**Hearing Date: January 21, 2026 at 11:00 a.m. ET[1]**
**Objection Deadline: January 9, 2026 at 4:00 p.m.**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson
Joseph W. Brown
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[2]** | **(Jointly Administered)** |

**COVER SHEET TO THE FIRST INTERIM APPLICATION OF**
**DAVIS POLK & WARDWELL LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD**
**FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of*

*New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**") and the *Order Establishing Procedures for Interim Compensation and*

---

[1] All times herein are expressed in prevailing Eastern Time.

[2] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

*Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387]

(the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for

the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this

summary (this "**Summary**") of fees and expenses sought as actual and necessary in the fee

application to which this Summary is attached (the "**Application**") for the period of August 30,

2025 through November 30, 2025 (the "**Fee Period**").

| *General Information* | |
|---|---|
| **Name of Applicant:** | Davis Polk & Wardwell LLP |
| | Counsel to the Debtors and Debtors in Possession |
| **Authorized to Provide Services to:** | SPIRIT AVIATION HOLDINGS, INC., *et al.* |
| **Petition Date:** | August 29, 2025 |
| **Retention Date:** | November 3, 2025 *nunc pro tunc* to August 29, 2025 |
| **Date of Order Authorizing Employment and Retention:** | November 3, 2025 [ECF No. 393] |

| *Summary of Fees and Expenses Requested for the Fee Period* | |
|---|---|
| **Time Period Covered by This Application:** | August 30, 2025 through November 30, 2025 |
| **Total Compensation Requested:** | $12,936,585.00 |
| **Total Expenses Requested:** | $95,373.83 |
| **Total Compensation and Expenses Requested:** | $13,031,958.83 |

| | |
|---|---|
| **Summary of Past Requests for Compensation and Prior Payments**[3] | |
| **Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $10,349,268.00 |
| **Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $95,373.83 |
| **Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $10,444,641.83 |
| **Summary of Rates and Other Related Information for the Fee Period** | |
| **Blended Rate in This Application for All Partners, of Counsel, and Associates:** | $1,674.41 |
| **Blended Rate in This Application for All Timekeepers:** | $1,651.28 |
| **Number of Professionals Included in This Application:** | 70 |
| **Difference Between Fees Budgeted and Compensation Sought for This Period:** | N/A |

---

[3] As of the date of this filing, Davis Polk has been paid compensation in the amount of $4,703,932.40 for actual, necessary legal services and $57,240.49 for actual, necessary expenses. Pursuant to the Interim Compensation Order, objections to the *Second Monthly Fee Statement of Davis Polk & Wardwell LLP, as Attorneys for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from October 1, 2025 through October 31, 2025* [ECF No. 533] (the "**Second Monthly Fee Statement**") are to be filed no later than December 24, 2025, and objections to the *Third Monthly Fee Statement of Davis Polk & Wardwell LLP, as Attorneys for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from November 1, 2025 through November 30, 2025* [ECF No. 568] (the "**Third Monthly Fee Statement**") are to be filed no later than December 29, 2025.

Absent any such objection or other responsive pleading to the Second Monthly Fee Statement or the Third Monthly Fee Statement being filed, Davis Polk anticipates that, prior to the hearing with respect to this Application, it will receive compensation in the amount of $5,645,335.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the periods from October 1, 2025 through and including October 31, 2025 (the "**October Fee Period**") and from November 1, 2025 through and including November 30, 2025 (the "**November Fee Period**"), and payment of $38,133.34 for the actual, necessary expenses of Davis Polk incurred in connection with such services during the October Fee Period and the November Fee Period.

**Number of Professionals Billing Fewer Than 15 Hours During This Period:**    20

**Increase in Rates Since Date of Retention:**    N/A

This is a(n):    ___ monthly    _x_ interim    ___ final application

**Summary of Prior Monthly Fee Statements of Davis Polk & Wardwell LLP**

| Period Covered and ECF No. | Total Fees Requested | Total Expenses Requested | Total Fees and Expenses Requested | Fees Paid | Expenses Paid | Total Balance Remaining to be Paid[4] |
|---|---|---|---|---|---|---|
| 8/30/2025 – 9/30/2025 ECF No. 425 | $5,879,915.50 | $57,240.49 | $5,937,155.99 | $4,703,932.40 | $57,240.49 | $1,175,983.10 |
| 10/1/2025 – 10/31/2025 ECF No. 533 | $4,074,281.50 | $21,059.62 | $4,095,341.12 | $3,259,425.20 | $21,059.62 | $814,856.30 |
| 11/1/2025 – 11/30/2025 ECF No. 568 | $2,982,388.00 | $17,073.72 | $2,999,461.72 | $2,385,910.40 | $17,073.72 | $596,477.60 |

---

[4]  Please refer to Footnote 3 with respect to Davis Polk's receipt of reasonable compensation for fees and expenses incurred in connection with the provision of actual and necessary legal services during the October Fee Period and the November Fee Period.

**Hearing Date: January 21, 2026 at 11:00 a.m.**
**Objection Deadline: January 9, 2026 at 4:00 p.m.**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson
Joseph W. Brown
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION OF DAVIS POLK & WARDWELL LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of*

*New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

**Guidelines**"), *The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submits this *First Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from August 30, 2025 through November 30, 2025* (this "**Application**"). By this Application, Davis Polk seeks allowance of compensation for actual and necessary professional services rendered for the Debtors in the total amount of $12,936,585.00, and for reimbursement of actual, necessary disbursements that Davis Polk incurred in connection with such services in the total amount of $95,373.83, for an aggregate total of $13,031,958.83 during the period of August 30, 2025 through November 30, 2025 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).

2.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). The Debtors confirm their consent to the entry of a final order by the Court in connection with this Motion.

3.      Venue of the Chapter 11 Cases and related proceedings is proper in this district
pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

4.      On August 29, 2025 (the "**Petition Date**"), each of the Debtors filed a voluntary
petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors remain in possession of
their property and continue to operate and manage their businesses as debtors in possession
pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases have been
consolidated for procedural purposes only and are being jointly administered pursuant to the *Order
(I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [ECF No.
35].  On September 17, 2025, the United States Trustee for the Southern District of New York (the
"**U.S. Trustee**") appointed an official committee of unsecured creditors (the "**Committee**")
pursuant to section 1102 of the Bankruptcy Code [ECF No. 117].

5.      Information about the events leading up to the Petition Date and the Debtors'
businesses, affairs, capital structure, and prepetition indebtedness can be found in the *Declaration
of Fred Cromer in Support of the Chapter 11 Proceedings and First Day Pleadings* [ECF No. 19].

6.      On November 3, 2025, the Court entered the Interim Compensation Order, which
sets forth the procedures for interim compensation and reimbursement of expenses for all
professionals in these cases.

### The Debtors' Retention of Davis Polk

7.      On November 3, 2025, the Court entered the Order Authorizing the Employment
and Retention of Davis Polk & Wardwell LLP as Attorneys for the Debtors *nunc pro tunc* to the
Petition Date [ECF No. 393] (the "**Retention Order**"), authorizing Davis Polk's retention by the
Debtors.  The Retention Order attached hereto as **Exhibit B** and incorporated by reference allows

the Debtors to compensate and reimburse Davis Polk in accordance with the Bankruptcy Code,

the Bankruptcy Rules, the Local Guidelines, and the Interim Compensation Order.

8.      The Retention Order also authorizes the Debtors to compensate Davis Polk at its

hourly rates charged for services of this type and for the firm's actual, necessary expenses incurred

in connection with such services rendered during the Fee Period.  Among other things, it permits

Davis Polk to render the following services:

(a)     preparing, on behalf of the Debtors, all necessary or appropriate motions, applications, objections, replies, answers, orders, reports, and other papers in connection with the administration of the Debtors' estates;

(b)     counseling the Debtors regarding their rights and obligations as debtors in possession and their powers and duties in the continued management and operation of their businesses and properties;

(c)     providing advice, representation, and preparation of necessary documentation and pleadings and taking all necessary or appropriate actions in connection with debt restructuring, statutory bankruptcy issues, post-petition financing, strategic transactions, securities laws, and real estate, environmental, intellectual property, employee benefits, business and commercial litigation, and corporate and tax matters;

(d)     taking all necessary or appropriate actions to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved, and the preparation of objections to claims filed against the Debtors' estates;

(e)     taking all necessary or appropriate actions in connection with any chapter 11 plan, any related disclosure statement, and all related documents and such further actions as may be required in connection with the administration of the Debtors' estates; and

(f)     acting as general restructuring counsel for the Debtors and performing all other necessary or appropriate legal services in connection with the Chapter 11 Cases.

## Compensation Paid and Its Sources

9.      All services during the Fee Period for which compensation is requested by Davis

Polk were performed for or on behalf of the Debtors.  Additionally, Davis Polk has not received

any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming Davis Polk's compliance with the Fee Guidelines is annexed hereto as **Exhibit A**.

10.     To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period, but were not processed prior to the preparation of this Fee Application, Davis Polk reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

11.     These professional services were rendered by Davis Polk's partners, counsel, associates and paraprofessionals from its various practice groups, including restructuring, litigation, corporate, securities distribution, employment, sponsor finance, finance, mergers & acquisitions ("**M&A**"), and tax.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

12.     During the Fee Period, Davis Polk's professionals and paraprofessionals expended a total of 7,834.3 hours in connection with providing necessary services. Davis Polk has been able to efficiently provide services by utilizing the expertise of professionals and paraprofessionals within relevant practice groups to effectively advise the Debtors regarding discrete issues and ensuring that the level of seniority is commensurate with the assignment. Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $12,936,585.00 and reimbursement of actual and necessary expenses incurred in the amount of $95,373.83, for an aggregate total of $13,031,958.83 for the Fee Period. Annexed hereto as **Exhibit C** is a list of Davis Polk professionals and paraprofessionals, their position with the firm, the department in which the individual practices, the hourly rate charged for their services, the number of hours

worked on this matter, and other pertinent information.  **Exhibit D** annexed hereto is a list of the various categories and the total fees and total hours expended by subject matter category.  Davis Polk maintains computerized, detailed time records of services rendered by its professionals and paraprofessionals.  **Exhibits G-1**, **G-2** and **G-3** annexed hereto are Davis Polk's time records from the Fee Period organized by project category with a daily time log describing the time spent by each timekeeper.  Davis Polk engaged in ongoing discussions with the Debtors regarding budgeting and staffing issues.

### Case Status

13.     Spirit Aviation Holdings, Inc. ("**Holdings**") and each of its direct and indirect subsidiaries (collectively with Holdings, "**Spirit**," the "**Debtors**," or the "**Company**"), operate a leading value airline committed to delivering value to its guests by offering an enhanced travel experience with flexible, affordable options. As of the Petition Date, Spirit employed approximately 25,000 direct employees and independent contractors, and served destinations throughout the United States, Latin America, and the Caribbean with one of the youngest and most fuel-efficient fleets in the United States.

14.     Spirit commenced these cases to use the tools of chapter 11 to realize hundreds of millions of dollars in annual savings and lighten its balance sheet by shedding billions of dollars of liabilities. Spirit continues to examine every aspect of its cost structure, fleet, and network. Spirit intends to use chapter 11 to implement the broad changes necessary to transition the Company to a sustainable future and position it to deliver the best value in the sky for years to come. Spirit is redesigning its network to focus its flying on key markets to provide more destinations, frequencies and enhanced connectivity in certain of its focus cities, while simultaneously reducing its presence in certain other cities. In line with the redesigned network, Spirit intends to rightsize its fleet to match capacity with profitable demand. Doing so will significantly shrink Spirit's overall fleet,

which in turn will materially lower Spirit's debt and lease obligations, leading to hundreds of millions of dollars in annual operating savings.

15.    In the short time since the Petition Date, the Debtors have made significant progress toward their restructuring goals including:

(a)    smoothly transitioning into chapter 11, including by obtaining vital first- and second-day relief, and engaging in numerous discussions and negotiations with key stakeholders;

(b)    securing and obtaining approval of an approximately $475 million post-petition debtor-in-possession financing (the "**DIP Facility**"), which involved comprehensive negotiations with the DIP Lenders,[2] the Committee, and various other key constituencies in the Chapter 11 Cases;

(c)    seeking and obtaining authority to amend and assume certain aircraft-related leases, reject certain aircraft-related leases, and enter into certain new lease agreements with respect to aircraft-related equipment, in each case, in furtherance of the rightsizing process of the Debtors' fleet and consistent with the Debtors' go-forward fleet needs;

(d)    negotiating and entering into a global settlement with one of the Debtors' largest aircraft lessors, AerCap Ireland Limited and certain of its affiliates ("**AerCap**"), whereby AerCap agreed to provide Sprit with, among other things, a $150 million liquidity infusion and other significant cost savings;

(e)    negotiating and entering into a settlement with the Debtors' major engine provider, International Aero Engines, LLC and certain of its affiliates (the "**IAE Parties**"), whereby the IAE Parties agreed to provide Sprit with up to $140 million additional credits and other significant cost savings;

(f)    seeking and obtaining authority to assign two gates at Chicago O'Hare International Airport to American Airlines, Inc. for an assignment fee of $30 million;

---

[2] "**DIP Lenders**" shall have the meaning ascribed to such term in the *Motion of Debtors for Entry of (I) Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (A) Authorizing the Debtors to Obtain Post-Petition Financing, (B) Granting Senior Secured Liens and Superpriority Administrative Expense Claims, (C) Granting Adequate Protection, (D) Modifying the Automatic Stay, (E) Scheduling a Final Hearing on the Motion; and (F) Granting Related Relief; and (II) Third Interim Order (A) Authorizing the Debtors to Use Cash in Encumbered Accounts; (B) Granting Adequate Protection; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing on the Motion; and (E) Granting Relief* (the "**DIP Motion**") [ECF No. 194].

(g)  negotiating and entering into transactions with lessors, vendors and other counterparties of the Debtors, which provided the Debtors with much needed breathing room as they transitioned into chapter 11;

(h)  preparing for and successfully arguing numerous motions and applications at multiple omnibus hearings; and

(i)  addressing, and continuing to address, in-depth issues surrounding numerous diligence requests from various parties in interest while providing an ever-increasing volume of relevant information.

16.    As the foregoing summary demonstrates, the Debtors have accomplished a great deal during the Fee Period, and continue to make progress on many different fronts.

**<u>Summary of Services Rendered</u>**

17.    Davis Polk provided extensive and critical professional advice and other services in connection with the key developments described above and on myriad other important issues, often on an urgent basis and within a limited time frame.  Summaries of significant services are detailed below in accordance with Davis Polk's internal system of project categories:

<u>AHG; UCC; Lender Issues</u>
Fees: $540,525.00, Total Hours: 321.7

- Under this project category, Davis Polk assisted the Debtors with issues related to the Ad Hoc Committee of Secured Noteholders (as defined in the DIP Motion) (the "**Ad Hoc Committee**") and Committee. Among other things, Davis Polk:
    - o  Prepared for, coordinated, and attended calls with advisors to the Committee and the Ad Hoc Committee on case status;
    - o  Prepared, reviewed, and revised materials for, corresponded with, and participated in meetings with the Committee and the Ad Hoc Committee and other creditor groups regarding all aspects of the Chapter 11 Cases, including the diligence process, various motions and other issues;
    - o  Participated in numerous calls and coordination meetings with Debtors and their other advisors to formulate strategies for responding to requests from the Committee and the Ad Hoc Committee;
    - o  Negotiated principal and advisor non-disclosure agreements with the Ad Hoc Committee's advisors; and
    - o  Provided information, analyses and presentations to the Committee's and the Ad Hoc Committee's advisors prior to filing various pleadings.

8

<u>Aircraft; Engines</u>
Fees: $707,225.00, Total Hours: 406.0

- Under this project category, Davis Polk assisted the Debtors with rightsizing its fleet. Among other things, Davis Polk:
    - o Negotiated transactions regarding aircraft leasing agreements, engines and gates and prepared motions and other filings regarding the same;
    - o Prepared various motions in connection with issues under section 1110 of the Bankruptcy Code; and
    - o Corresponded with the Debtor, other Debtor advisors, the Committee, other creditor groups and the U.S. Trustee regarding the foregoing.

<u>Asset Dispositions</u>
Fees: $151,651.00, Total Hours: 85.6

- Under this project category, Davis Polk assisted the Debtors with asset sales.  Among other things, Davis Polk:
    - o Analyzed and negotiated potential asset sales;
    - o Prepared motions and materials regarding asset sales and sale processes; and
    - o Corresponded with the Debtors, other Debtor advisors, bondholders and other counterparties regarding issues related to, and the timing of, asset sales.

<u>Claims</u>
Fees: $181,067.50, Total Hours: 122.5

- Under this project category, Davis Polk assisted the Debtors with issues related to various claims-related court filings and inquiries, the Debtors' schedules and statements, and claims procedures.  Among other things, Davis Polk:
    - o Engaged in claims reconciliation with the Debtors and their other advisors;
    - o Drafted and obtained court approval to establish the bar date; and
    - o Prepared and obtained court approval to extend the time to remove civil actions.

<u>Corporate Governance, Board Matters and Communications</u>
Fees: $78,180.50, Total Hours: 31.7

- Under this project category, Davis Polk assisted the Debtors' board of directors (the "**Board**") and management team with analysis and advice regarding corporate governance issues, legal issues, and interactions with the press.  Among other things, Davis Polk:
    - o Attended various calls with the management team to provide legal updates in connection with the Chapter 11 Cases;

- o   Coordinated review of press releases and reports; and

- o   Advised, prepared materials for, and participated in numerous meetings and calls with the Board and various committees.

<u>Employee and Labor Issues</u>
Fees: $819,345.00, Total Hours: 499.7

- Under this project category, Davis Polk assisted the Debtors with preparing motions, reviewing and analyzing employee-related matters, including compensation programs.  Among other things, Davis Polk:

  - o   Reviewed long-term and short-term compensation programs;

  - o   Advised the Debtors with respect to employee and severance plan matters;

  - o   Researched and prepared pleadings with respect to compensation and employment matters;

  - o   Reviewed and analyzed compensation and employment issues;

  - o   Provided bankruptcy advice with respect to multiple labor issues; and

  - o   Negotiated with various parties regarding the foregoing.

<u>Finance and Capital Markets</u>
Fees: $3,661,129.00, Total Hours: 1,979.0

- Under this project category, Davis Polk assisted the Debtors with preparing, negotiating and reviewing financing documents and issues.  Among other things, Davis Polk:

  - o   Negotiated and prepared motions and orders regarding cash collateral;

  - o   Analyzed existing collateral package, potential claims and hypothetical liquidation analysis;

  - o   Negotiated with various parties in interest, including the Committee and the Ad Hoc Committee, regarding the DIP Facility;

  - o   Negotiated, drafted and executed documentation relating to the DIP Facility;

  - o   Prepared schedules and other ancillary documents to the DIP Facility;

  - o   Drafted and revised documentation relating to court approval of the DIP Facility, including the motion, proposed form of order and supporting documentation;

  - o   Negotiated and obtained entry of interim and final orders authorizing the Debtors to obtain post-petition financing, including responding to and resolving various informal inquiries and objections to the DIP Facility;

  - o   Prepared, reviewed and revised SEC filings;

  - o   Prepared for and attended meetings of creditors under section 341 of the

Bankruptcy Code;

- o Analyzed reporting requirements, including DIP, SEC and other regulatory reporting requirements, and prepared materials responsive to same; and

- o Drafted and revised nondisclosure agreement to be used in connection with financing and engaged with parties in interest with respect to financing.

## General Case Administration & Strategy
Fees: $1,293,215.00, Total Hours: 882.7

- Under this project category, Davis Polk assisted the Debtors with general matters related to case administration, including case coordination, case calendaring, the filing of court papers, and tasks that do not fall within the other project categories. Among other things, Davis Polk:

  - o Prepared and filed motions relating to certain first day relief to the Debtors;

  - o Prepared for, coordinated, and attended internal calls and meetings on case status in order to develop and efficiently manage workstreams, including by maintaining an ongoing internal workstreams chart;

  - o Prepared for, coordinated, and attended calls with the Debtors and the Debtors' other advisors regarding case status and ongoing workstreams;

  - o Maintained an internal case calendar to track ongoing case deadlines;

  - o Tracked and responded to inquiries from various parties in interest;

  - o Assisted in the preparation of monthly operating reports;

  - o Reviewed and coordinated regarding reporting requirements;

  - o Analyzed examiner issues and discussed the same with several parties in interest, including the U.S. Trustee and the Ad Hoc Committee; and

  - o Coordinated hearing dates with chambers.

## Litigation and Hearings
Fees: $2,656,210.50, Total Hours: 1,581.9

- Under this project category, Davis Polk assisted the Debtors with issues relating to current and potential litigation and related issues. Among other things, Davis Polk:

  - o Undertook research and analysis relating to, among other things, the automatic stay, events of default, standing, securities litigation, examiner requests and stakeholder interests;

  - o Drafted motions in connection with, among other things, first days, adequate protection, cash collateral, settlement procedures, lift stay and examiner issues;

    o   Drafted pleadings and memoranda in connection with, among other things, settlement transactions, the automatic stay, potential litigation and examiner issues;

    o   Advised the Debtors on, among other things, document preservation, collection and review in response to requests from the examiner;

    o   Prepared for and attended, and prepared the Debtors for, meetings with the examiner;

    o   Drafted replies to objections, including objections from the U.S. Trustee;

    o   Prepared for and attended the first day hearing on September 2, 2025;

    o   Prepared for and attended the continued first day hearing on September 8, 2025;

    o   Prepared for and attended the second day hearing on September 30, 2025;

    o   Prepared for and attended the DIP hearing on October 10, 2025;

    o   Prepared for and attended the omnibus hearing on October 16, 2025;

    o   Prepared for and attended the omnibus hearing on October 29, 2025;

    o   Prepared for and attended the omnibus hearing on November 10, 2025;

    o   Prepared talking points, witnesses, and other materials for each of the foregoing;

    o   Prepared and submitted hearing binders to chambers for each of the foregoing; and

    o   Drafted and filed court papers related to hearing administration, including hearing agendas for each of the foregoing.

<u>Non-fleet Creditor, Vendor & Customer Issues (Contracts & Operations)</u>
Fees: $1,126,563.00, Total Hours: 687.9

- Under this project category, Davis Polk assisted the Debtors with issues related to the Debtors' customers and vendors and negotiations with lease and contract parties and preparation of pleadings regarding the Debtors' agreements.  Among other things, Davis Polk:

    o   Analyzed numerous executory and other contracts, leases, and agreements;

    o   Conducted negotiations with contractual counterparties and parties in interest regarding certain executory contracts and leases, potential transactions, and agreements with critical vendors;

    o   Analyzed, corresponded with and answered inquiries from creditors and vendors regarding various issues;

    o   Analyzed and negotiated with insurance parties regarding insurance policies;

    o   Prepared motions and orders regarding critical vendors;

    o   Prepared the schedules and statements of financial affairs;

    o   Prepared pleadings to assume, assign or reject certain executory contacts and unexpired leases; and

    o   Analyzed and corresponded with the Debtors regarding operational issues.

<u>Plan and Disclosure Statement</u>
Fees: $375,172.50, Total Hours: 264.2

- Under this project category, Davis Polk assisted the Debtors with various issues concerning Plan structuring.  Among other things, Davis Polk:

    o   Researched and analyzed various issues related to Plan structuring;

    o   Corresponded with the Debtors and the Debtors' other professionals regarding Plan timeline and Plan structuring issues; and

    o   Drafted the motion to extend the Debtors' exclusivity periods.

<u>Regulatory: Antitrust; Tax; IP</u>
Fees: $306,008.00, Total Hours: 166.1

- Under this project category, Davis Polk assisted the Debtors with reviewing tax and other regulatory issues.  Among other things, Davis Polk:

    o   Reviewed and advised on various tax matters and revised documentation in connection with the DIP Facility;

    o   Prepared motions and related orders regarding tax matters, including regarding net operating losses, attributes and structuring issues;

    o   Analyzed various tax matters in connection with SEC filings; and

    o   Corresponded and coordinated with the Debtors and other Debtor advisors in connection with the foregoing.

<u>Retention DPW: Prepare Fee Applications, Budgeting</u>
Fees: $456,317.00, Total Hours: 437.4

- Under this project category, Davis Polk assisted the Debtors with issues related to Davis Polk's retention, including the preparation and review of Davis Polk's monthly fee statements.  Among other things, Davis Polk:

    o   Drafted and obtained Court authorization for the Davis Polk retention application;

    o   Drafted and prepared monthly fee applications for the months of September, October, and November of 2025; and

    o   Internally coordinated and reviewed over three hundred and seventy pages of time entries for privilege and confidentiality.

<u>Non-DPW Retention and Fee Issues</u>
Fees: $479,681.50, Total Hours: 344.5

- Under this project category, Davis Polk assisted the Debtors with the preparation of retention materials for the Debtors' non-Davis Polk professionals. Among other things, Davis Polk:
  - o Reviewed applications to obtain court authorization to retain additional professionals under section 327(a) of the Bankruptcy Code;
  - o Assisted and responded to inquiries from the Debtors' other professionals with respect to retention;
  - o Reviewed and assisted with preparing court filing establishing procedures for interim compensation of retained professionals;
  - o Reviewed and assisted with preparing court filings seeking authority for the Debtors to employ, retain, and compensate certain professionals in the ordinary course of business;
  - o Reviewed and corresponded with the Committee regarding Committee professionals' retention applications; and
  - o Analyzed and responded to inquiries from the fee examiner.

<u>Travel (Non-Working)</u>
Fees: $32,004.50, Total Hours: 12.1

- Under this project category, Davis Polk assisted the Debtors by traveling to attend crucial meetings with the Debtors and various parties in interest.

**Actual and Necessary Expenses**

18.      As set forth in **<u>Exhibit E</u>** hereto, Davis Polk has incurred or disbursed $95,373.83 in expenses in providing professional services to the Debtors during the Fee Period. These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into the Davis Polk hourly billing rates. Only clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional costs upon clients who do not require extensive photocopying, delivery, and other services. Davis Polk charges its bankruptcy clients $0.10 per page for photocopying and printing job expenses. On several occasions, overnight delivery of

14

documents and other materials were required as a result of circumstances necessitating the use of such express services.

19.    Regarding providers of online legal research (e.g., LexisNexis and Westlaw), Davis Polk charges all of its clients the standard usage rates these providers charge, which, due to contractual flat fees, may not always equal Davis Polk's actual cost.  Davis Polk currently is under contract to pay these providers a flat fee every month.  Charging its clients the online providers' standard usage rates allows Davis Polk to cover adequately the monthly flat fees it must pay to these types of providers.

20.    Davis Polk has made every effort to minimize its expenses in the chapter 11 cases. The actual expenses incurred in providing professional services to the Debtors were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and other parties in interest.

**Davis Polk's Requested Compensation and Reimbursement Should Be Allowed**

21.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;

15

(c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    The foregoing professional services were performed by Davis Polk in an efficient manner, were necessary and appropriate to the administration of the chapter 11 cases, and were in the best interests of the Debtors, their estates, and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.  As required by the U.S. Trustee guidelines, annexed hereto as **<u>Exhibit F</u>** is a chart setting forth the comparative blended rates of the professionals and paraprofessionals who rendered services with a corresponding comparison of rates for professionals and paraprofessionals not involved in these chapter 11 cases.

### <u>Notice</u>

23.    The Debtors will provide notice of this Application in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $12,936,585.00 and reimbursement of actual and necessary expenses incurred in the amount of $95,373.83, for an aggregate total of $13,031,958.83 for the Fee Period.

Dated:    December 19, 2025
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Marshall S. Huebner*

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Marshall S. Huebner
                              Darren S. Klein
                              Christopher S. Robertson
                              Joseph W. Brown

                              *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Certification of Compliance with Fee Guidelines**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson
Joseph W. Brown
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**CERTIFICATION OF MARSHALL S. HUEBNER IN SUPPORT OF**
**FIRST INTERIM APPLICATION OF DAVIS POLK & WARDWELL LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**AND DEBTORS IN POSSESSION FOR THE PERIOD**
**FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

I, Marshall S. Huebner, hereby certify that:

1.      I am an attorney admitted into practice in the State of New York and a partner at

the law firm of Davis Polk & Wardwell LLP ("**Davis Polk**"), located at 450 Lexington Avenue,

New York, New York.  I am familiar with the work performed on behalf of the above-captioned

debtors and debtors in possession (the "**Debtors**") by Davis Polk.

2.      I have reviewed the *First Interim Application of Davis Polk & Wardwell LLP for*

---

[1]  The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Debtors and Debtors in Possession for the Period from August 30, 2025 through November 30, 2025* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) *The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines,**" and together with Local Guidelines, the "**Fee Guidelines**").[2]  The Application covers the period August 30, 2025 through November 30, 2025 (the "**Fee Period**").

3.    To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part.  Davis Polk responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.
>
> > Answer: Davis Polk has agreed to negotiated discounts off of its standard rates.

---

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

<u>Question 2</u>: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

> <u>Answer</u>: The client and Davis Polk have discussed the staffing requirements of the Chapter 11 Cases and have agreed that a formal budget and staffing plan are not necessary. Davis Polk has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally, but did not prepare an itemized budget for the Fee Period.

<u>Question 3</u>: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> <u>Answer</u>: No.

<u>Question 4</u>: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> <u>Answer</u>: The Application includes time and fees related to reviewing or revising time records or preparing, reviewing, or revising invoices in connection with the preparation of three monthly fee statements relating to the Fee Period covered by the Application. Davis Polk is seeking compensation for approximately 369.9 hours and $364,872.50 in fees related to reviewing and revising time records with respect to both the preparation of such fee applications, and reviewing time records for redactions as queried in question 5, which collectively represents approximately 2.8% of the aggregate amount of the fees requested.

<u>Question 5</u>: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> <u>Answer</u>: The Application includes time and fees related to reviewing time records to redact any privileged or other confidential information. Such charges are included in the time charges set forth in the response to question 4 and are not separately calculated.

<u>Question 6</u>: Did the Application include any rate increases since retention in these cases?

> <u>Answer</u>: No.

<u>Question 7</u>: Did the client agree when retaining Davis Polk to accept all future rate increases? If not, did Davis Polk inform the client that they need not agree to

modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> <u>Answer</u>: The client was informed regarding Davis Polk's rates and future rate increases *ab initio* and also as part of its approval of Davis Polk's retention application.

Dated:    December 19, 2025
New York, New York

By:    */s/ Marshall S. Huebner*
Marshall S. Huebner
Partner
Davis Polk & Wardwell LLP

**<u>Exhibit B</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| Debtors.[1] | **Jointly Administered** |

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF DAVIS POLK & WARDWELL LLP AS ATTORNEYS FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Application (the "**Application**")[2] of Spirit Aviation Holdings, Inc. and its direct and indirect subsidiaries (collectively, the "**Debtors**"), each of which is a debtor and debtor in possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), for entry of an order (this "**Order**"), pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b) and Local Rule 2014-1, authorizing the Debtors to employ and retain Davis Polk & Wardwell LLP ("**Davis Polk**") as their restructuring counsel *nunc pro tunc* to the Petition Date to perform the legal services that will be required during the Chapter 11 Cases, pursuant to the terms set forth in the Application, the Huebner Declaration, and the Cromer Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431* from the United States District Court for the Southern District of New York, dated January 31, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157; and the Court having found that it may enter a final order consistent with Article III of the United States Constitution; and the Court

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

having found that venue of the Chapter 11 Cases and related proceedings being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due, proper, and adequate notice of the Application and opportunity for a hearing on the Application having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Application, the Huebner Declaration, and the Cromer Declaration; and the Court having held a hearing, if necessary, to consider the relief requested in the Application on a final basis (the "**Hearing**"); and the Court having determined that the legal and factual bases set forth in the Application, the Huebner Declaration, and the Cromer Declaration and at the Hearing (if any) establish just cause for the relief granted herein; and the Court having found that (a) Davis Polk does not hold or represent an interest adverse to the Debtors' estates and (b) Davis Polk is a "disinterested person," as defined in section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application being in the best interests of the Debtors, their creditors, their estates, and all other parties in interest; and all objections and reservations of rights filed or asserted in respect of the Application, if any, having been withdrawn, resolved, or overruled; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1. The relief requested in the Application is granted as set forth herein.

2. The Debtors are hereby authorized to employ and retain Davis Polk as their restructuring counsel *nunc pro tunc* to the Petition Date in the Chapter 11 Cases, all as contemplated by the Application and on the terms provided in the Application, the Huebner Declaration, and the Cromer Declaration, except as may be limited or modified herein.

3. Davis Polk is hereby authorized to render professional services, including:

2

(a)  preparing, on behalf of the Debtors all necessary or appropriate motions, applications, objections, replies, answers, orders, reports, and other papers in connection with the administration of the Debtors' estates;

(b)  counseling the Debtors regarding their rights and obligations as debtors in possession and their powers and duties in the continued management and operation of their businesses and properties;

(c)  providing advice, representation, and preparation of necessary documentation and pleadings and taking all necessary or appropriate actions in connection with debt restructuring, statutory bankruptcy issues, post-petition financing, strategic transactions, securities laws, and real estate, environmental, intellectual property, employee benefits, business and commercial litigation, and corporate and tax matters;

(d)  taking all necessary or appropriate actions to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved, and the preparation of objections to claims filed against the Debtors' estates;

(e)  taking all necessary or appropriate actions in connection with any chapter 11 plan, any related disclosure statement, and all related documents and such further actions as may be required in connection with the administration of the Debtors' estates; and

(f)  acting as general restructuring counsel for the Debtors and performing all other necessary or appropriate legal services in connection with the Chapter 11 Cases.

4.     Davis Polk shall apply for compensation (on an interim basis, if necessary) for its services and reimbursement for any reasonable and necessary expenses and disbursements in accordance with the rates (as may be adjusted from time to time) and disbursement policies as set forth in the Application and the Huebner Declaration and in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable order of the Court.  Davis Polk shall make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the UST Guidelines in connection with the Application and any fee application(s) to be filed by Davis Polk in the Chapter 11 Cases.  All fees and expenses incurred

by Davis Polk and approved by the Court shall be treated as administrative expenses under section 503 of the Bankruptcy Code.

5.      The balance of the Retainer may be held by Davis Polk as security throughout the Chapter 11 Cases.

6.      Davis Polk shall provide ten-days' notice to the Debtors, the U.S. Trustee, and counsel to the Committee before any increases in the rates set forth in the Application are implemented.

7.      The relief granted herein shall be binding upon any chapter 11 trustee appointed in any of the Chapter 11 Cases or on any chapter 7 trustee appointed in the event of a subsequent conversion of any of the Chapter 11 Cases to cases under chapter 7.

8.      In the event of any inconsistency between the terms of the Application, the Huebner Declaration, the Cromer Declaration, and this Order, the terms of this Order shall govern.

9.      Notwithstanding Bankruptcy Rule 6004, this Order shall be effective and enforceable immediately upon its entry.

10.     The Debtors and Davis Polk are authorized to take any action necessary or appropriate to implement and effectuate the terms of, and the relief granted in, this Order without seeking further order of the Court.

11.     The Court retains jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Order.

**Dated:     November 3, 2025**
**White Plains, New York**                          /s/ Sean H. Lane
                                                    **THE HONORABLE SEAN H. LANE**
                                                    **UNITED STATES BANKRUPTCY**
                                                    **JUDGE**

## Exhibit C

**Professional and Paraprofessional Fees for Fee Period**

| Title | Name of Professional | Position, Year Assumed Position, Prior Relevant Experience, Year Of Obtaining Relevant License to Practice | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| **Partner** | Florack, James A. | Partner; joined partnership in 1986; admitted: New York 1988 | Sponsor Finance | $2,645.00 | 5.1 | $13,489.50 |
| | Hahn, David | Partner; joined partnership in 2021; admitted: New York 2009 | Finance | $2,610.00 | 90.6 | $236,466.00 |
| | Huebner, Marshall S. | Partner; joined partnership in 1999; admitted: New York 1994 | Restructuring | $2,645.00 | 307.3 | $812,808.50 |
| | Kaminetzky, Benjamin S. | Partner; joined partnership in 1995; admitted: New York 1996 | Civil Litigation | $2,645.00 | 137.0 | $362,365.00 |
| | Keshvargar, Yasin | Partner; joined partnership in 2019; admitted: New York 2009 | Securities Distribution | $2,610.00 | 33.1 | $86,391.00 |
| | Klein, Darren S. | Partner; joined partnership in 2016; admitted: New York 2008 | Restructuring | $2,645.00 | 559.4 | $1,479,613.00 |
| | Libby, Angela M. | Partner; joined partnership in 2019; admitted: New York 2012 | Restructuring | $2,610.00 | 16.2 | $42,282.00 |
| | Seshens, Dana M. | Partner; joined partnership in 2011; admitted: Texas 0 | Civil Litigation | $2,645.00 | 5.7 | $15,076.50 |
| | Sigmon, Patrick E. | Partner; joined partnership in 2019; admitted: New York 2011 | Tax | $2,610.00 | 22.0 | $57,420.00 |
| | Triano, Travis | Partner; joined partnership in 2021; admitted: New York 2014 | Employment | $2,610.00 | 48.7 | $127,107.00 |
| | **Partner Total:** | | | | **1,225.1** | **$3,233,018.50** |
| **Counsel** | Altus, Leslie J. | Counsel; joined Davis Polk in 1985; admitted: New York 1984 | Tax | $2,040.00 | 52.3 | $106,692.00 |
| | Brown, Joseph W. | Counsel; joined Davis Polk in 2023; admitted: New York 2017 | Restructuring | $1,790.00 | 349.8 | $626,142.00 |
| | Kasprisin, Justin Alexander | Counsel; joined Davis Polk in 2017; admitted: New York 2012 | Employment | $1,790.00 | 37.8 | $67,662.00 |
| | Matlock, Tracy L. | Counsel; joined Davis Polk in 2011; admitted: New York 2013 | Tax | $2,040.00 | 0.2 | $408.00 |
| | Robertson, Christopher | Counsel; joined Davis Polk in 2011; admitted: New York 2013 | Restructuring | $2,040.00 | 353.7 | $721,548.00 |
| | Tobak, Marc J. | Counsel; joined Davis Polk in 2009; admitted: Ohio 2012 | Civil Litigation | $2,040.00 | 12.1 | $24,684.00 |
| | Toscano, David B. | Counsel; joined Davis Polk in 1998; admitted: New York 1993 | Civil Litigation | $2,040.00 | 33.0 | $67,320.00 |
| | Tsepelman, Bernard | Counsel; joined Davis Polk in 2016; admitted: New York 2017 | Finance | $2,040.00 | 61.6 | $125,664.00 |
| | Van Buren, Chris | Counsel; joined Davis Polk in 2015; admitted: New York 2016 | Securities Distribution | $2,040.00 | 81.5 | $166,260.00 |
| | White, Erika D. | Counsel; joined Davis Polk in 1986; admitted: New York 1982 | Restructuring | $2,040.00 | 9.1 | $18,564.00 |
| | Yeh, Bobby | Counsel; joined Davis Polk in 2024; admitted: New York 2011 | Finance | $2,040.00 | 11.9 | $24,276.00 |
| | **Counsel Total:** | | | | **1,003.0** | **$1,949,220.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Abitbol, Alec | Associate; joined Davis Polk in 2022; admitted: New York 2023 | Litigation - General | $1,670.00 | 8.0 | $13,360.00 |
| | Bamidele, David | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,065.00 | 87.4 | $93,081.00 |
| | Beer, David J. | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Tax | $1,255.00 | 2.3 | $2,886.50 |
| | Benedict, Kathryn S. | Associate; joined Davis Polk in 2017; admitted: New York 2015 | Civil Litigation | $1,780.00 | 89.3 | $158,954.00 |
| | Carpenter, Cameron | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,065.00 | 240.4 | $256,026.00 |
| | Chu, Dennis | Associate; joined Davis Polk in 2019; admitted: New York 2020 | Securities Distribution | $1,780.00 | 4.6 | $8,188.00 |
| | D'Angelo, Nicholas | Associate; joined Davis Polk in 2019; admitted: New York 2017 | Civil Litigation | $1,780.00 | 264.1 | $470,098.00 |
| | Davis, Jenelle L. | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Finance | $1,255.00 | 73.7 | $92,493.50 |
| | Dekhtyar, Mariya | Associate; joined Davis Polk in 2020; admitted: New York 2021 | Restructuring | $1,780.00 | 4.9 | $8,722.00 |
| | Fu, Fred | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Tax | $1,255.00 | 36.5 | $45,807.50 |
| | He, Jonathan | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,255.00 | 341.7 | $428,833.50 |
| | Huang, Sijia (Scarlett) | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Securities Distribution | $1,065.00 | 54.5 | $58,042.50 |
| | Kreider, Kyle | Associate; joined Davis Polk in 2022; admitted: New York 2023 | Restructuring | $1,670.00 | 122.1 | $203,907.00 |
| Associate | Levitan, Julia J. | Associate; joined Davis Polk in 2024; admitted: New York 2023 | Litigation - General | $1,670.00 | 67.3 | $112,391.00 |
| | Melcer, Moshe | Associate; joined Davis Polk in 2020; admitted: New York 2021 | Restructuring | $1,780.00 | 497.7 | $885,906.00 |
| | Merrick, Francesca | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Litigation - General | $1,255.00 | 15.1 | $18,950.50 |
| | Oh, Susan | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Investment Management | $1,065.00 | 120.1 | $127,906.50 |
| | Qasim, Isa C. | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Litigation - General | $1,760.00 | 67.5 | $118,800.00 |
| | Rodriguez, Sabrina | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Securities Distribution | $1,065.00 | 23.8 | $25,347.00 |
| | Sattaur, Rebecca | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Investment Management | $1,065.00 | 125.6 | $133,764.00 |
| | Sette, Kevin E. | Associate; joined Davis Polk in 2024; admitted: New York 2022 | Civil Litigation | $1,760.00 | 107.3 | $188,848.00 |
| | Sherman, Bradford | Associate; joined Davis Polk in 2019; admitted: New York 2019 | Tax | $1,780.00 | 12.3 | $21,894.00 |
| | Sifre, Erin | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Litigation - General | $1,065.00 | 37.4 | $39,831.00 |
| | Somers, Kate | Associate; joined Davis Polk in 2020; admitted: New York 2021 | Restructuring | $1,780.00 | 645.5 | $1,148,990.00 |
| | Sosnick, Noah Z. | Associate; joined Davis Polk in 2025; admitted: New York 2021 | Restructuring | $1,780.00 | 669.2 | $1,191,176.00 |
| | Strobos, Katharine L. | Associate; joined Davis Polk in 2024; admitted: New York 1997 | Litigation - General | $1,065.00 | 200.8 | $213,852.00 |
| | Strother, Zach | Associate; joined Davis Polk in 2024; admitted: New York 2022 | Finance | $1,760.00 | 11.6 | $20,416.00 |

| | Name | Description | Department | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | Sun, Tony | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,255.00 | 30.9 | $38,779.50 |
| | Sussman, Dov | Associate; joined Davis Polk in 2019; admitted: New York 2020 | Tax | $1,780.00 | 11.0 | $19,580.00 |
| | Townes, Esther C. | Associate; joined Davis Polk in 2018; admitted: New York 2018 | Civil Litigation | $1,780.00 | 11.1 | $19,758.00 |
| | Waldman, David | Associate; joined Davis Polk in 2021; admitted: New York 2022 | Finance | $1,760.00 | 9.3 | $16,368.00 |
| | Wang, Eva | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,255.00 | 170.8 | $214,354.00 |
| | Whalen, Mckenzie K. | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,255.00 | 271.3 | $340,481.50 |
| | **Associate Total:** | | | | **4,435.1** | **$6,737,792.50** |
| **Law Clerk** | Aning, Nya | Law Clerk; joined Davis Polk in 2025 | Litigation - General | $730.00 | 30.0 | $21,900.00 |
| | Bamidele, David | Law Clerk; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,065.00 | 288.4 | $307,146.00 |
| | Bernard, Trevor | Law Clerk; joined Davis Polk in 2025 | Restructuring | $730.00 | 58.4 | $42,632.00 |
| | Collins, Caroline | Law Clerk; joined Davis Polk in 2024 | Restructuring | $1,065.00 | 226.8 | $241,542.00 |
| | Cunillera, Corinne | Law Clerk; joined Davis Polk in 2025 | Securities Distribution | $730.00 | 11.4 | $8,322.00 |
| | Hart, Stone | Law Clerk; joined Davis Polk in 2025 | Restructuring | $730.00 | 141.3 | $103,149.00 |
| | Junda, Nikki | Law Clerk; joined Davis Polk in 2025 | Restructuring | $730.00 | 86.2 | $62,926.00 |
| | Kaczmarek, Sean T. | Law Clerk; joined Davis Polk in 2025 | Restructuring | $730.00 | 49.9 | $36,427.00 |
| | Martin, Caroline | Law Clerk; joined Davis Polk in 2024; admitted: New York 2025 | Investment Management | $1,065.00 | 5.4 | $5,751.00 |
| | Pomerantz, Esther | Law Clerk; joined Davis Polk in 2025 | Restructuring | $730.00 | 94.9 | $69,277.00 |
| | **Law Clerk Total:** | | | | **992.7** | **$899,072.00** |
| **Legal Assistant** | Fabsik, Paul | Legal Assistant; joined Davis Polk in 2025 | L/A - Insolvency and Restructuring | $715.00 | 85.7 | $61,275.50 |
| | Guerrero, Michael | Legal Assistant; joined Davis Polk in 2024 | L/A - On Secondment | $715.00 | 5.8 | $4,147.00 |
| | Maron, Christopher | Legal Assistant; joined Davis Polk in 2025 | L/A - Litigation | $505.00 | 3.6 | $1,818.00 |
| | Menkes, Madeleine | Legal Assistant; joined Davis Polk in 2025 | L/A - Insolvency and Restructuring | $505.00 | 63.3 | $31,966.50 |
| | O'Brien, Emily | Legal Assistant; joined Davis Polk in 2025 | L/A - Litigation | $715.00 | 17.0 | $12,155.00 |
| | **Legal Assistant Total:** | | | | **175.4** | **$111,362.00** |
| **Litigation Counsel** | Jacobs, Lawrence E. | Litigation Counsel; joined Davis Polk in 1997; admitted: New York 1986 | Litigation - General | $2,040.00 | 3.0 | $6,120.00 |
| | **Litigation Counsel Total:** | | | | **3.0** | **$6,120.00** |
| **Grand Total** | | | | | **7,834.3** | **$12,936,585.00** |

## Exhibit D

## Fees by Project Category for Fee Period

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| AHG; UCC; Lender Issues | 321.7 | $540,525.00 |
| Aircraft/Engines | 406.0 | $707,225.50 |
| Asset Dispositions | 85.6 | $151,651.00 |
| Claims | 122.5 | $181,067.50 |
| Corporate Governance, Board Matters and Communications | 31.7 | $78,180.50 |
| Employee and Labor Issues | 499.7 | $819,345.00 |
| Finance and Capital Markets | 1,979.0 | $3,661,129.00 |
| General Case Admin and Strategy | 894.0 | $1,365,504.50 |
| Litigation and Hearings | 1,581.9 | $2,656,210.50 |
| Non-fleet creditor, vendor & customer issues (contracts & operations) | 687.9 | $1,126,563.00 |
| Plan and Disclosure Statement | 264.2 | $375,172.50 |
| Regulatory: Antitrust; Tax; IP | 166.1 | $306,008.00 |
| Retention DPW: Prepare Fee Applications, Budgeting | 437.4 | $456,317.00 |
| Retention (Non-DPW) | 344.5 | $479,681.50 |
| Travel (Non-Working) | 12.1 | $32,004.50 |
| **Total** | **7,834.3** | **$12,936,585.00[1]** |

---

[1] This amount reflects a reduction in fees in the amount of at least $633,761.37 on account of voluntary write-offs.

**Exhibit E**

**Expense Summary**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer research | LexisNexis and Westlaw | $68,234.29 |
| Court and related fees | Court and related fees, EScribers LLC | $7,560.45 |
| Duplication | N/A | $2,634.40 |
| Meals | *See Business Meal Detail provided in Davis Polk's Monthly Fee Statements* | $3,845.81 |
| Outside Documents & Research | Cogency Global Inc, | $6,052.39 |
| Postage, courier & freight | N/A | $3,750.53 |
| Filing Fee | N/A | $600.00 |
| Travel | *See Travel Detail provided in Davis Polk's Monthly Fee Statements* | $2,695.96 |
| **TOTAL** | | **$95,373.83** |

## Exhibit F

**Customary and Comparable Compensation Disclosures for the Fee Period**

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Professionals at the New York Office of Davis Polk & Wardwell LLP for a 12-Month Period Ending on November 30, 2025, Excluding Bankruptcy Matters[1] | Spirit Application |
| Partner | $2,464.18 | $2,638.98 |
| Counsel | $1,937.20 | $1,943.39 |
| Other Attorneys[2] | $1,315.51 | $1,407.34 |
| Paraprofessionals | $572.10 | $634.90 |
| **All Timekeepers Aggregated** | $1,521.38 | $1,651.28 |

---

[1] This blended hourly rate is adjusted to exclude hours and compensation billed to certain clients with special billing arrangements.

[2] This category includes Law Clerks, Litigation Counsel and Special Advisers.

**<u>Exhibit G-1</u>**

**Detailed Time Records From August 30, 2025 Through September 30, 2025**

Invoice No. 7126832

Invoice Date: 11/5/2025

### **Exhibit G-1**

### **Detailed Time Records**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **SP101   AHG; UCC; Lender Issues** | | | |
| Brown, Joseph W. | 9/1/2025 | 4.00 | Revise adequate protection motion and order (3.2); negotiations with creditors regarding same (0.8) |
| Van Buren, Chris | 9/1/2025 | 1.50 | Calls and emails with Davis Polk and PJT teams regarding cleansing materials and bondholder identification. |
| Qasim, Isa C. | 9/2/2025 | 2.50 | Analysis regarding security interests (2.2); meet with Davis Polk team regarding analysis (0.3). |
| Brown, Joseph W. | 9/2/2025 | 4.80 | Revise adequate protection motion and order. |
| Huebner, Marshall S. | 9/3/2025 | 0.30 | Calls with clients and Davis Polk litigation team regarding AerCap. |
| Brown, Joseph W. | 9/3/2025 | 6.70 | Prepare adequate protection order with bondholders. |
| Melcer, Moshe | 9/3/2025 | 0.70 | Call with D. Toscano regarding AerCap. |
| Melcer, Moshe | 9/4/2025 | 0.30 | Correspondence with D. Klein regarding UCC. |
| Brown, Joseph W. | 9/4/2025 | 5.40 | Prepare adequate protection package with bondholders. |
| Brown, Joseph W. | 9/5/2025 | 4.90 | Prepare adequate protection package with bondholders and revolving credit facility (4.6); correspondence with D. Klein, N. Sosnick on UCC matters (0.3). |
| Brown, Joseph W. | 9/6/2025 | 5.20 | Draft adequate protection motion and order. |
| Brown, Joseph W. | 9/7/2025 | 3.80 | Revise adequate protection order (2.1); communications with Davis Polk team and creditors on same (1.7). |
| Whalen, Mckenzie K. | 9/8/2025 | 1.20 | Review and revise bondholder NDA (0.7); emails with J. Brown regarding same (0.2); emails with Akin Gump regarding same (0.1); emails with T. Canfield regarding same (0.2). |
| Brown, Joseph W. | 9/8/2025 | 2.00 | Call with noteholders' advisors on information requests and diligence (0.4); confer with Akin Gump on same (0.2); revise cash collateral order (1.4). |
| Qasim, Isa C. | 9/9/2025 | 0.30 | Meet with E. Sifre regarding collateral. |
| Whalen, Mckenzie K. | 9/9/2025 | 1.70 | Emails with T. Canfield regarding NDAs (0.1); email Akin Gump regarding same (0.1); emails with J. Brown regarding same (0.1); compile same (0.5); call with Davis Polk team regarding legal research questions (0.6); emails with Davis Polk team regarding same (0.3). |
| Sattaur, Rebecca | 9/9/2025 | 2.60 | Call with C. Robertson regarding discrete research task (0.6); research same (1.8); call with D. Bamidele regarding same (0.2). |
| Brown, Joseph W. | 9/9/2025 | 0.20 | Call with FTI regarding diligence matters. |
| Whalen, Mckenzie K. | 9/10/2025 | 1.40 | Emails with Davis Polk team regarding legal research (0.4); attend meeting with same regarding same (1.0). |
| Sattaur, Rebecca | 9/10/2025 | 3.90 | Research case law on discrete research question (3.2); call with Davis Polk team regarding same (0.7). |
| Qasim, Isa C. | 9/10/2025 | 7.90 | Analysis regarding collateral (6.4); correspondence with Davis Polk team regarding same (1.5). |
| Brown, Joseph W. | 9/10/2025 | 2.50 | Prepare financial presentation (1.6); conduct diligence regarding same (0.9). |
| Qasim, Isa C. | 9/11/2025 | 1.10 | Analysis regarding collateral. |

| Sattaur, Rebecca | 9/11/2025 | 1.20 | Research case law on discrete research question. |
|---|---|---|---|
| Brown, Joseph W. | 9/11/2025 | 2.80 | Prepare financial condition presentation. |
| Klein, Darren S. | 9/11/2025 | 4.80 | Call with F. Cromer, D. Wikel and others regarding creditor recovery model (1.6); call with D. Davis, M. Huebner and others regarding same and next steps with noteholder discussions (0.5); call with M. Huebner regarding noteholder process (0.4); coordinate creditor NDAs (0.4); analysis of creditor recovery model and assumptions regarding same (1.9). |
| Huebner, Marshall S. | 9/12/2025 | 1.30 | Review hypothetical liquidation analysis materials (0.8); call with FTI and PJT regarding same (0.5). |
| Brown, Joseph W. | 9/12/2025 | 3.40 | Prepare financial presentation for noteholders with FTI, and Davis Polk team. |
| Klein, Darren S. | 9/12/2025 | 2.80 | Call with M. Stamer and J. Rubin regarding noteholder process (1.0); call with D. Wikel, F. Cromer and others regarding creditor recovery model (0.5); call with M. Huebner regarding noteholder negotiations (0.2); review and revise creditor recovery model (1.1). |
| Brown, Joseph W. | 9/13/2025 | 3.10 | Revise financial information presentation. |
| Klein, Darren S. | 9/13/2025 | 0.90 | Analysis of creditor recovery model items. |
| Huebner, Marshall S. | 9/14/2025 | 0.90 | Calls with Spirit regarding banker and counterparty issues. |
| Brown, Joseph W. | 9/14/2025 | 0.40 | Prepare financial information presentation for noteholders. |
| Klein, Darren S. | 9/14/2025 | 1.90 | Call with D. Davis, B. Herlihy and others regarding bondholder negotiations and other items (0.9); call with M. Huebner regarding same (0.1); call with D. Wikel regarding bondholder meeting (0.1); review and revise creditor recovery model (0.8). |
| Whalen, Mckenzie K. | 9/15/2025 | 0.20 | Correspondence with Davis Polk team regarding NDA cleansing deadline. |
| Melcer, Moshe | 9/15/2025 | 0.40 | Review diligence materials. |
| Klein, Darren S. | 9/15/2025 | 7.80 | Call with T. Canfield, C. Robertson and others regarding noteholder diligence requests (0.3); call with D. Davis, M. Stamer and others regarding noteholder meeting updates and case timeline (1.6); call with J. Brown and C. Robertson regarding creditor recovery model (0.3); call with D. Wikel regarding same (0.1); call with B. Herlihy regarding same (0.2); call with T. Higbie regarding same (0.1); follow-up call with D. Wikel regarding same (0.4); review and revise same (2.2); follow-up call with J. Brown and M. Huebner regarding same (0.5); call with D. Wikel and M. Huebner regarding same (1.2); coordinate creditor diligence request responses (0.6); emails with B. Liu regarding creditor reporting (0.3). |
| Melcer, Moshe | 9/16/2025 | 0.60 | Confer with D. Klein regarding ad hoc group's diligence requests (0.2); correspondence with PJT Partners regarding same (0.2); review related materials (0.2). |
| Bamidele, David | 9/16/2025 | 1.70 | Correspondence with Davis Polk team regarding insurer comments to final orders (0.7); revise insurance order in connection with same (1.0). |
| Klein, Darren S. | 9/16/2025 | 5.80 | Review and revise creditor recovery model (1.7); call with M. Huebner regarding noteholder process (0.2); call with B. Herlihy regarding same (0.1); attend noteholder advisor call with L. Prentis, J. Rubin and others (0.8); call with D. Wikel, B. Herlihy and others regarding bondholder next steps (0.5); call with C. Adrianopoli regarding same (0.1); call with J. Florack and B. Tsepelman regarding collateral points (0.3); call with M. Huebner regarding same (0.3); analysis of lien and claim priority points (1.8). |
| Melcer, Moshe | 9/17/2025 | 2.20 | Call with D. Klein, C. Robertson, K. Somers, and N. Sosnick regarding diligence process (0.2); call with C. Robertson and J. Brown regarding same (0.3); call with M. Whalen regarding |

| | | | |
|---|---|---|---|
| | | | same (0.2); call with Spirit regarding same (0.2); review related materials (1.3). |
| Bamidele, David | 9/17/2025 | 6.40 | Review and revise first day orders (5.7); correspondence with Davis Polk team regarding same (0.7). |
| Robertson, Christopher | 9/17/2025 | 0.30 | Emails with Davis Polk team regarding diligence requests. |
| Brown, Joseph W. | 9/17/2025 | 0.20 | Emails with FTI and Davis Polk team regarding information for UCC advisors. |
| Huebner, Marshall S. | 9/17/2025 | 0.90 | Conversations with multiple parties regarding creditor committee formation and potential professionals to represent them. |
| Sosnick, Noah Z. | 9/17/2025 | 1.00 | Review internal communications materials (0.6); correspond with Davis Polk and FTI teams regarding same (0.4). |
| Bamidele, David | 9/18/2025 | 2.90 | Revise first day orders (2.5); call with M. Whalen regarding same (0.1); correspondence with Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 9/18/2025 | 0.40 | Call with N. Sosnick regarding UCC (0.2); correspondence with Davis Polk team regarding same (0.1); call with same, FTI, and PJT teams regarding ad hoc group diligence requests (0.1). |
| Qasim, Isa C. | 9/18/2025 | 4.70 | Analysis regarding collateral (3.7); correspondence with Davis Polk team regarding same (1.0). |
| Klein, Darren S. | 9/18/2025 | 1.80 | Conduct analysis regarding creditors committee and diligence (0.7); call with B. Miller, T. Goren, and others regarding same (0.9); follow-up call with M. Huebner regarding same (0.2). |
| Huebner, Marshall S. | 9/18/2025 | 1.70 | Attend initial call with UCC counsel (1.0); emails in connection to same (0.1); correspondence with Davis Polk team regarding creditor issues and potential transactions (0.6). |
| He, Jonathan | 9/18/2025 | 4.40 | Review and revise NDAs (3.5); correspondence with C. Robertson regarding same (0.8); correspondence with Y. Keshvargar and D. Klein regarding same (0.1). |
| Sattaur, Rebecca | 9/19/2025 | 0.70 | Research regarding UCC. |
| Robertson, Christopher | 9/19/2025 | 0.50 | Discuss creditor diligence process with FTI. |
| Bamidele, David | 9/19/2025 | 1.20 | Review and revise first day orders. |
| Robertson, Christopher | 9/20/2025 | 0.50 | Correspondence with Willkie Farr and Milbank regarding business update. |
| Brown, Joseph W. | 9/20/2025 | 2.60 | Review and revise responses to creditors regarding first day orders. |
| Huebner, Marshall S. | 9/21/2025 | 2.60 | Correspondence with Spirit and financial advisors regarding meeting with bondholders (1.7); calls with M. Stamer regarding same (0.5); call with Akin Gump regarding examiner issues (0.4). |
| Brown, Joseph W. | 9/21/2025 | 2.80 | Call with creditors regarding final first day orders (0.5); review and revise same (2.3). |
| Sattaur, Rebecca | 9/22/2025 | 0.20 | Analyze Unsecured Creditors' Committee bylaws. |
| Oh, Susan | 9/22/2025 | 1.80 | Review and revise first day orders. |
| Klein, Darren S. | 9/22/2025 | 0.20 | Emails with M. Melcer regarding committee bylaws. |
| Bamidele, David | 9/22/2025 | 6.60 | Review and revise first day orders (5.5); correspondence with Davis Polk team regarding same (1.1). |
| Robertson, Christopher | 9/22/2025 | 13.10 | Review and revise cash collateral order (2.9); meeting with Spirit, PJT, FTI and M. Huebner in advance of bondholder discussion (2.0); in-person meeting with bondholders and advisors regarding financing and related issues (7.3); discuss next steps with J. Brown and K. Somers (0.5); discuss meeting and next steps with D. Klein (0.4). |
| Bamidele, David | 9/23/2025 | 7.30 | Review and revise first day orders (6.2); correspondence with Davis Polk team regarding same (0.9); call with Davis Polk |

| | | | team regarding same (0.2). |
|---|---|---|---|
| Oh, Susan | 9/23/2025 | 1.50 | Review utilities motion (1.3); call with Davis Polk team regarding same (0.2). |
| Sattaur, Rebecca | 9/23/2025 | 4.20 | Call with E. Wang regarding first day orders (0.3); revise first day orders (3.9). |
| Brown, Joseph W. | 9/23/2025 | 3.70 | Meet with Akin Gump tax team regarding NOL order (0.5); respond to Unsecured Creditors' Committee regarding first day orders (2.2); meet with Davis Polk team regarding same (1.0). |
| Robertson, Christopher | 9/23/2025 | 0.40 | Correspond with Unsecured Creditors' Committee advisors regarding business updates (0.2); email with J. Brown and N. D'Angelo regarding insurer inquiry (0.2). |
| Sattaur, Rebecca | 9/24/2025 | 2.20 | Call with Unsecured Creditors' Committee regarding first day orders (1.0); call with FTI regarding same (0.7); analysis regarding same (0.5). |
| Oh, Susan | 9/24/2025 | 2.40 | Review first day motions (1.7); attend call with FTI and Davis Polk team in connection with reporting obligations regarding same (0.7). |
| Robertson, Christopher | 9/24/2025 | 2.00 | Call with Unsecured Creditors' Committee regarding Creditors' Committee advisor business update (0.7); review bondholder and Creditors' Committee diligence (0.3); call with creditors regarding RCF business update (1.0). |
| Brown, Joseph W. | 9/24/2025 | 4.30 | Call with Unsecured Creditors' Committee regarding Committee bylaws (0.6); review and revise first day orders (3.4); meet with M. Melcer regarding same (0.3). |
| Klein, Darren S. | 9/24/2025 | 3.00 | Call with B. Miller, T. Goren, and others regarding committee update (1.0); call with T. Canfield regarding creditor concerns (0.2); review Committee bylaws (0.4); review first day orders (1.4). |
| Bamidele, David | 9/24/2025 | 5.10 | Review first day orders (3.1); correspondence with Davis Polk team regarding same (0.9); call with FTI regarding same (0.7); correspondence with Davis Polk team regarding FTI reporting requirements in first day orders (0.4). |
| Oh, Susan | 9/25/2025 | 2.20 | Attend call with FTI, Spirit and Davis Polk team regarding first day orders (0.5); attend call with Willkie Farr regarding same (1.1); correspondence with Davis Polk team regarding same (0.4); review and revise same (0.2). |
| Brown, Joseph W. | 9/25/2025 | 7.30 | Review and analyze UCC's comments to first day orders (4.5); call with UCC regarding same (1.1); review and revise cash collateral order (1.7). |
| Strobos, Katharine L. | 9/25/2025 | 1.40 | Correspondence with D. Toscano regarding creditor meeting. |
| Somers, Kate | 9/25/2025 | 2.00 | Correspondence with parties and interest regarding final first day orders. |
| Bamidele, David | 9/25/2025 | 2.50 | Call with Creditors' Committee regarding final first day orders (1.1); review and revise first day orders (0.9); correspondence with Davis Polk team regarding same (0.3); correspondence with J. He regarding same (0.2). |
| Sattaur, Rebecca | 9/26/2025 | 3.50 | Review and revise first day orders (2.0); correspondence with Davis Polk team regarding same (1.5). |
| Bamidele, David | 9/26/2025 | 4.80 | Call with Davis Polk team regarding final first day orders (0.8); review and revise same (3.2); correspondence with Davis Polk team regarding same (0.8). |
| Qasim, Isa C. | 9/26/2025 | 2.10 | Analyze collateral issues. |
| Oh, Susan | 9/26/2025 | 6.20 | Review and revise first day orders (5.4); call with Davis Polk team regarding same (0.8). |
| Sosnick, Noah Z. | 9/26/2025 | 0.40 | Review ad hoc committee Rule 2019 statement (0.2); correspondence with Spirit team regarding same (0.2). |
| Brown, Joseph W. | 9/26/2025 | 4.20 | Revise first day orders. |

| | | | |
|---|---|---|---|
| Sattaur, Rebecca | 9/27/2025 | 1.50 | Revise first day orders (1.3); correspondence with Davis Polk team regarding same (0.2). |
| Bamidele, David | 9/27/2025 | 3.20 | Review and revise proposed first day orders (2.5); correspondence with Davis Polk team regarding same (0.7). |
| Brown, Joseph W. | 9/27/2025 | 3.40 | Revise first day orders. |
| Klein, Darren S. | 9/27/2025 | 0.60 | Review and revise first day orders. |
| Oh, Susan | 9/28/2025 | 1.00 | Revise first day order (0.6); draft certificate of no objection regarding same (0.4). |
| Robertson, Christopher | 9/28/2025 | 1.60 | Correspond with FTI regarding cleansing materials (0.6); correspond with M. Huebner, D. Klein, and Willkie Farr regarding case status (1.0). |
| Brown, Joseph W. | 9/28/2025 | 2.40 | Review and revise first day orders. |
| Bamidele, David | 9/28/2025 | 5.10 | Review and revise final first day orders (1.9); correspondence with Davis Polk team regarding same (0.6); prepare certificates of no objection regarding first day orders (1.6); correspondence with Davis Polk team regarding same (0.7); correspondence with R. Sattaur regarding same (0.3). |
| Bamidele, David | 9/29/2025 | 2.20 | Review and revise proposed orders (1.4); correspondence with Davis Polk team regarding same (0.8). |
| Huebner, Marshall S. | 9/29/2025 | 0.50 | Correspond with committee and bondholder counsel regarding confidential matter. |
| Brown, Joseph W. | 9/29/2025 | 2.10 | Review and revise first day orders. |
| Robertson, Christopher | 9/29/2025 | 0.10 | Review draft Unsecured Creditors' Committee pleading. |
| Sattaur, Rebecca | 9/30/2025 | 0.50 | Revise first day orders (0.3); correspond with M. Melcer regarding same (0.2). |
| Bamidele, David | 9/30/2025 | 0.90 | Revise proposed final orders. |
| Huebner, Marshall S. | 9/30/2025 | 3.20 | Correspondence with senior management and financial advisors regarding multiple topics (1.3); correspondence with lawyers for official committee, bondholders, United States Trustee regarding potential examiner (1.0); review and revise proposed stipulation (0.5); review, route and reply to email from various creditors and counterparties (0.4). |
| Keshvargar, Yasin | 9/30/2025 | 0.50 | Call M. Melcer regarding examiner items and next steps. |
| Total SP101   AHG; UCC; Lender Issues | | 266.10 | |
| **SP102   Aircraft/Engines** | | | |
| Brown, Joseph W. | 9/1/2025 | 0.30 | Review and revise 1110 procedures motion. |
| Huebner, Marshall S. | 9/3/2025 | 3.00 | Calls with CEO, PJT, and FTI regarding fleet issues, 1110 calendar, and pathways (1.9); group call and emails regarding same (1.1). |
| Klein, Darren S. | 9/3/2025 | 1.10 | Call with D. Davis, M. Bilbao, and others regarding lessor discussions. |
| Huebner, Marshall S. | 9/4/2025 | 1.10 | Emails with clients and co-advisors regarding 1110 and aircraft issues. |
| Melcer, Moshe | 9/4/2025 | 0.70 | Review and revise 1110 procedures motion. |
| Klein, Darren S. | 9/4/2025 | 2.40 | Call with M. Bilbao and S. Strange regarding lessors (0.3); call with M. Edelman regarding various aircraft matters (0.6); call with M. Bilbao regarding same (0.1); calls with M. Burke regarding lessor items (0.4); analysis regarding aircraft related vendors (0.7); emails with T. Canfield, J. Ball, and others regarding same (0.3). |
| Melcer, Moshe | 9/5/2025 | 0.80 | Call with M. Huebner regarding AerCap (0.1); correspondence with Davis Polk litigation team regarding same (0.3); analysis regarding same (0.4). |

| Klein, Darren S. | 9/5/2025 | 1.50 | Call with M. Burke regarding leases (0.1); call with M. Edelman regarding same (0.1); call with J. Ball regarding same (0.2); analysis and review of future lease agreement framework (0.8); review and analysis on aircraft lease term sheet (0.3). |
|---|---|---|---|
| Huebner, Marshall S. | 9/5/2025 | 3.00 | Calls and emails with clients, Debevoise & Plimpton and Davis Polk regarding Fleet counterparty. |
| Klein, Darren S. | 9/6/2025 | 0.10 | Call with M. Burke regarding leases. |
| Melcer, Moshe | 9/8/2025 | 0.20 | Call with Debevoise & Plimpton regarding 1110 procedures. |
| Klein, Darren S. | 9/8/2025 | 0.30 | Call with J. Ball regarding leases (0.2); call with M. Bilbao regarding AerCap pleadings (0.1). |
| D'Angelo, Nicholas | 9/9/2025 | 0.50 | Correspondence with F. Merrick and S. Rodriguez regarding lease agreements. |
| Rodriguez, Sabrina | 9/10/2025 | 0.70 | Review and analysis regarding AerCap transaction. |
| Klein, Darren S. | 9/10/2025 | 0.30 | Call with M. Burke regarding leases (0.1); call with M. Edelman regarding same (0.1); call with M. Bilbao regarding same (0.1). |
| Rodriguez, Sabrina | 9/11/2025 | 1.70 | Draft and revise AerCap agreements analysis. |
| Melcer, Moshe | 9/11/2025 | 0.20 | Call with Airbus regarding reclamation procedures (0.1); correspondence with Davis Polk team regarding same (0.1). |
| D'Angelo, Nicholas | 9/11/2025 | 1.30 | Analyze lease agreements (0.8); correspondence with K. Sette, S. Rodriguez and F. Merrick regarding same (0.5). |
| Rodriguez, Sabrina | 9/12/2025 | 4.70 | Review and revise AerCap agreements analysis. |
| Robertson, Christopher | 9/12/2025 | 0.40 | Discuss aircraft leasing issues with D. Klein and third-party advisor. |
| Klein, Darren S. | 9/12/2025 | 0.90 | Call with C. Adrianopoli, J. Ball, and others regarding lessor and fleet configuration. |
| D'Angelo, Nicholas | 9/12/2025 | 1.60 | Review and analysis regarding AerCap transaction (1.3); correspondence with S. Rodriguez regarding same (0.3). |
| Rodriguez, Sabrina | 9/13/2025 | 1.50 | Review and revise AerCap agreements analysis. |
| Klein, Darren S. | 9/13/2025 | 0.20 | Call with M. Burke regarding leases. |
| Rodriguez, Sabrina | 9/15/2025 | 2.40 | Review and revise AerCap agreements analysis. |
| Melcer, Moshe | 9/15/2025 | 0.50 | Correspondence with Debevoise & Plimpton regarding Airbus claims. |
| Oh, Susan | 9/15/2025 | 0.20 | Redact documents. |
| Klein, Darren S. | 9/15/2025 | 0.50 | Call with M. Burke regarding leases (0.1); emails with J. Ball, M. Bilbao, and others regarding extension process (0.4). |
| D'Angelo, Nicholas | 9/15/2025 | 2.30 | Analysis regarding lease agreements (1.8); correspondence with S. Rodriguez regarding same (0.5). |
| Rodriguez, Sabrina | 9/16/2025 | 3.10 | Draft and revise AerCap agreements analysis (2.6); meet with Davis Polk team to discuss integration analysis (0.5). |
| Melcer, Moshe | 9/16/2025 | 3.30 | Call with K. Somers regarding AerCap agreements (0.3); call with J. Brown regarding same (0.2); call with D. Klein regarding same (0.1); correspondence with Debevoise & Plimpton regarding same (0.3); analyze same (2.4). |
| Huebner, Marshall S. | 9/16/2025 | 0.40 | Correspondence with Davis Polk team regarding AerCap. |
| Klein, Darren S. | 9/16/2025 | 0.30 | Call with M. Edelman regarding leases (0.1); call with M. Burke regarding leases (0.1); call with M. Bilbao regarding same (0.1). |
| D'Angelo, Nicholas | 9/16/2025 | 2.40 | Correspondence with K. Sette and S. Rodriguez regarding lease agreements (0.5); analysis regarding same (1.8); correspondence with B. Kaminetzky regarding same (0.1). |
| Sattaur, Rebecca | 9/17/2025 | 5.70 | Analysis regarding Airbus agreement (4.7); correspondence with K. Somers regarding same (0.5); call with M. Melcer regarding same (0.5). |

| Melcer, Moshe | 9/17/2025 | 3.00 | Call with R. Sattaur regarding Airbus agreement (0.5); call with K. Somers regarding same (0.4); call with E. Worenklein regarding aircraft leases (0.4); analysis regarding same (1.7). |
|---|---|---|---|
| Somers, Kate | 9/17/2025 | 6.00 | Analysis regarding AerCap transaction (4.0); correspondence with Davis Polk team regarding same (2.0). |
| Klein, Darren S. | 9/17/2025 | 2.80 | Call with M. Bilbao regarding AerCap (0.2); call with M. Edelman regarding leases (0.1); follow-up call with M. Burke regarding lease transaction (0.1); analysis of potential aircraft deal (1.1); emails with M. Bilbao, M. Huebner, and others regarding same (0.6); review and revise term sheet for same (0.7). |
| Bamidele, David | 9/17/2025 | 0.30 | Correspondence with Davis Polk team regarding Airbus. |
| Sattaur, Rebecca | 9/18/2025 | 1.10 | Analyze AerCap agreements (0.9); correspondence with K. Somers regarding same (0.2). |
| Somers, Kate | 9/18/2025 | 1.00 | Analysis regarding AerCap transaction (0.5); correspondence with Davis Polk team regarding same (0.5). |
| Melcer, Moshe | 9/18/2025 | 8.50 | Call with D. Hahn regarding Airbus (0.7); call with C. Robertson regarding AerCap (0.1); call with B. Kaminetzky regarding same (0.3); calls with N. Sosnick regarding same (1.1); review and revise term sheet (6.3). |
| Klein, Darren S. | 9/18/2025 | 4.50 | Discussion with C. Robertson regarding AerCap (0.3); analysis regarding same (1.5); review and revise term sheet regarding same (1.4); call with B. Kaminetzky, C. Robertson, and others regarding same (0.5); call with D. Wikel and M. Bilbao regarding same (0.4); call with D. Davis and M. Bilbao regarding same (0.2); call with M. Burke regarding same (0.2). |
| Robertson, Christopher | 9/18/2025 | 1.50 | Discuss AerCap with D. Klein, Spirit, PJT and FTI. |
| D'Angelo, Nicholas | 9/18/2025 | 2.00 | Conference with B. Kaminetzky, K. Sette and Akin Gump regarding AerCap lease agreements (0.2); review materials in connection to same (0.6); conference with D. Klein and B. Kaminetzky regarding AerCap motion (0.5); review materials in connection to same (0.2); conference with B. Kaminetzky and M. Bilbao regarding same (0.5). |
| Sosnick, Noah Z. | 9/18/2025 | 3.40 | Draft AerCap motion (2.7); correspond with Davis Polk team regarding same (0.7). |
| Somers, Kate | 9/19/2025 | 0.80 | Analyze and discuss potential claims with Davis Polk team. |
| Melcer, Moshe | 9/19/2025 | 11.00 | Call with Davis Polk, Debevoise & Plimpton, and Pillsbury teams regarding AerCap (1.0); call with Davis Polk Litigation and Restructuring teams regarding same (0.5); call with N. Sosnick regarding same (0.3); call with Davis Polk and Debevoise & Plimpton teams regarding related term sheet (0.5); call with D. Klein regarding same (0.2); calls with C. Robertson regarding same (0.3); review and revise same (8.2). |
| Klein, Darren S. | 9/19/2025 | 4.10 | Call with M. Burke, J. Ball and others regarding AerCap term sheet (1.0); call with B. Kaminetzky regarding same (0.2); calls with M. Burke regarding same (0.1); call with D. Davis, T. Canfield and others regarding same (0.4); call with M. Melcer regarding AerCap term sheet (0.2); review and revise same (1.2); call with M. Edelman regarding leases (0.1); analyze AerCap (0.9). |
| Robertson, Christopher | 9/19/2025 | 0.50 | Discuss AerCap motion with Davis Polk team. |
| D'Angelo, Nicholas | 9/19/2025 | 3.60 | Correspondence with B. Kaminetzky regarding AerCap declaration (0.3); correspond with K. Somers, C. Robertson and K. Sette regarding same (0.5); conference with B. Kaminetzky, C. Robertson and K. Strobos regarding same (0.5); draft and revise same (2.3). |
| Sosnick, Noah Z. | 9/19/2025 | 9.00 | Draft AerCap motion (6.5); review and revise term sheet regarding same (1.5); calls with Davis Polk team regarding same (1.0). |

| Melcer, Moshe | 9/20/2025 | 0.70 | Review AerCap term sheet. |
|---|---|---|---|
| Sosnick, Noah Z. | 9/20/2025 | 10.00 | Review and revise AerCap 9019 motion, term sheet and declarations (9.0); correspond with Davis Polk and Debevoise & Plimpton regarding same (1.0). |
| Huebner, Marshall S. | 9/20/2025 | 0.30 | Emails with Davis Polk team and Spirit regarding AerCap. |
| Strobos, Katharine L. | 9/20/2025 | 0.90 | Review AerCap motion and declaration (0.7); correspondence with N. D'Angelo regarding same (0.2). |
| Klein, Darren S. | 9/20/2025 | 2.30 | Review and revise AerCap motion (1.3); review and revise related term sheet (1.0). |
| Robertson, Christopher | 9/20/2025 | 1.30 | Review and revise AerCap motion (0.8); review and revise AerCap term sheet (0.5). |
| D'Angelo, Nicholas | 9/20/2025 | 2.00 | Draft AerCap declaration (1.4); correspondence with N. Sosnick and K. Strobos regarding same (0.6). |
| Melcer, Moshe | 9/21/2025 | 10.80 | Call with M. Huebner, Debevoise & Plimpton, and Pillsbury teams regarding AerCap motion (1.1); call with M. Huebner regarding same (0.1); calls with S. Oh regarding sealing motion (0.8); review and revise same (0.4); calls with N. Sosnick regarding AerCap order (0.2); call with same regarding motion (0.4); call with C. Robertson and K. Somers regarding same (0.7); call with M. Burke regarding related term sheet (0.2); call with Spirit, Davis Polk, Debevoise & Plimpton, and FTI teams regarding same (0.5); call with B. Liu regarding same (0.1); review and revise same (6.3). |
| D'Angelo, Nicholas | 9/21/2025 | 2.80 | Draft AerCap declaration (1.8); correspondence with N. Sosnick, K. Strobos, and M. Melcer regarding same and related declaration (0.5); review related motion and term sheet (0.5). |
| Sette, Kevin E. | 9/21/2025 | 2.10 | Correspondence with Davis Polk team regarding AerCap pleadings (1.1); revise analysis regarding AerCap (0.8); conference with D. Toscano regarding same (0.2). |
| Oh, Susan | 9/21/2025 | 2.50 | Review and revise motion to seal (1.7); correspondence with M. Melcer regarding same (0.8). |
| Sattaur, Rebecca | 9/21/2025 | 5.70 | Analyze AerCap agreement (5.5); call with K. Somers regarding same (0.2). |
| Strobos, Katharine L. | 9/21/2025 | 2.10 | Correspondence with Davis Polk team regarding AerCap motion and declaration (1.1); conference with D. Toscano regarding same (0.2); revise AerCap pleadings (0.8). |
| Kaminetzky, Benjamin S. | 9/21/2025 | 2.70 | Review materials, correspondence with Davis Polk team and analysis regarding cash collateral (1.2); correspondence with Davis Polk team regarding AerCap (0.6); review AerCap motion and declaration (0.5); call with FTI and Davis Polk teams regarding same and cash collateral motion (0.4). |
| Sosnick, Noah Z. | 9/21/2025 | 7.80 | Review and revise AerCap motion (5.8); correspond with Davis Polk, FTI, Spirit, Debevoise & Plimpton regarding same (2.0). |
| Klein, Darren S. | 9/21/2025 | 0.70 | Review and revise AerCap term sheet. |
| Robertson, Christopher | 9/21/2025 | 0.50 | Discuss AerCap term sheet with clients, FTI and Debevoise & Plimpton. |
| Huebner, Marshall S. | 9/21/2025 | 2.40 | Review and revise AerCap motion (1.1); calls with Spirit, financial advisor and opposing counsel regarding same (0.9); correspondence with M. Burke regarding same (0.4). |
| Melcer, Moshe | 9/22/2025 | 7.20 | Correspondence with Spirit, Debevoise & Plimpton, FTI, and Pillsbury teams regarding AerCap sealing motion (0.3); review and revise same (0.2); draft motion to shorten in connection with same (1.8); call with Spirit, Davis Polk, Debevoise & Plimpton, and FTI teams regarding AerCap term sheet (0.4); review and revise same (2.4); correspondence with chambers regarding same (0.3); correspondence with Willkie Farr regarding same (0.2); calls with J. Brown regarding same (0.4); calls with N. Sosnick regarding same (0.6); correspondence with Davis Polk team regarding same (0.6). |

| He, Jonathan | 9/22/2025 | 5.00 | Call with C. Robertson, J. Brown, M. Whalen and S. Oh regarding AerCap (0.5); review and revise motion and order regarding same (4.5). |
| Whalen, Mckenzie K. | 9/22/2025 | 1.50 | Emails with Davis Polk team regarding AerCap filings (1.2); call with Davis Polk team regarding same (0.3). |
| Oh, Susan | 9/22/2025 | 1.20 | Correspondence with Davis Polk team regarding sealing motion (0.4); review and revise same (0.8). |
| O'Brien, Emily | 9/22/2025 | 11.20 | Prepare for court submission of AerCap motion, motion for sealing and motion for extension of time as per J. Brown (10.9); submit same (0.3). |
| Toscano, David B. | 9/22/2025 | 0.10 | Communications with Davis Polk team regarding AerCap motion. |
| Robertson, Christopher | 9/22/2025 | 4.20 | Emails and discussions with Davis Polk team, comments on pleadings and process coordination regarding AerCap pleadings. |
| Sosnick, Noah Z. | 9/22/2025 | 6.00 | Draft AerCap motion (3.5); correspondence with Davis Polk, FTI and Spirit regarding same (2.5). |
| Klein, Darren S. | 9/22/2025 | 5.40 | Emails with J. Ball, N. D'Angelo and others regarding AerCap (0.5); calls with M. Huebner regarding same (0.5); call with C. Robertson regarding same (0.2); calls with M. Burke regarding same (0.2); calls with J. Brown regarding same (0.2); review and revise AerCap pleadings (2.7); emails with J. Brown, N. D'Angelo and others regarding same (1.1). |
| Brown, Joseph W. | 9/22/2025 | 7.30 | Revise AerCap pleadings (6.9); call with M. Melcer regarding same (0.4). |
| Huebner, Marshall S. | 9/22/2025 | 0.60 | Review and revise AerCap motions (0.4); emails to Davis Polk team regarding same (0.2). |
| D'Angelo, Nicholas | 9/22/2025 | 4.60 | Correspondence with K. Benedict regarding first day hearing evidence (0.3); revise AerCap declaration (3.1); correspondence with J. Brown, M. Whalen and J. He regarding AerCap motion and order (0.5); review same and term sheet (0.6); correspondence with F. Cromer regarding AerCap declaration (0.1). |
| He, Jonathan | 9/23/2025 | 6.10 | Review and revise AerCap pleadings (4.5); calls with J. Brown, M. Whalen and S. Oh regarding same (1.0); correspondence with Davis Polk team regarding same (0.6). |
| Sattaur, Rebecca | 9/23/2025 | 1.20 | Analyze AerCap agreement (1.0); correspondence with K. Somers regarding same (0.2). |
| Oh, Susan | 9/23/2025 | 1.90 | Review and revise declaration regarding motion (1.7); draft email to chambers regarding motions to seal and shorten (0.2). |
| Whalen, Mckenzie K. | 9/23/2025 | 10.40 | Review and revise AerCap filings (3.0); correspondence with Davis Polk team regarding same (3.8); draft related notice of hearing (0.3); review filings (0.5); email with Spirit regarding same (0.3); review delivery of AerCap pleadings under seal (0.9); correspondence with Davis Polk team regarding delivery of documents to chambers under seal (0.5); review ordinary course professional order (0.5); email with Davis Polk team regarding AerCap motion to shorten (0.1); email with Davis Polk team in connection with delivery of same under seal (0.2); email chambers regarding extension of deadlines (0.3). |
| Fabsik, Paul | 9/23/2025 | 2.40 | Prepare court submission for motion to shorten notice (1.7); file same (0.2); prepare documents regarding September 30 hearing (0.5). |
| D'Angelo, Nicholas | 9/23/2025 | 3.80 | Review and revise materials in connection to 9019 motion (3.0); correspondence with J. Brown regarding 9019 motion and declaration (0.5); correspondence with K. Sette regarding confidentiality agreements (0.3). |
| Klein, Darren S. | 9/23/2025 | 3.90 | Review AerCap pleadings (2.8); analysis regarding same (0.8); email with J. Ball regarding same (0.3). |
| Brown, Joseph W. | 9/23/2025 | 8.20 | Prepare AerCap pleadings in connection with filing (6.4); file AerCap pleadings (1.2); correspondence with Court, Trustee, |

| | | | and creditors regarding same (0.6). |
|---|---|---|---|
| Wang, Eva | 9/24/2025 | 0.40 | Email with Davis Polk team regarding AerCap pleadings. |
| Strobos, Katharine L. | 9/24/2025 | 1.60 | Analyze AerCap (0.7); correspondence with D. Toscano regarding same (0.9). |
| Klein, Darren S. | 9/24/2025 | 2.70 | Calls with M. Bilbao regarding fleet issues (0.1); review AerCap pleadings in connection with same (0.6); email with J. Ball and B. Liu regarding AerCap (0.4); email with J. Rubin and B. Kaminetzky regarding AerCap (0.3); review Committee diligence (0.4); analysis regarding same (0.9). |
| Sattaur, Rebecca | 9/25/2025 | 0.80 | Call with critical vendors, Davis Polk team and FTI team regarding critical vendor status (0.5); analysis regarding same (0.3). |
| Strobos, Katharine L. | 9/25/2025 | 4.50 | Analyze AerCap pleadings. |
| Huebner, Marshall S. | 9/25/2025 | 3.00 | Correspondence with Spirit and co-counsel regarding AerCap. |
| Melcer, Moshe | 9/25/2025 | 1.30 | Correspondence with Debevoise & Plimpton and Spirit teams regarding aircraft for sale (0.6); analysis regarding AerCap (0.7). |
| He, Jonathan | 9/25/2025 | 0.10 | Correspondence with L. Altus and F. Fu regarding AerCap term sheet. |
| Brown, Joseph W. | 9/27/2025 | 0.30 | Correspondence with Davis Polk and Unsecured Creditors' Committee regarding AerCap. |
| Klein, Darren S. | 9/27/2025 | 0.50 | Call with D. Davis regarding AerCap (0.1); emails with J. Ball and J. Rubin regarding diligence questions (0.4). |
| Melcer, Moshe | 9/28/2025 | 0.40 | Correspondence with Debevoise & Plimpton regarding fleet motion timing. |
| Sosnick, Noah Z. | 9/28/2025 | 0.50 | Review AerCap pleadings. |
| Brown, Joseph W. | 9/28/2025 | 0.70 | Review and revise AerCap pleadings. |
| Klein, Darren S. | 9/28/2025 | 3.50 | Call with J. Ball regarding AerCap (0.2); call with M. Bilbao, J. Ball, and others regarding same (0.3); call with T. Goren regarding same (0.9); analysis regarding hearing for same (0.7); review and analyze AerCap pleadings (1.4). |
| Melcer, Moshe | 9/29/2025 | 2.60 | Call with D. Klein regarding AerCap pleadings (0.3); calls with Debevoise & Plimpton regarding same (0.2); review and revise same (2.1). |
| Fabsik, Paul | 9/29/2025 | 3.70 | Prepare court submission for AerCap pleadings (3.4); submit same (0.3). |
| Brown, Joseph W. | 9/29/2025 | 0.70 | Correspond with U.S. Trustee regarding AerCap. |
| Klein, Darren S. | 9/29/2025 | 2.20 | Call with M. Burke regarding AerCap (0.2); call with D. Davis and M. Huebner regarding same (0.1); call with U.S. Trustee and M. Huebner regarding AerCap (0.6); call with D. Davis, J. Ball, and others regarding same (0.8); call with M. Burke regarding same (0.2); emails with J. Ball on redactions regarding same (0.3). |
| He, Jonathan | 9/29/2025 | 0.70 | Review AerCap pleadings (0.3); correspondence with B. Mishkin regarding same (0.2); correspondence with J. Brown regarding same (0.2). |
| Brown, Joseph W. | 9/30/2025 | 1.50 | Prepare declaration regarding AerCap (0.8); correspondence with Spirit and M. Huebner regarding same (0.5); revise same (0.2). |
| Klein, Darren S. | 9/30/2025 | 1.30 | Call with aircraft creditor regarding inquiry (0.2); review AerCap pleadings (1.1). |
| Total SP102    Aircraft/Engines | | 295.50 | |
| **SP103    Asset Dispositions** | | | |
| Brown, Joseph W. | 9/4/2025 | 0.40 | Review on potential asset sale in ordinary course |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 9/4/2025 | 1.40 | Call with B. Herlihy, M. Huebner, and others regarding potential M&A process (0.5); call with D. Davis, B. Herlihy, and others regarding same (0.5); call with B. Herlihy regarding same (0.1); emails with B. Wolfe regarding same (0.3). |
| Brown, Joseph W. | 9/5/2025 | 0.60 | Correspondence on potential asset sale in ordinary course (0.4); analysis regarding same (0.2). |
| Klein, Darren S. | 9/5/2025 | 0.20 | Communications with T. Canfield regarding potential asset sales. |
| Klein, Darren S. | 9/8/2025 | 0.30 | Call with counsel regarding potential asset sale. |
| Melcer, Moshe | 9/9/2025 | 0.60 | Confer with N. Sosnick regarding de minimis asset sale procedures (0.2); confer with R. Sattaur regarding same (0.3); correspondence with same regarding same (0.1). |
| Sosnick, Noah Z. | 9/9/2025 | 0.70 | Call with FTI and Spirit regarding asset sales (0.5); call with J. Brown regarding same (0.2). |
| Sattaur, Rebecca | 9/9/2025 | 1.00 | Draft de minimis asset sales motion. |
| Brown, Joseph W. | 9/9/2025 | 0.50 | Meet with FTI and Spirit regarding asset sales (0.4); confer with N. Sosnick regarding same (0.1). |
| Sattaur, Rebecca | 9/10/2025 | 2.60 | Draft de minimis asset sale procedures motion (2.5); correspondence with M. Melcer regarding same (0.1). |
| Huebner, Marshall S. | 9/10/2025 | 1.00 | Correspondence with Spirit and advisors regarding potential transaction structure and counterparties. |
| Klein, Darren S. | 9/10/2025 | 0.50 | Call with T. Canfield regarding sale process (0.4); call with B. Wolfe regarding same (0.1). |
| Melcer, Moshe | 9/12/2025 | 3.10 | Review and revise de minimis asset sales procedures motion. |
| Brown, Joseph W. | 9/12/2025 | 0.60 | Review de minimis asset sales procedures motion (0.4); correspondence with D. Klein regarding same (0.2). |
| Huebner, Marshall S. | 9/15/2025 | 2.10 | Conference call with bondholders, representatives, Spirit, and financial advisors regarding issues related to, and the process and timing of, asset disposition (1.6); correspondence with Spirit and PJT regarding same (0.5). |
| Huebner, Marshall S. | 9/17/2025 | 0.70 | Correspondence with Davis Polk team regarding demands from counterparty regarding proposed order language. |
| Klein, Darren S. | 9/17/2025 | 0.20 | Emails with N. Sosnick regarding potential sales. |
| Klein, Darren S. | 9/19/2025 | 0.20 | Emails with T. Canfield regarding potential asset sales. |
| Huebner, Marshall S. | 9/22/2025 | 0.70 | Correspondence with Spirit regarding several potential transactions. |
| Huebner, Marshall S. | 9/28/2025 | 1.40 | Calls with Davis Polk, Spirit, and aircraft counsel regarding AerCap, airbus issues and requests for postponement. |
| Sosnick, Noah Z. | 9/29/2025 | 0.30 | Correspondence with Davis Polk team and PJT regarding potential sales. |
| Klein, Darren S. | 9/29/2025 | 0.20 | Emails with J. O'Connell, J. Murray, and others regarding potential sales. |
| Whalen, Mckenzie K. | 9/30/2025 | 0.10 | Emails with M. Melcer regarding notice of adjournment. |
| Brown, Joseph W. | 9/30/2025 | 0.20 | Correspondence with D. Klein and C. Robertson regarding potential sales. |
| Sosnick, Noah Z. | 9/30/2025 | 0.60 | Call with Davis Polk team and PJT regarding potential sales (0.5); correspondence with D. Klein regarding same (0.1). |
| Huebner, Marshall S. | 9/30/2025 | 0.80 | Conversation with Spirit and investment bankers regarding asset issues. |
| Klein, Darren S. | 9/30/2025 | 0.50 | Call with J. O'Connell, B. Wolfe, and others regarding potential sales. |
| **Total SP103    Asset Dispositions** | | **21.50** | |
| **SP104    Claims** | | | |

| Somers, Kate | 9/9/2025 | 2.30 | Call with Davis Polk team regarding claims (0.5); analysis same (1.8). |
|---|---|---|---|
| Somers, Kate | 9/10/2025 | 8.20 | Analyze potential claims (6.2); correspondence with Davis Polk and FTI teams regarding same (2.0). |
| Brown, Joseph W. | 9/10/2025 | 0.80 | Meet with Davis Polk restructuring and litigation teams regarding claims. |
| Somers, Kate | 9/11/2025 | 9.70 | Analysis regarding potential claims (7.7); correspondence with FTI, PJT and Davis Polk teams regarding same (2.0). |
| Somers, Kate | 9/12/2025 | 10.10 | Analyze potential claims (8.0); correspondence with FTI, PJT and Davis Polk teams regarding same (2.1). |
| Somers, Kate | 9/14/2025 | 1.90 | Correspondence with D. Bamidele and S. Oh regarding claims analysis (0.5); review same (0.2); review proposed final cash collateral order (0.9); correspondence with J. He regarding same (0.3). |
| Klein, Darren S. | 9/23/2025 | 0.70 | Analysis regarding potential creditor claims. |
| Somers, Kate | 9/24/2025 | 1.00 | Analyze potential creditor claims. |
| Klein, Darren S. | 9/24/2025 | 0.50 | Call with R. Dehney, S. Rogers, and others regarding potential creditor claims. |
| Somers, Kate | 9/25/2025 | 2.50 | Correspondence with Davis Polk team regarding claims analysis. |
| Robertson, Christopher | 9/25/2025 | 0.70 | Discuss with Morris Nichols regarding claims issues. |
| Klein, Darren S. | 9/25/2025 | 0.60 | Call with R. Dehney and S. Rogers regarding creditor claims. |
| **Total SP104    Claims** | | **39.00** | |

**SP105    Corporate Governance, Board Matters and Communications**

| Huebner, Marshall S. | 9/1/2025 | 0.50 | Call and emails with Board members regarding bankruptcy filing. |
|---|---|---|---|
| Bamidele, David | 9/2/2025 | 0.30 | Correspondence with Davis Polk team regarding Spirit press release. |
| Robertson, Christopher | 9/2/2025 | 1.00 | Analyze D&O issues. |
| Sosnick, Noah Z. | 9/3/2025 | 0.90 | Review and revise notice of commencement cover letter (0.3); correspondence with Davis Polk team regarding same (0.2); correspond with FTI regarding network exit communications (0.4). |
| Huebner, Marshall S. | 9/5/2025 | 1.70 | Review and revise Board materials and attend Board meeting (1.3); calls with management regarding same (0.2); emails with clients regarding media coverage (0.2). |
| Keshvargar, Yasin | 9/5/2025 | 0.20 | Correspondence with Davis Polk team regarding corporate governance. |
| Triano, Travis | 9/7/2025 | 0.70 | Review and analyze employee compensation matters. |
| Van Buren, Chris | 9/10/2025 | 0.20 | Emails with Davis Polk restructuring team regarding beneficial ownership. |
| Huebner, Marshall S. | 9/11/2025 | 0.60 | Call with Board of Directors regarding case status updates. |
| Van Buren, Chris | 9/11/2025 | 1.60 | Prepare for call with Spirit legal regarding deregistration issues (0.4); attend same (1.0); emails with Davis Polk restructuring team regarding NOL motion (0.2). |
| He, Jonathan | 9/15/2025 | 0.10 | Correspondence with M. Melcer and D. Bamidele regarding list of directors and officers. |
| Huebner, Marshall S. | 9/15/2025 | 0.30 | Attend board call regarding case status updates. |
| Klein, Darren S. | 9/15/2025 | 0.30 | Attend board call regarding case status updates. |
| Van Buren, Chris | 9/15/2025 | 0.90 | Emails with Spirit financial reporting team and auditors regarding deregistration procedures (0.5); review draft delegending opinion (0.4). |

| | | | |
|---|---|---|---|
| Van Buren, Chris | 9/16/2025 | 0.50 | Emails with Spirit financial reporting team regarding draft delegenging opinion and questions from Ernst & Young. |
| Huebner, Marshall S. | 9/17/2025 | 0.70 | Correspondence with Board member (0.5); review and revise communication materials regarding same (0.2). |
| Huebner, Marshall S. | 9/19/2025 | 1.10 | Attend board call (1.0); emails regarding same (0.1). |
| Klein, Darren S. | 9/19/2025 | 1.40 | Prepare for board call (0.4); attend board call with D. Davis, T. Canfield and others (1.0). |
| Robertson, Christopher | 9/21/2025 | 0.30 | Review standby materials in connection to communications. |
| Huebner, Marshall S. | 9/26/2025 | 1.10 | Attend Board meeting (1.0); email with Board members (0.1). |
| Klein, Darren S. | 9/26/2025 | 0.80 | Attend board call regarding case status updates. |
| Huebner, Marshall S. | 9/29/2025 | 0.20 | Correspond with Spirit regarding financing press release. |
| **Total SP105    Corporate Governance, Board Matters and Communications** | | **15.40** | |
| **SP106    Employee and Labor Issues** | | | |
| Kasprisin, Justin Alexander | 8/30/2025 | 0.70 | Review and revise wages motion. |
| Triano, Travis | 8/30/2025 | 4.00 | Review and revise wages motion. |
| Kasprisin, Justin Alexander | 8/31/2025 | 1.50 | Review and revise wages motion (1.2); call with D. Klein and T. Sun regarding same (0.2); correspondence with L. Grindle regarding same (0.1). |
| Klein, Darren S. | 8/31/2025 | 3.40 | Call with T. Sun and J. Kasprisin regarding wages motion (0.5); analysis and follow-up regarding same (1.8); review and revise same (1.1). |
| Huebner, Marshall S. | 8/31/2025 | 0.20 | Emails and calls with Davis Polk team and clients regarding employee issues. |
| Somers, Kate | 8/31/2025 | 2.00 | Review wages motion (1.0); calls and emails with Davis Polk team regarding same (1.0). |
| Kasprisin, Justin Alexander | 9/1/2025 | 1.80 | Call with L. Grindle and D. Klein regarding employee compensation (0.5); call with D. Klein regarding wages motion (0.3); analysis regarding same (0.4); call with T. Triano regarding same (0.6). |
| Klein, Darren S. | 9/1/2025 | 3.00 | Call with C. Rubio and L. Parkins regarding chapter 11 and operations (0.3); analysis regarding wage motion (1.8); call with L. Grindle and J. Kasprisin regarding same (0.4); call with T. Triano and M. Huebner regarding same (0.5). |
| Triano, Travis | 9/1/2025 | 1.50 | Call with D. Klein, M. Huebner, and J. Kasprisin regarding wages motion (0.4); correspondence regarding same (0.3); review wages motion (0.8). |
| Klein, Darren S. | 9/3/2025 | 0.50 | Call with T. Canfield regarding employee and payment items. |
| Melcer, Moshe | 9/4/2025 | 0.60 | Analysis regarding outgoing employees. |
| Kasprisin, Justin Alexander | 9/5/2025 | 0.70 | Call with T. Canfield and others regarding compensation committee. |
| Klein, Darren S. | 9/5/2025 | 0.70 | Call with L. Grindle, T. Canfield, and others regarding wages order. |
| Triano, Travis | 9/5/2025 | 0.80 | Call with Spirit regarding wages motion and compensation program. |
| Somers, Kate | 9/9/2025 | 1.10 | Call with FTI and Spirit regarding employee and labor issues (0.5); correspondence with Davis Polk team regarding first day reporting in connection with same (0.3); correspondence with same regarding interim wages order (0.3). |
| Sosnick, Noah Z. | 9/9/2025 | 2.40 | Correspondence with FTI and Davis Polk teams regarding wages order (0.2); correspondence with K. Somers regarding same (0.3); correspondence with Davis Polk team regarding same (0.2); correspondence with Spirit regarding same (0.2); |

| | | | correspondence with Davis Polk, FTI and US Trustee regarding same (1.2); review and analyze materials regarding same (0.3). |
|---|---|---|---|
| Klein, Darren S. | 9/9/2025 | 0.40 | Analysis of employee payments and priority bucket items. |
| Somers, Kate | 9/10/2025 | 0.30 | Correspondence with Davis Polk and FTI teams regarding interim wages order. |
| Kasprisin, Justin Alexander | 9/10/2025 | 0.50 | Call with D. Klein and others regarding wages motion. |
| Melcer, Moshe | 9/10/2025 | 0.80 | Call with D. Klein, T. Triano, and J. Kasprisin regarding final wages order (0.5); analysis regarding employee claims (0.3). |
| Sosnick, Noah Z. | 9/10/2025 | 0.30 | Correspondence with Davis Polk and FTI teams regarding wages order. |
| Triano, Travis | 9/10/2025 | 0.50 | Call with M. Melcer, D. Klein, and J. Kasprisin regarding severance and incentive payments. |
| Kasprisin, Justin Alexander | 9/11/2025 | 0.70 | Call with L. Grindle, T. Triano and others regarding wages motion. |
| Martin, Caroline | 9/11/2025 | 2.80 | Call with Spirit, T. Triano and J. Kasprisin regarding wages motion (0.7); draft summary of terms regarding same (2.0); correspondence with J. Kasprisin regarding same (0.1). |
| Sosnick, Noah Z. | 9/11/2025 | 1.50 | Call with U.S. Trustee and Davis Polk team regarding wages order (0.4); call with Davis Polk and FTI regarding same (0.6); correspondence with Spirit, Davis Polk and FTI regarding same (0.5). |
| Brown, Joseph W. | 9/11/2025 | 0.80 | Call with U.S. Trustee regarding wages order (0.4); correspondence with FTI and N. Sosnick regarding same (0.3); confer with N. Sosnick regarding same (0.1). |
| Klein, Darren S. | 9/11/2025 | 1.10 | Call with U.S. Trustee and N. Sosnik regarding wages order (0.1); follow-up call with J. Brown and N. Sosnik regarding same (0.2); follow-up call with S. Cornell regarding same (0.1); call with T. Canfield regarding same and various other topics (0.6); follow-up call with N. Sosnik (0.1). |
| Triano, Travis | 9/11/2025 | 0.60 | Call with FTI and Spirit regarding compensation approvals. |
| Martin, Caroline | 9/12/2025 | 1.10 | Draft summary of terms on retention matters (1.0); correspondence with J. Kasprisin regarding same (0.1). |
| Kasprisin, Justin Alexander | 9/12/2025 | 1.00 | Prepare summary of outstanding retention matters. |
| Triano, Travis | 9/12/2025 | 1.00 | Revise terms for retention matters. |
| Klein, Darren S. | 9/12/2025 | 0.80 | Call with T. Canfield regarding employee matters (0.1); call with J. Kasprisin regarding same (0.1); analysis regarding same (0.6). |
| Martin, Caroline | 9/14/2025 | 0.30 | Draft summary of terms on retention matters (0.2); correspondence with T. Triano and J. Kasprisin regarding same (0.1). |
| Kasprisin, Justin Alexander | 9/14/2025 | 0.10 | Revise summary of retention matters. |
| Martin, Caroline | 9/15/2025 | 0.70 | Draft summary of terms for non-insider retention award program (0.5); correspondence with T. Triano and J. Kasprisin regarding same (0.2). |
| Melcer, Moshe | 9/15/2025 | 0.20 | Correspondence with Davis Polk team regarding wages motion. |
| Kasprisin, Justin Alexander | 9/15/2025 | 1.20 | Analyze compensation matters. |
| Triano, Travis | 9/15/2025 | 1.20 | Revise employee compensation matters (0.4); analyze timing of November 2024 retention award payments (0.3); review summary of compensation programs (0.5). |
| Klein, Darren S. | 9/15/2025 | 0.40 | Call with J. Brown and K. Somers regarding employee claim analysis (0.2); emails with M. Coulter regarding same (0.2). |
| Brown, Joseph W. | 9/15/2025 | 0.70 | Revise analysis regarding employee matters (0.3); present same to Spirit (0.4). |
| Melcer, Moshe | 9/16/2025 | 0.90 | Conference with Davis Polk Restructuring and Executive |

| | | | |
|---|---|---|---|
| | | | Compensation teams regarding wages motion (0.5); prepare for same (0.1); correspondence with N. Sosnick and J. Kasprisin regarding same (0.2); call with J. Kasprisin regarding same (0.1). |
| Whalen, Mckenzie K. | 9/16/2025 | 0.20 | Emails with Davis Polk team regarding final wages order. |
| Kasprisin, Justin Alexander | 9/16/2025 | 1.10 | Call with M. Melcer regarding wages order (0.2); call with D. Klein, T. Triano, and M. Huebner regarding same (0.5); review release agreement (0.1); call with T. Canfield regarding same (0.1); call with D. O'Leary regarding compensation information (0.2). |
| Triano, Travis | 9/16/2025 | 1.00 | Review compensation-related summaries (0.5); call with Davis Polk team regarding wages motion (0.5). |
| Klein, Darren S. | 9/16/2025 | 0.80 | Call with T. Triano, C. Robertson and others regarding final wages order (0.4); call with T. Canfield regarding employee compensation points (0.1); follow-up analysis regarding same (0.3). |
| Klein, Darren S. | 9/18/2025 | 0.20 | Call with B. Kaminetzky and M. Melcer regarding labor discussions. |
| Triano, Travis | 9/18/2025 | 0.80 | Analysis regarding wages order. |
| Brown, Joseph W. | 9/18/2025 | 1.10 | Prepare employee information for FTI team. |
| Sosnick, Noah Z. | 9/18/2025 | 0.30 | Correspond with D. Klein regarding wages order. |
| Somers, Kate | 9/19/2025 | 1.20 | Correspondence with Davis Polk and FTI teams regarding employee and labor issues. |
| Kasprisin, Justin Alexander | 9/19/2025 | 2.40 | Prepare summary of compensation payments. |
| Brown, Joseph W. | 9/19/2025 | 0.60 | Call with FTI team regarding employee matters. |
| Kasprisin, Justin Alexander | 9/20/2025 | 0.40 | Prepare summary of compensation payments. |
| Huebner, Marshall S. | 9/21/2025 | 0.40 | Review employee term sheet (0.2); call with T. Canfield and Davis Polk team regarding same (0.2). |
| Kasprisin, Justin Alexander | 9/22/2025 | 0.30 | Call with D. O'Leary regarding compensation data. |
| Triano, Travis | 9/22/2025 | 1.10 | Analyze data regarding compensation program (0.7); call with J. Kasprisin regarding same (0.4). |
| Kasprisin, Justin Alexander | 9/23/2025 | 2.30 | Research for wage claims (0.1); prepare summary of outstanding compensation information (2.2). |
| Triano, Travis | 9/23/2025 | 1.10 | Review compensation programs (0.6); revise same (0.5). |
| Brown, Joseph W. | 9/23/2025 | 0.80 | Call with Spirit regarding employee matters (0.4); prepare draft declaration in connection with same (0.4). |
| Sattaur, Rebecca | 9/24/2025 | 0.90 | Review and revise supplemental wages declaration (0.7); correspondence with J. Brown and Davis Polk team regarding same (0.2). |
| Kasprisin, Justin Alexander | 9/24/2025 | 2.70 | Prepare summary of outstanding compensation information. |
| Whalen, Mckenzie K. | 9/24/2025 | 1.40 | Review and revise wages order (1.0); review and revise supplemental wages declaration (0.4). |
| Triano, Travis | 9/24/2025 | 1.40 | Review compensation program materials (1.0); call with J. Kaspirisin regarding same (0.4). |
| Sosnick, Noah Z. | 9/24/2025 | 2.50 | Draft supplemental wages declaration (2.0); correspondence with Davis Polk team regarding same (0.3); call with J. Brown regarding same (0.2). |
| Klein, Darren S. | 9/24/2025 | 0.40 | Review employee compensation data (0.2); analyze same (0.2). |
| Sosnick, Noah Z. | 9/25/2025 | 1.10 | Call with Spirit and Davis Polk teams regarding wages order (0.8); correspondence with U.S. Trustee regarding same (0.3). |
| Melcer, Moshe | 9/26/2025 | 1.50 | Call with J. Kasprisin regarding wages order (0.7); correspondence with D. Klein regarding same (0.3); call with Spirit and Davis Polk teams regarding same (0.5). |

| | | | |
|---|---|---|---|
| Kasprisin, Justin Alexander | 9/26/2025 | 2.30 | Call with M. Melcer regarding wages order (0.7); call with J. Brown regarding assumption of contracts (0.5); call with T. Canfield and others regarding compensation programs (1.1). |
| Fabsik, Paul | 9/26/2025 | 0.60 | Prepare court submission for supplemental wages declaration (0.5); submit same (0.1). |
| Triano, Travis | 9/26/2025 | 1.00 | Call with Spirit regarding compensation program data and approvals. |
| Sosnick, Noah Z. | 9/26/2025 | 0.80 | Coordinate filing of supplemental wages declaration (0.3); correspondence with Spirit and U.S. Trustee regarding same (0.5). |
| Melcer, Moshe | 9/27/2025 | 0.30 | Correspondence with O'Melveny & Myers regarding labor. |
| Melcer, Moshe | 9/28/2025 | 0.40 | Correspondence with A. Libby regarding labor. |
| Huebner, Marshall S. | 9/28/2025 | 1.00 | Correspond with Davis Polk team regarding Union and requested protections. |
| Triano, Travis | 9/28/2025 | 0.40 | Email regarding compensation program approvals. |
| Libby, Angela M. | 9/28/2025 | 1.00 | Call with M. Huebner regarding labor negotiations (0.5); review letter regarding same (0.5). |
| Martin, Caroline | 9/29/2025 | 0.50 | Call with M. Kuehne, L. Grindle, T. Triano, J. Kasprisin regarding incentive programs. |
| Kasprisin, Justin Alexander | 9/29/2025 | 0.80 | Call with L. Grindle, M. Kuehne, T. Triano, and others regarding compensation arrangements (0.5); call with D. Oleary regarding same (0.3). |
| Melcer, Moshe | 9/29/2025 | 2.20 | Call with Spirit and Davis Polk teams regarding wages order (0.5); analysis regarding CBAs (1.7). |
| Triano, Travis | 9/29/2025 | 0.50 | Call with Spirit and FTI regarding potential KEIP/KERP motions. |
| Kasprisin, Justin Alexander | 9/30/2025 | 0.30 | Correspondence with B. Lecours regarding wages motion. |
| Melcer, Moshe | 9/30/2025 | 2.00 | Call with A. Libby and O'Melveny & Myers regarding labor (0.7); follow up correspondence with Davis Polk team (0.4); analysis regarding same (0.9). |
| Triano, Travis | 9/30/2025 | 0.30 | Emails with M. Melcer regarding wages motion. |
| Total SP106    Employee and Labor Issues | | 87.20 | |

**SP107    Finance and Capital Markets**

| | | | |
|---|---|---|---|
| Klein, Darren S. | 8/30/2025 | 6.40 | Call with D. Wikel and C. Robertson regarding cash management motion (0.7); calls with D. Wikel regarding same (0.2); call with S. Gore regarding same (0.1); call with J. Rubin and J. Brown regarding adequate protection order (0.5); analysis regarding adequate protection and cash collateral (1.4); review and revise adequate protection order (1.2); analysis regarding cash budget (1.7); coordinate regarding bondholder NDA cleanse (0.6). |
| Robertson, Christopher | 8/30/2025 | 1.20 | Discuss cash management with FTI (0.2); discuss same with M. Huebner and Spirit team (0.8); review and revise cash management motion (0.2). |
| Brown, Joseph W. | 8/30/2025 | 3.10 | Revise cash collateral order and motion (2.4); call with Akin Gump regarding same (0.7). |
| Klein, Darren S. | 8/31/2025 | 5.90 | Review and revise adequate protection and cash management orders (2.8); call with J. Rubin and J. Brown regarding same (0.7); follow-up call with J. Brown and M. Melcer (0.5); calls with D. Wikel regarding cash forecast (0.2); analysis of bank accounts and cash management motion (1.7). |
| Huebner, Marshall S. | 8/31/2025 | 1.20 | Emails with Akin Gump regarding adequate protection, professionals and related matters (0.7); further conversations with clients and Davis Polk regarding same and specific provision requests (0.5). |

| Robertson, Christopher | 8/31/2025 | 1.30 | Discuss cash management with D. Klein, J. Brown, and J. Rubin (0.4); follow-up emails with D. Klein and J. Brown (0.3); follow-up discussion with J. Rubin (0.2); review cash management motion (0.2); discuss same with T. Sun (0.1); discuss same with D. Klein (0.1). |
|---|---|---|---|
| Melcer, Moshe | 8/31/2025 | 11.20 | Call with D. Klein, J. Brown, and J. He regarding cash collateral motion (0.3); call with J. He regarding same (0.1); review and revise same (10.8). |
| Melcer, Moshe | 9/1/2025 | 10.70 | Review and revise adequate protection motion and order (8.7); calls with J. Brown regarding same (0.9); call with Davis Polk and Akin Gump teams regarding same (0.6); call with same regarding same (0.5). |
| Klein, Darren S. | 9/1/2025 | 5.40 | Call with J. Rubin and J. Brown regarding adequate protection order (0.5); follow-up calls with J. Rubin (0.4); calls with T. Higbie regarding same (0.2); call with D. Wikel and M. Paykin regarding cash forecast (1.0); call with Davis Polk and Akin Gump teams regarding same (0.5); coordinate regarding cleansing items (0.8); call with Davis Polk and Akin Gump teams regarding same (0.7); analyze and revise adequate protection order (1.3). |
| Huebner, Marshall S. | 9/1/2025 | 1.30 | Calls and emails with clients, Davis Polk, and Akin Gump regarding adequate protection and related matters. |
| Hahn, David | 9/1/2025 | 0.70 | Call with Debevoise & Plimpton regarding legal opinions (0.3); analyze scope of coverage (0.4). |
| He, Jonathan | 9/1/2025 | 1.20 | Analyze DIP motion (1.0); correspondence with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 9/2/2025 | 2.90 | Calls with clients and PJT regarding cash collateral (1.4); analysis regarding same and calls with M. Stamer and D. Klein regarding same (1.3); emails with Davis Polk team regarding next steps (0.2). |
| Melcer, Moshe | 9/2/2025 | 0.80 | Call with Akin Gump regarding adequate protection motion (0.1); review and revise same (0.7). |
| Merrick, Francesca | 9/2/2025 | 5.10 | Analyze security interests (3.7); review and revise F. Cromer Declaration (1.4). |
| Robertson, Christopher | 9/2/2025 | 1.80 | Emails and discussions with Spirit regarding cash management (1.3); discuss credit card processing agreement with clients (0.5). |
| Sette, Kevin E. | 9/2/2025 | 4.90 | Analysis regarding cash collateral. |
| Melcer, Moshe | 9/3/2025 | 11.10 | Correspondence with Davis Polk Capital Markets and Restructuring teams regarding SEC reporting requirements (0.3); calls with Davis Polk team regarding adequate protection (1.7); call with N. Sosnick regarding same (0.1); calls with J. Brown regarding same (0.3); call with J. He regarding same (0.1); call with K. Somers regarding same (0.7); draft related notice (0.3); call with N. Sosnick regarding same (0.1); calls with chambers regarding same (0.3); correspondence with Davis Polk team regarding same (0.2); call with E. Wang regarding adequate protection motion (0.1); review and revise same (6.9). |
| Huebner, Marshall S. | 9/3/2025 | 5.40 | Analysis regarding cash collateral (2.5); conference calls with clients regarding same (1.5); calls with creditor representatives regarding same (1.4). |
| Robertson, Christopher | 9/3/2025 | 10.00 | Review and revise adequate protection motion and order (9.1); discuss same with D. Klein and Spirit (0.5); analysis regarding same (0.4). |
| Somers, Kate | 9/3/2025 | 10.20 | Review and revise adequate protection order (6.5); correspondence with D. Klein, C. Robertson, and J. Brown regarding same (1.5); correspondence with Akin Gump and Milbank regarding same (2.0); correspondence with J. He regarding same (0.2). |
| Klein, Darren S. | 9/3/2025 | 8.50 | Calls with M. Huebner regarding adequate protection and other topics (0.7); call with M. Melcer regarding same (0.1); calls |

| | | | with J. Rubin regarding same (0.2); call with M. Melcer, C. Robertson, and others regarding adequate protection order (0.4); call with B. Kaminetzky and M. Huebner regarding same (0.3); follow-up call with F. Cromer and D. Wikel (0.3); follow-up calls with D. Wikel regarding same (0.2); follow-up calls with F. Cromer and S. Gore (0.2); follow-up call with M. Huebner (0.2); analysis regarding cash collateral (2.6); review and revise adequate protection motion (3.3). |
|---|---|---|---|
| Keshvargar, Yasin | 9/3/2025 | 0.40 | Emails with Davis Polk team regarding financing workstreams. |
| Tsepelman, Bernard | 9/3/2025 | 0.40 | Correspondence with D. Klein and D. Hahn regarding bond indenture (0.2); correspondence with C. Robertson regarding prepetition revolving credit facility (0.2). |
| Melcer, Moshe | 9/4/2025 | 5.70 | Calls with K. Somers regarding adequate protection (0.5); call with C. Robertson regarding adequate protection motion (0.5); review and revise same (4.7). |
| Somers, Kate | 9/4/2025 | 8.40 | Review and revise interim adequate protection order (4.5); calls and emails with Davis Polk team regarding same (2.0); call with Akin Gump regarding same (0.5); call with Milbank regarding same (0.5); correspondence with Akin Gump and Milbank regarding same (0.9). |
| Huebner, Marshall S. | 9/4/2025 | 2.60 | Calls with Davis Polk, FTI, PJT and clients regarding adequate protection and DIP financing (2.3); calls with Akin Gump regarding same and holder meeting (0.3). |
| Sosnick, Noah Z. | 9/4/2025 | 0.60 | Correspond with party in interest regarding cash collateral (0.3); correspond with Davis Polk team regarding cash collateral motion (0.3). |
| Robertson, Christopher | 9/4/2025 | 7.20 | Review and revise adequate protection order (2.2); correspondence with Spirit regarding cash management (0.5); review and revise adequate protection motion (2.9); discuss same with Milbank (0.5); discuss adequate protection order with Akin Gump and Milbank (0.6); discuss adequate protection motion with M. Melcer (0.5). |
| Hahn, David | 9/4/2025 | 1.40 | Revise adequate protection order (0.8); review prepetition revolving credit facility credit documents (0.6). |
| Klein, Darren S. | 9/4/2025 | 9.60 | Review and revise adequate protection order (0.8); call with F. Cromer, B. McMenamy, and others regarding credit card holdback (0.5); call with J. Rubin, A. Harmeyer, and others regarding adequate protection order (1.0); follow-up call with J. Rubin, A. Harmeyer, and others (0.6); call with T. Canfield, F. Cromer, and others regarding same (0.5); follow-up calls with R. Dehney (0.1); call with R. Dehney, A. Harmeyer, and others regarding same (0.2); call with D. Wikel regarding cash flows (0.2); call with M. Huebner regarding adequate protection construct (0.2); call with T. Higbie regarding same (0.2); call with J. Brown regarding same (0.1); review and analyze counterparty proposal (0.8); analysis regarding cash collateral (2.6); review and revise adequate protection motion and order (1.8). |
| Keshvargar, Yasin | 9/4/2025 | 1.10 | Analyze disclosure issues regarding reporting regime. |
| Tsepelman, Bernard | 9/4/2025 | 0.70 | Correspondence with D. Hahn and Davis Polk restructuring team regarding adequate protection order (0.3); review same (0.4). |
| Melcer, Moshe | 9/5/2025 | 5.40 | Review and revise adequate protection motion (3.6); call with C. Robertson, J. Brown, and K. Somers regarding adequate protection order (partial) (0.2); call with same, D. Klein, and D. Hahn regarding same (0.6); calls with K. Somers regarding the foregoing (0.5); calls with D. Klein regarding same (0.2); call with J. Brown regarding same (0.1); revise related hearing agenda (0.2). |
| Somers, Kate | 9/5/2025 | 12.20 | Review and revise proposed interim adequate protection order (5.5); calls and emails with Davis Polk team regarding same (4.0); calls with Akin Gump and Milbank teams regarding same |

| | | | |
|---|---|---|---|
| | | | (1.5); correspondence with parties in interest regarding same (1.2). |
| Huebner, Marshall S. | 9/5/2025 | 2.30 | Emails with Davis Polk team regarding adequate protection motion and order (0.6); calls with Davis Polk and clients regarding same (1.5); calls and emails with Davis Polk and client regarding cash collateral (0.2). |
| Robertson, Christopher | 9/5/2025 | 4.00 | Discuss adequate protection order with J. Brown, M. Melcer and K. Somers (0.8); review and revise same (1.4); discuss same with D. Klein, D. Hahn, J. Brown, M. Melcer, N. Sosnick and K. Somers (0.6); discuss same with K. Somers (0.1); discuss collateral issues with PJT (0.2); discuss adequate protection order with Akin Gump and Milbank (0.5); follow-up discussion with K. Somers (0.1); emails with Spirit regarding cash management (0.3). |
| Hahn, David | 9/5/2025 | 3.50 | Revise adequate protection order (1.1); review revolving credit facility credit documents (0.9); call with Davis Polk team on adequate protection order (0.6); call with opposing counsel regarding adequate protection order (0.5); emails with Davis Polk team regarding same (0.4). |
| Klein, Darren S. | 9/5/2025 | 7.60 | Call with C. Robertson, K. Somers, and others regarding cash collateral order (0.5); call with R. Dehney regarding same (0.3); analysis regarding cash collateral (1.1); calls with S. Gore and R. Dehney regarding adequate protection order (0.4); review and revise same and motion (2.6); follow-up call with R. Dehney (0.4); call with J. Rubin, A. Harmeyer, and others regarding same (0.5); call with M. Huebner regarding same (0.2); call with F. Cromer, D. Davis, and others regarding business plan review (0.8); follow-up call with A. Harmeyer, R. Dehney, and others regarding cash collateral order (0.4); calls with M. Huebner and T. Higbie regarding same (0.3); calls with F. Cromer and T. Canfield regarding same (0.2). |
| Van Buren, Chris | 9/5/2025 | 0.90 | Emails with Davis Polk restructuring team regarding transaction issues (0.7); emails with Y. Moazami-Goudarzi regarding warrant CUSIPs (0.2). |
| Somers, Kate | 9/6/2025 | 6.50 | Correspondence with secured creditors and parties in interest regarding proposed adequate protection order (3.0); calls and emails with Davis Polk team regarding same (2.0); review and revise same (1.5). |
| Melcer, Moshe | 9/6/2025 | 0.50 | Correspondence with Davis Polk team regarding adequate protection (0.3); call with B. Kaminetzky regarding same (0.2). |
| Sosnick, Noah Z. | 9/6/2025 | 0.80 | Call with J. Brown regarding cash collateral order (0.2); correspond with counsel regarding same (0.3); correspond with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 9/6/2025 | 0.90 | Discuss financing and cash collateral matters with D. Klein and FTI. |
| Klein, Darren S. | 9/6/2025 | 5.90 | Call with D. Wikel regarding cash flows (0.3); call with D. Wikel, C. Robertson, and others regarding adequate protection order and budget (1.0); call with J. Rubin regarding adequate protection order (0.1); correspondence with counterparties regarding same (0.4); review and revise adequate protection order (1.9); emails with J. Ball, J. Brown, and others regarding same (1.4); analysis of revolving credit facility reporting obligations (0.8). |
| Somers, Kate | 9/7/2025 | 4.00 | Review and revise interim adequate protection order (2.0); correspondence with secured creditors and parties-in-interest regarding same (1.0); calls and emails with Davis Polk team regarding same (1.0). |
| Melcer, Moshe | 9/7/2025 | 0.10 | Call with K. Somers regarding adequate protection. |
| Huebner, Marshall S. | 9/7/2025 | 1.30 | Emails regarding NDAs, cash collateral order and regarding bondholder meeting (0.9); review of creditor deck and emails regarding same (0.4). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 9/7/2025 | 0.30 | Correspond with Davis Polk team regarding cash collateral order. |
| Robertson, Christopher | 9/7/2025 | 1.20 | Review and revise adequate protection order (0.8); review and revise hearing talking points for adequate protection motion (0.4). |
| Klein, Darren S. | 9/7/2025 | 7.80 | Prepare for adequate protection evidence session (0.7); participate in session with F. Cromer, B. Kaminetzky, and others regarding adequate protection evidence (0.6); draft talking points for adequate protection motion and analysis regarding related issues (3.4); review and revise adequate protection order changes (0.8); coordinate with Davis Polk team and others regarding NDAs for financings (0.3); emails with J. Pascale, J. Rubin, and others regarding adequate protection order (0.6); analysis of cash usage and cash flow data (1.4). |
| Keshvargar, Yasin | 9/7/2025 | 0.60 | Review and revise Akin Gump NDA (0.3); correspondence with Davis Polk team regarding reporting obligations (0.3). |
| Somers, Kate | 9/8/2025 | 5.00 | Call with U.S. Trustee's office regarding questions on interim adequate protection order (0.5); calls and emails with parties in interest regarding language in interim adequate protection order (1.5); review and revise adequate protection order (2.0); calls and emails with Davis Polk team regarding same (1.0). |
| Robertson, Christopher | 9/8/2025 | 2.00 | Review and revise adequate protection order (1.2); discuss financing issues with D. Klein and FTI (0.8). |
| Florack, James A. | 9/8/2025 | 1.50 | Review debtor-in-possession proposals. |
| Brown, Joseph W. | 9/8/2025 | 0.80 | Analysis regarding cash collateral (0.6); correspondence on reporting (0.2). |
| Klein, Darren S. | 9/8/2025 | 6.20 | Revise hearing talking points and prepare analysis regarding adequate protection (2.8); call with U.S. Trustee and others regarding adequate protection order (0.3); call with J. Rubin regarding same (0.1); emails with counterparties regarding same (0.6); review and revise adequate protection order (1.9); call with D. Davis, J. O'Connell, and others regarding same (0.5). |
| Somers, Kate | 9/9/2025 | 1.10 | Correspondence with Akin Gump and Milbank teams regarding adequate protection order (0.5); correspondence with U.S. Trustee's office regarding same (0.1); review same (0.4); correspondence with Davis Polk team regarding same (0.1). |
| Bamidele, David | 9/9/2025 | 4.60 | Call with R. Sattaur regarding collateral (0.2); correspondence with same regarding same (0.4); research regarding same (4.0). |
| Huebner, Marshall S. | 9/9/2025 | 1.00 | Conference call with Spirit and financial advisors regarding bondholder meeting (0.3); conference call with Davis Polk team regarding same (0.5); emails to same regarding same (0.2). |
| Robertson, Christopher | 9/9/2025 | 5.10 | Discuss cash management with Spirit and FTI (0.6); discuss financing analysis with D. Klein and FTI (0.2); emails with K. Sette regarding merchant agreement (0.3); analysis regarding same (0.2); correspondence regarding cash management (0.4); discuss same with Spirit (0.5); review and revise collateral summary (2.9). |
| Florack, James A. | 9/9/2025 | 0.60 | Conferences in connection with DIP proposals. |
| Brown, Joseph W. | 9/9/2025 | 5.10 | Confer with Davis Polk team regarding DIP and cash collateral (1.5); analyze same (0.8); revise adequate protection order (1.1); analyze issues regarding collateral (0.8); meet with Davis Polk team regarding same (0.9). |
| Klein, Darren S. | 9/9/2025 | 2.50 | Call with K. Hall, D. Wikel and others regarding recovery analysis (0.3); call with D. Wikel regarding same (0.1); call with M. Paykin, D. Wikel and others regarding cash flows (0.6); call with B. Herlihy regarding same (0.3); revise DIP term sheet (0.4); analysis regarding liens and priority (0.8). |
| Bamidele, David | 9/10/2025 | 5.40 | Analyze collateral issues (2.5); correspondence with C. Robertson and R. Sattaur regarding same (0.6); calls with Davis Polk team regarding same (1.0); analyze potential claims issues |

| | | | |
|---|---|---|---|
| | | | (1.0); correspondence with K. Somers regarding same (0.3). |
| Melcer, Moshe | 9/10/2025 | 0.70 | Calls with K. Somers regarding hypothetical liquidation analysis (0.4); correspondence with C. Robertson regarding collateral (0.1); analysis regarding same (0.2). |
| Oh, Susan | 9/10/2025 | 4.50 | Analysis regarding hypothetical liquidation analysis. |
| Huebner, Marshall S. | 9/10/2025 | 0.80 | Correspondence with Spirit and bankers in connection to adequate protection and financing. |
| Robertson, Christopher | 9/10/2025 | 3.80 | Discuss financing with D. Hahn (0.3); discuss cash management with FTI (0.6); analysis regarding collateral (0.4); review and revise collateral summary (0.3); discuss ongoing research workstreams with D. Klein, B. Kaminetzky, J. Brown, N. D'Angelo, and core restructuring associate team (1.0); emails with D. Klein regarding cash management (0.3); discuss same with M. Huebner, B. Kaminetzky, J. Brown, N. D'Angelo and K. Sette (0.8); revise notice to banks (0.1). |
| Florack, James A. | 9/10/2025 | 0.80 | Correspondence in connection to DIP matters. |
| Hahn, David | 9/10/2025 | 2.80 | Analyze existing collateral package (1.4); correspondence with Davis Polk team regarding same (0.6); emails regarding same (0.5); call with B. Tsepelman regarding same (0.3). |
| Klein, Darren S. | 9/10/2025 | 2.50 | Call with M. Stamer regarding adequate protection (0.1); call with C. Adrianopoli regarding cash flows (0.1); analysis regarding perfection and priority lien items (0.8); analyze recovery model (1.1); correspondence with J. Brown regarding same (0.2); emails with G. Michael regarding cash management (0.2). |
| Tsepelman, Bernard | 9/10/2025 | 0.70 | Call with D. Hahn regarding collateral (0.2); correspondence with D. Hahn and Davis Polk restructuring team regarding same (0.3); correspondence with M. Melcer regarding same (0.2). |
| Brown, Joseph W. | 9/10/2025 | 0.20 | Review update on cash collateral and DIP matters. |
| Bamidele, David | 9/11/2025 | 8.20 | Analyze potential claims issues (6.9); call with FTI regarding same (0.3); correspondence with Davis Polk team regarding same (1.0). |
| Oh, Susan | 9/11/2025 | 4.10 | Analysis regarding hypothetical liquidation analysis (3.8); call with FTI regarding same (0.3). |
| Melcer, Moshe | 9/11/2025 | 0.70 | Call with C. Robertson regarding DIP motion (0.2); call with K. Somers regarding same (0.2); call with E. Wang regarding same (0.3). |
| Wang, Eva | 9/11/2025 | 3.60 | Call with M. Melcer regarding DIP financing motion (0.2); draft same (3.4). |
| Huebner, Marshall S. | 9/11/2025 | 3.60 | Review proposed financing term sheet and conversations with Davis Polk, PJT, Spirit and Perella Weinberg regarding same (1.4); call with Davis Polk and PJT teams regarding financing and hypothetical liquidation analysis (0.6); review hypothetical liquidation analysis (1.1); conference call with FTI regarding same (0.5). |
| Robertson, Christopher | 9/11/2025 | 4.10 | Emails with R. Sattaur regarding collateral issues (0.2); review hypothetical liquidation analysis (0.2); discuss financing motion with J. Brown and M. Melcer (0.4); review and revise financing party form NDA (0.6); discuss hypothetical liquidation analysis with Spirit, FTI and PJT (0.5); discuss cash management with D. Klein and Elavon counsel (0.1); emails with Spirit regarding letter of credit renewals (0.5); discuss hypothetical liquidation analysis with J. Brown, K. Somers and FTI (0.3); review and revise hypothetical liquidation analysis (0.8); discuss same with M. Huebner, D. Klein and PJT (0.5). |
| Hahn, David | 9/11/2025 | 2.40 | Review DIP term sheet (0.5); review letter of credit documents (0.6); discuss same with Davis Polk team (0.2); review prepetition notes documents (0.9); discuss same with Davis Polk team (0.2). |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 9/11/2025 | 3.20 | Call with B. Mendelsohn regarding financing (0.2); follow-up calls with M. Huebner (0.3); call with M. Huebner regarding liens (0.3); review and revise DIP term sheet (0.6); analysis regarding DIP and cash flow (1.8). |
| Tsepelman, Bernard | 9/11/2025 | 0.90 | Review DIP term sheet (0.4); correspondence with D. Hahn and Davis Polk restructuring team regarding same (0.3); correspondence with D. Hahn and Davis Polk restructuring team regarding pre-petition indenture (0.2). |
| Keshvargar, Yasin | 9/11/2025 | 0.80 | Discuss Spirit's 10-Q and 10-K filing requirements with Davis Polk team. |
| Bamidele, David | 9/12/2025 | 4.10 | Analyze discrete claims issues (3.1); correspondence with Davis Polk team regarding same (1.0). |
| Oh, Susan | 9/12/2025 | 3.00 | Analysis regarding hypothetical liquidation analysis (2.4); call with FTI regarding same (0.3); emails with K. Somers regarding same (0.3). |
| Huebner, Marshall S. | 9/12/2025 | 3.30 | Call with Akin Gump regarding term sheet (0.7); call with financial advisor and lawyers for the company and bondholders regarding same (1.0); correspondence with Spirit and bankers regarding same (1.4); emails with Davis Polk team regarding same (0.2). |
| Hahn, David | 9/12/2025 | 1.90 | Revise DIP term sheet (1.7); discuss same with Davis Polk team (0.2). |
| He, Jonathan | 9/12/2025 | 0.20 | Correspondence with K. Somers regarding DIP. |
| Wang, Eva | 9/12/2025 | 3.00 | Revise DIP motion. |
| Klein, Darren S. | 9/12/2025 | 2.60 | Call with potential financing source (0.3); call with B. Herlihy, J. Rubin, and others regarding DIP term sheet (1.0); call with D. Wikel regarding cash flows (0.1); analyze DIP term sheet (1.2). |
| Van Buren, Chris | 9/12/2025 | 1.00 | Emails with Spirit regarding delegending and SEC reporting. |
| Wang, Eva | 9/13/2025 | 3.40 | Revise DIP motion. |
| Somers, Kate | 9/13/2025 | 1.40 | Analysis regarding potential claims (1.0); call with J. Brown regarding same (0.4). |
| Robertson, Christopher | 9/13/2025 | 1.40 | Review and revise hypothetical liquidation analysis. |
| Van Buren, Chris | 9/13/2025 | 0.20 | Emails with Spirit regarding resale shelf. |
| Oh, Susan | 9/14/2025 | 2.00 | Analyze potential claims. |
| Bamidele, David | 9/14/2025 | 1.10 | Analyze claims issues (0.8); correspondence with Davis Polk team regarding same (0.3). |
| Wang, Eva | 9/14/2025 | 0.70 | Review and revise DIP Motion. |
| Huebner, Marshall S. | 9/14/2025 | 1.70 | Review and revise DIP term sheet (0.6); call with senior management and bankers regarding financing and related matters (0.8); call with Perella Weinberg regarding same (0.3). |
| Somers, Kate | 9/15/2025 | 7.80 | Analysis regarding hypothetical liquidation analysis (2.0); correspondence with FTI, PJT and Davis Polk teams regarding same (3.0); correspondence with C. Robertson and J. Brown regarding same (1.0); revise proposed final cash collateral order (1.0); correspondence with Davis Polk team regarding same (0.8). |
| Oh, Susan | 9/15/2025 | 0.40 | Analyze potential claims (0.3); call with D. Klein, C. Robertson, J. Brown, K. Somers and D. Bamidele regarding same (0.1). |
| Wang, Eva | 9/15/2025 | 1.80 | Draft DIP Motion. |
| Melcer, Moshe | 9/15/2025 | 0.10 | Confer with E. Wang regarding DIP motion. |
| Huebner, Marshall S. | 9/15/2025 | 3.80 | Review and revise hypothetical liquidation analysis (1.1); emails with Davis Polk team regarding same (0.2); calls with Davis Polk and full advisor team regarding same (2.5). |
| Robertson, Christopher | 9/15/2025 | 9.10 | Emails with B. Liu regarding diligence (0.3); discuss same with |

| | | | |
|---|---|---|---|
| | | | M. Huebner, D. Klein, and Spirit (0.4); review hypothetical liquidation analysis (0.3); emails with Spirit regarding cash management (0.2); discuss hypothetical liquidation analysis with FTI (0.4); review diligence materials (1.6); discuss hypothetical liquidation analysis with J. Brown, PJT and FTI (1.0); follow-up discussion with J. Brown (0.7); emails with M. Hernandez regarding cash management order (0.3); discuss hypothetical liquidation analysis with D. Klein and J. Brown (0.4); review and analyze creditor document request (0.3); discuss same with M. Huebner and K. Somers (0.5); discuss same with FTI and PJT (1.4); review and revise same (1.3). |
| Keshvargar, Yasin | 9/15/2025 | 1.20 | Analyze reporting covenants in various debt documents (0.9); call with M. Melcer regarding same (0.1); emails with Davis Polk team regarding same (0.2). |
| Brown, Joseph W. | 9/15/2025 | 6.80 | Prepare financial projections and liquidation information. |
| Bamidele, David | 9/15/2025 | 1.60 | Analyze discrete claims issue (1.3); call with Davis Polk team regarding same (0.1); correspondence with same regarding same (0.2). |
| Somers, Kate | 9/16/2025 | 7.40 | Revise proposed final cash collateral order (2.5); analyze local rules in connection with same (0.3); correspondence with Davis Polk team in connection with same (2.0); correspondence with FTI, PJT and Davis Polk teams regarding hypothetical liquidation analysis (2.5); call with Spirit in connection with potential claims analysis (0.1). |
| Melcer, Moshe | 9/16/2025 | 0.90 | Call with M. Huebner and D. Klein regarding financing (0.2); confer with E. Wang regarding DIP motion (0.1); analysis regarding collateral (0.6). |
| Wang, Eva | 9/16/2025 | 4.30 | Review and revise DIP Motion. |
| Hahn, David | 9/16/2025 | 1.70 | Correspondence with Davis Polk team regarding collateral (0.4); analyze indenture provisions regarding same (0.4); meeting with D. Klein and B. Tsepelman regarding DIP term sheet (0.5); correspondence with D. Klein regarding same (0.2); review same (0.2). |
| Huebner, Marshall S. | 9/16/2025 | 4.30 | Review hypothetical liquidation analysis (0.3); emails with Davis Polk team and Spirit regarding same (0.1); call with bondholder professionals regarding same (0.9); call with PJT regarding financing options and liquidity (0.4); correspondences with D. Klein, E. White, J. Florack and C. Robertson regarding lien and financing issues (2.6). |
| Robertson, Christopher | 9/16/2025 | 4.30 | Review and revise hypothetical liquidation analysis (1.1); emails with M. Hernandez regarding bank account issues (0.2); discuss hypothetical liquidation analysis with bondholder group advisors (0.9); coordinate creditor diligence materials (0.5); discuss Elavon issues with M. Huebner and E. White (0.5); follow-up email to E. White (0.5); follow-up discussion with E. White (0.3); discuss collateral with K. Somers (0.2); emails with D. Klein regarding financing NDAs (0.1). |
| Klein, Darren S. | 9/16/2025 | 0.90 | Call with D. Hahn, B. Tsepelman, and others regarding DIP (0.4); call with T. Higbie regarding financing sources (0.1); follow-up call with M. Huebner regarding AerCap (0.4). |
| Florack, James A. | 9/16/2025 | 0.40 | Correspondence with Davis Polk team regarding setoff and other financial arrangements. |
| Tsepelman, Bernard | 9/16/2025 | 1.30 | Call with D. Klein and D. Hahn regarding potential financings (0.3); correspondence with same regarding same (0.4); call with J. Florack and D. Klein regarding collateral (0.4); correspondence with M. Melcer regarding pre-petition credit documentation (0.2). |
| Brown, Joseph W. | 9/16/2025 | 1.70 | Attend call with bondholder advisors regarding hypothetical liquidation analysis (0.4); correspondence with Davis Polk and FTI teams regarding same (0.2); analysis regarding cash collateral (1.1). |

| | | | |
|---|---|---|---|
| Melcer, Moshe | 9/17/2025 | 7.10 | Analysis regarding adequate protection (6.3); call with K. Somers regarding same (0.4); call with E. Wang regarding same (0.4). |
| Somers, Kate | 9/17/2025 | 4.10 | Analysis regarding potential claims (1.1); correspondence with Davis Polk team regarding same (2.0); correspondence with FTI regarding same (1.0). |
| Wang, Eva | 9/17/2025 | 0.40 | Review and revise DIP Motion. |
| He, Jonathan | 9/17/2025 | 1.20 | Call with C. Robertson regarding financing NDAs (0.2); review and revise same (1.0). |
| Huebner, Marshall S. | 9/17/2025 | 4.60 | Correspondence with Spirit and bankers regarding counterproposal on financing and cash collateral (1.3); calls with Davis Polk, PJT and FTI regarding alternative financing sources and potential deals with suppliers and counterparties (1.1); call with senior management and financial advisor regarding pending strategic issues and direction (1.2); call with bankers regarding potential new financing proposal (0.4); call with CEO and CFO regarding trust fund, facility fee and related matters (0.6). |
| Klein, Darren S. | 9/17/2025 | 5.50 | Call with D. Davis, D. Wikel, and others regarding liquidity sources (0.8); meeting with C. Robertson and M. Huebner regarding priority and lien items (0.3); call with J. O'Connell, M. Huebner and others regarding liquidity next steps (0.9); follow-up discussion with D. Davis, M. Huebner, and others regarding same (0.8); call with R. Dehney regarding potential financing points (0.1); call with D. Davis regarding potential financing (0.1); calls with C. Adrianopoli regarding same (0.2); call with D. Wikel regarding same (0.1); call with M. Huebner, B. Kaminetzky and others regarding adequate protection and financing (0.5); emails with A. Harmeyer and J. Ball regarding revolver update (0.4); review and revise DIP term sheet (0.7); analysis regarding same (0.6). |
| Robertson, Christopher | 9/17/2025 | 4.80 | Emails with Elavon counsel regarding bank accounts (0.2); discuss same with same (0.5); discuss collateral with E. White (0.9); review and revise multiple finance party NDAs and emails with PJT and counterparties regarding same (3.2). |
| Florack, James A. | 9/17/2025 | 0.50 | Correspondence in connection with financing issues. |
| Van Buren, Chris | 9/17/2025 | 0.30 | Emails with Davis Polk restructuring team regarding NDAs. |
| Keshvargar, Yasin | 9/17/2025 | 0.30 | Correspondence with restructuring team regarding NDAs. |
| Brown, Joseph W. | 9/17/2025 | 0.40 | Review DIP term sheet (0.2); prepare cash collateral documents (0.2). |
| Melcer, Moshe | 9/18/2025 | 2.30 | Correspondence with Morris Nichols regarding financing documents (0.3); call with same regarding same (0.7); call with K. Somers regarding DIP (0.1); review and revise related motion (0.3); call with J. Brown and E. Wang regarding collateral (0.2); analysis regarding same (0.7). |
| Somers, Kate | 9/18/2025 | 10.60 | Correspondence with Davis Polk team regarding potential claims analysis (3.0); correspondence with Davis Polk and FTI teams regarding same (2.0); revise final cash collateral order (3.0); analysis in connection with same (2.0); correspondence with J. He regarding same (0.6). |
| Klein, Darren S. | 9/18/2025 | 3.10 | Call with C. Adrianopoli, J. O'Connell, and others regarding financing (0.6); call with D. Davis, J. O'Connell, and others regarding same (0.9); call with M. Paykin and C. Robertson regarding cash flows (0.2); calls with M. Melcer regarding cash flows (0.3); analyze potential alternative financing options (1.1). |
| Huebner, Marshall S. | 9/18/2025 | 1.80 | Call with senior management regarding potential transactions and lender meeting (0.8); call with financial advisors regarding potential transactions and liquidity update (1.0). |
| Robertson, Christopher | 9/18/2025 | 5.50 | Emails with PJT and FTI regarding cash management (0.1); emails with FTI regarding interest payments (0.1); emails with |

| | | | |
|---|---|---|---|
| | | | B. Tsepelman regarding credit card processor (0.3); emails with K. Somers regarding cash collateral motion (0.1); discuss cash collateral with PJT and FTI (0.8); discuss processor issues with Elavon counsel (0.2); discuss cash collateral with litigation and restructuring teams (0.4); discuss related motion with J. Brown (0.3); discuss same with K. Somers (0.2); review and revise financing NDA (0.3); emails with Spirit regarding letters of credit (0.3); discuss next steps with Davis Polk team (0.5); discuss Pratt & Whitney issues with FTI (0.4); discuss cash collateral motion with K. Somers (0.7); review and revise multiple financing NDAs (0.8). |
| Van Buren, Chris | 9/18/2025 | 0.60 | Emails with Spirit financial reporting team regarding reporting questions from Ernst & Young (0.4); call with Y. Moazami regarding tax workstreams (0.2). |
| Tsepelman, Bernard | 9/18/2025 | 0.30 | Correspondence with C. Robertson and Z. Strother regarding pre-petition collateral. |
| Hahn, David | 9/18/2025 | 2.20 | Analysis regarding collateral (1.5); call with Debevoise & Plimpton regarding same (0.7). |
| Brown, Joseph W. | 9/18/2025 | 0.60 | Call with FTI and PJT regarding DIP and cash collateral. |
| D'Angelo, Nicholas | 9/18/2025 | 3.10 | Conference with K. Sette regarding cash collateral motion (0.5); conference with M. Huebner, B. Kaminetzky, D. Klein and FTI regarding cash collateral (0.6); analysis regarding same (0.7); draft cash collateral motion (1.3). |
| Somers, Kate | 9/19/2025 | 10.80 | Review and revise supplemental cash collateral motion (4.0); review and revise proposed second interim cash collateral order (4.8); correspondence with Davis Polk, FTI and PJT teams in connection with same (1.0); analyze potential claims (1.0). |
| He, Jonathan | 9/19/2025 | 4.60 | Review and revise financing NDAs (3.0); correspondence with C. Robertson regarding same (0.8); correspondence with Y. Keshvargar and D. Klein regarding same (0.1); correspondence with Spirit team regarding same (0.2); correspondence with PJT team regarding same (0.3); call with financing party regarding same (0.2). |
| Melcer, Moshe | 9/19/2025 | 0.70 | Calls with K. Somers regarding cash collateral. |
| Robertson, Christopher | 9/19/2025 | 5.40 | Discuss collateral with E. White (0.6); emails with Spirit regarding cash management (0.4); review financing NDAs (0.7); discuss financing and cash flow issues with Spirit, FTI and PJT (0.8); discuss cash management with D. Wikel (0.2); discuss cash collateral motion with N. D'Angelo, K. Somers and J. He (0.5); follow-up discussion with J. He regarding same (0.2); review cash collateral order (0.5); calls and emails with Davis Polk team regarding same (1.5). |
| Hahn, David | 9/19/2025 | 0.10 | Correspondence with D. Klein regarding collateral. |
| Klein, Darren S. | 9/19/2025 | 1.50 | Call with J. O'Connell regarding financing initiatives (0.3); call with D. Wikel regarding same (0.2); calls with C. Robertson regarding same (0.5); call with M. Huebner regarding same (0.2); coordinate regarding NDAs (0.3). |
| Brown, Joseph W. | 9/19/2025 | 1.40 | Prepare information for FTI on cash flow (0.8); call with FTI on same (0.6). |
| D'Angelo, Nicholas | 9/19/2025 | 1.80 | Review and revise cash collateral motion. |
| Somers, Kate | 9/20/2025 | 11.90 | Review and revise supplemental cash collateral motion (5.0); review and revise proposed second interim cash collateral order (4.0); correspondence with Davis Polk and FTI teams in connection with same (1.0); analyze potential claims (1.9). |
| Bamidele, David | 9/20/2025 | 2.40 | Analyze discrete claims issue (1.7); correspondence with K. Somers and Davis Polk team regarding same (0.6); call with K. Somers regarding same (0.1). |
| D'Angelo, Nicholas | 9/20/2025 | 1.00 | Review and revise cash collateral motion (0.4); correspondence with K. Sette and K. Somers regarding same (0.6). |

| Robertson, Christopher | 9/20/2025 | 7.40 | Review and revise financing NDAs (0.5); review and revise cash collateral order (6.1); discussions with K. Somers regarding same (0.8). |
|---|---|---|---|
| Tsepelman, Bernard | 9/20/2025 | 0.40 | Correspondence with K. Somers regarding pre-petition collateral (0.1); review credit documentation in connection with same (0.3). |
| Hahn, David | 9/20/2025 | 0.40 | Analysis regarding collateral. |
| He, Jonathan | 9/20/2025 | 1.30 | Review and revise financing NDAs (0.5); correspondence with C. Robertson regarding same (0.3); correspondence with PJT team regarding same (0.2); correspondence with financing parties regarding same (0.2); call with same regarding same (0.1). |
| Somers, Kate | 9/21/2025 | 12.10 | Review and revise supplemental cash collateral pleadings (8.4); analyze potential claims (2.0); correspondence with Davis Polk team regarding same (1.6); correspondence with FTI team regarding same (0.1). |
| Bamidele, David | 9/21/2025 | 3.20 | Analyze discrete claims issues. |
| Wang, Eva | 9/21/2025 | 1.80 | Review and revise DIP Motion. |
| Melcer, Moshe | 9/21/2025 | 0.70 | Call with Y. Keshvargar regarding shares (0.3); correspondence with C. Robertson regarding same (0.1); analyze SEC filings regarding same (0.3). |
| Huebner, Marshall S. | 9/21/2025 | 3.40 | Review and revise cash collateral motion (1.8); correspondences with Davis Polk team regarding same (1.6). |
| Robertson, Christopher | 9/21/2025 | 10.20 | Discuss financials with F. Cromer and FTI in advance of bondholder discussion (0.7); review and revise cash collateral motion (2.4); emails with J. He regarding financing NDA (0.2); discuss cash collateral motion with K. Somers (0.2); discuss cash collateral declaration with S. Farnsworth, M. Bilbao, B. Kaminetzky and K. Somers (0.5); emails with Y. Keshvargar regarding financing NDAs (0.2); discuss cash collateral and related issues with D. Wikel (0.4); multiple calls and discussions with K. Somers, J. Brown and M. Melcer regarding AerCap and cash collateral motions and related issues (2.4); review and revise cash collateral order (3.0); discuss transaction term sheet with M. Huebner and T. Canfield (0.2). |
| Keshvargar, Yasin | 9/21/2025 | 0.30 | Correspondence with restructuring team regarding NDAs. |
| Brown, Joseph W. | 9/21/2025 | 2.30 | Call with FTI on financial information matters (0.5); follow-up correspondence with same on same (0.4); prepare DIP documents (0.6); confer with Davis Polk team and Morris Nichols regarding cash collateral (0.8). |
| D'Angelo, Nicholas | 9/21/2025 | 1.10 | Conference with B. Kaminetzky, K. Somers and C. Robertson regarding cash collateral (0.4); review cash collateral motion and declaration (0.7). |
| Benedict, Kathryn S. | 9/22/2025 | 0.40 | Call with N. D'Angelo regarding cash collateral motion. |
| Somers, Kate | 9/22/2025 | 14.90 | Review and revise supplemental cash collateral motion (3.9); review and revise proposed second interim cash collateral order (3.4); correspondence with Davis Polk team regarding same and supplemental cash collateral motion (2.9); correspondence with Davis Polk team regarding potential claims (1.8); analyze same (2.9). |
| Melcer, Moshe | 9/22/2025 | 0.40 | Call with K. Somers regarding cash collateral declaration (0.2); call with J. Brown and E. Wang regarding DIP motion (0.2). |
| He, Jonathan | 9/22/2025 | 2.30 | Review and revise financing NDAs (1.8); correspondence with C. Robertson regarding same (0.2); correspondence with Spirit team regarding same (0.1); correspondence with Y. Keshvargar regarding same (0.1); correspondence with FTI regarding declaration (0.1). |
| Wang, Eva | 9/22/2025 | 0.30 | Call with J. Brown and M. Melcer regarding DIP motion (0.2); prepare for same (0.1). |

| Whalen, Mckenzie K. | 9/22/2025 | 2.70 | Analyze UCC comments to cash management motion (2.5); emails with C. Robertson regarding same (0.1); email with M. Melcer regarding same (0.1). |
|---|---|---|---|
| Huebner, Marshall S. | 9/22/2025 | 8.70 | Meet with senior management, financial advisors, bondholders and their advisors regarding DIP financing, cash collateral, case direction and other matters in connection to same. |
| Tsepelman, Bernard | 9/22/2025 | 2.30 | Attend conference with Spirit management, the Davis Polk team and bondholder representatives regarding potential financings and related matters (2.1); call with D. Hahn regarding same (0.2) |
| Hahn, David | 9/22/2025 | 5.10 | Prepare for meeting with holders (1.1); attend same (4.0). |
| Klein, Darren S. | 9/22/2025 | 3.40 | Analysis regarding adequate protection and cash motion items. |
| Brown, Joseph W. | 9/22/2025 | 1.70 | Revise cash collateral documents (1.3); prepare DIP documents with Davis Polk team (0.4). |
| Robertson, Christopher | 9/22/2025 | 0.20 | Emails with Spirit regarding letter of credit. |
| D'Angelo, Nicholas | 9/22/2025 | 0.30 | Correspondence with B. Kaminetzky, C. Robertson and K. Somers regarding cash collateral declaration. |
| Somers, Kate | 9/23/2025 | 14.20 | Correspondence with Akin Gump and Milbank regarding proposed second interim cash collateral order (0.9); correspondence with Davis Polk team regarding same; (3.8); correspondence with Spirit, PJT and FTI team regarding same (0.5); review and revise same (2.0); review and revise supplemental cash collateral motion (4.0); correspondence with Davis Polk team, FTI and PJT regarding case strategy (3.0). |
| Sette, Kevin E. | 9/23/2025 | 2.10 | Revise cash collateral motion (0.8); analyze bankruptcy rules regarding same (0.7); draft correspondence to creditor group regarding same (0.3); review correspondence regarding same (0.3). |
| Whalen, Mckenzie K. | 9/23/2025 | 1.40 | Review cash management document (0.4); email with C. Robertson regarding same (0.1): review insurance proposed final order (0.1); review and revise proposed final insurance order (0.7); email with D. Bamidele regarding same (0.1). |
| Fabsik, Paul | 9/23/2025 | 5.30 | Prepare court submission for supplemental cash collateral motion (2.7); submit same (0.2); prepare court submission for related declaration (2.2); submit same (0.2). |
| Robertson, Christopher | 9/23/2025 | 15.00 | Correspondence with J. Brown regarding financing (2.3); revise financing NDA (0.1); email with FTI regarding aircraft financing (0.2); correspondence with K. Somers regarding cash collateral motion (0.2); email with K. Somers and M. Whalen regarding same (0.2); correspondence with Spirit and co-advisors regarding DIP counterproposal (1.1); correspondence with Milbank regarding cash collateral (0.4); email with Debevoise & Plimpton regarding AerCap (0.1); prepare for call with Akin regarding cash collateral (0.7); call with Akin Gump regarding same (0.9); correspondence with D. Klein regarding financing (0.3); review and revise DIP term sheet (0.6); revise cash collateral motion (2.5); revise cash collateral order (2.6); revise cash collateral declaration (2.6); email with Spirit regarding cash management (0.2). |
| Tsepelman, Bernard | 9/23/2025 | 0.20 | Email with C. Robertson and D. Hahn regarding the pre-petition collateral (0.2). |
| Hahn, David | 9/23/2025 | 0.40 | Analyze pledged assets. |
| Klein, Darren S. | 9/23/2025 | 8.10 | Call with J. O'Connell regarding financing initiatives (0.2); call with C. Robertson regarding adequate protection (0.2); review and revise adequate protection motion and order (5.3); review and revise DIP term sheet (0.7); analyze adequate protection items (1.7). |
| Brown, Joseph W. | 9/23/2025 | 3.70 | Review and revise cash collateral documents (1.3); meet with Morris Nichols regarding same (0.6); communications with Davis Polk team regarding same (1.8). |

| D'Angelo, Nicholas | 9/23/2025 | 0.60 | Review cash collateral motion. |
|---|---|---|---|
| Qasim, Isa C. | 9/24/2025 | 1.60 | Analyze security interest. |
| Robertson, Christopher | 9/24/2025 | 2.10 | Review and revise DIP term sheet (0.7); email with Spirit regarding cash management (0.1); correspond with D. Hahn regarding same (0.2); correspond with D. Klein regarding cash collateral order (0.1); correspond with Spirit, PJT, and FTI regarding DIP counterproposal (1.0). |
| Florack, James A. | 9/24/2025 | 0.20 | Correspond with David Hahn regarding DIP proposals. |
| Klein, Darren S. | 9/24/2025 | 5.90 | Review and revise DIP term sheet (0.9); call with J. O'Connell regarding financing initiatives (0.3); call with D. Davis, F. Cromer, and others regarding DIP term sheet (1.0); call with M. Huebner, C. Robertson, and others regarding financing items (1.0); call with J. Rubin regarding use of cash (0.2); call with T. Goren regarding same (0.1); call with J. Brown regarding same (0.1); call with M. Huebner regarding same and other items (0.4); review and revise DIP term sheet (0.6); emails with M. Stamer and J. Rubin regarding use of cash (0.3); call with creditors regarding RCF business update (1.0). |
| Brown, Joseph W. | 9/24/2025 | 1.50 | Prepare cash collateral order (0.9); correspondence with Morris Nichols regarding cash collateral (0.6). |
| Somers, Kate | 9/24/2025 | 5.00 | Correspondence with Davis Polk team regarding second interim cash collateral order (2.2); correspondence with parties in interest regarding second interim cash collateral order (1.7); review and revise second interim cash collateral order (1.1). |
| D'Angelo, Nicholas | 9/24/2025 | 0.90 | Correspondence with D. Klein, D. Davis, and PJT regarding DIP financing. |
| Melcer, Moshe | 9/24/2025 | 0.40 | Correspondence with Davis Polk team regarding cash collateral motion. |
| Bamidele, David | 9/25/2025 | 4.50 | Review and analyze cash collateral order (3.5); correspondence with Davis Polk team regarding same (0.6); review issues list in connection with same (0.4). |
| Qasim, Isa C. | 9/25/2025 | 1.40 | Analyze security interest. |
| Whalen, Mckenzie K. | 9/25/2025 | 0.40 | Review and revise cash management order (0.2); emails with C. Robertson, K. Somers regarding same (0.2). |
| Huebner, Marshall S. | 9/25/2025 | 2.50 | Call with Spirit and investment bankers regarding financing and cash collateral (1.5); review new term sheet (0.3); call with PJT regarding negotiations and developing potential transaction (0.7). |
| Robertson, Christopher | 9/25/2025 | 4.90 | Email with counterparty and Spirit regarding surety (0.6); prepare issues list for Spirit regarding cash collateral order (0.5); correspond with Akin Gump regarding AerCap and cash collateral (1.3); review cash collateral order (0.4); correspond with PJT partners regarding DIP issues (0.1); review and revise cash collateral order (1.5); correspond with J. Brown regarding same (0.2); correspond with K. Somers regarding same (0.1); correspond with counterparty counsel regarding same (0.2). |
| Hahn, David | 9/25/2025 | 0.40 | Review DIP term sheet. |
| Klein, Darren S. | 9/25/2025 | 2.20 | Call with D. Wikel regarding financing initiatives (0.3); call with M. Huebner regarding same (0.2); call with M. Edelman regarding cash motion (0.3); review adequate protection comments (0.6); review and revise DIP term sheet (0.8). |
| Keshvargar, Yasin | 9/25/2025 | 0.30 | Correspond with Davis Polk team regarding U.S. Trustee's concerns. |
| Somers, Kate | 9/25/2025 | 6.00 | Correspondence with parties in interest regarding second interim cash collateral order (4.0); review and revise same (2.0). |
| D'Angelo, Nicholas | 9/25/2025 | 0.90 | Review materials regarding DIP proposal (0.2); review materials regarding cash collateral (0.2); email regarding same (0.5). |

| | | | |
|---|---|---|---|
| Somers, Kate | 9/26/2025 | 10.90 | Correspondence with Davis Polk team regarding second interim cash collateral order (3.0); review and revise same (3.0); correspondence with Akin Gump regarding same (2.0); correspondence with Willkie Farr and other parties in interest regarding same (2.0); correspondence with Davis Polk team regarding financing options (0.9). |
| Huebner, Marshall S. | 9/26/2025 | 5.90 | Review and revise three drafts of term sheet for financing and cash collateral use (1.2); call with bondholder counsel and financial advisors regarding same (1.3); emails with clients and financial advisors regarding same and various deal points (1.6); call with senior management and bankers regarding same (0.6); calls with same regarding rounds up negotiations (1.2). |
| Robertson, Christopher | 9/26/2025 | 8.80 | Review and revise cash collateral order (5.9); correspond with Spirit, PJT and FTI regarding DIP term sheet (0.5); correspond with Akin Gump regarding cash collateral order (0.8); correspond with M. Huebner, D. Klein, and Willkie regarding finance processes (0.7); email with K. Somers regarding cash collateral order (0.2); prepare issues list regarding same (0.2); email with D. Klein regarding cash collateral order (0.2); email with K. Somers regarding same (0.3). |
| Tsepelman, Bernard | 9/26/2025 | 0.40 | Review DIP term sheet (0.3); correspondence with D. Hahn and Davis Polk team regarding the same (0.1). |
| Hahn, David | 9/26/2025 | 0.30 | Review DIP term sheet. |
| Brown, Joseph W. | 9/26/2025 | 1.60 | Revise cash collateral order. |
| Klein, Darren S. | 9/26/2025 | 5.20 | Call with J. O'Connell, D. Davis, and others regarding DIP term sheet (1.5); call with J. Rubin and M. Stamer regarding adequate protection (0.6); call with J. O'Connell and M. Huebner regarding DIP financing (0.8); review and revise DIP term sheet (1.1); call with A. Harmeyer regarding adequate protection (0.3); call with D. Davis regarding DIP financing (0.1); review and revise cash collateral order (0.8). |
| He, Jonathan | 9/26/2025 | 1.20 | Review and analyze DIP motion (1.0); call with K. Somers regarding same (0.2). |
| Somers, Kate | 9/27/2025 | 8.90 | Review and revise second interim cash collateral order (2.0); revise financing motion (3.0); correspondence with Davis Polk team regarding financing motion (2.0); correspondence with parties in interest regarding second interim cash collateral order (1.9). |
| Huebner, Marshall S. | 9/27/2025 | 2.40 | Review and revise financing term sheet (0.4); correspond with CFO, PJT, and D. Klein regarding same and open deal points (1.7); correspond with Davis Polk, Akin Gump and clients regarding cash collateral order (0.3). |
| Robertson, Christopher | 9/27/2025 | 1.20 | Email with D. Klein and K. Somers regarding cash collateral motion (0.3); correspond with K. Somers regarding cash collateral order (0.3); correspond with Willkie Farr regarding same (0.5); email with Spirit regarding cash management (0.1). |
| Brown, Joseph W. | 9/27/2025 | 2.40 | Revise cash collateral order. |
| Klein, Darren S. | 9/27/2025 | 4.20 | Call with M. Stamer and J. Rubin regarding adequate protection (0.5); review and revise adequate protection order (1.6); call with D. Hahn regarding DIP financing (0.1); call with J. Rubin regarding same (0.4); call with M. Huebner regarding same (0.9); call with T. Higbie regarding same (0.2); revise DIP term sheet (0.5). |
| Somers, Kate | 9/28/2025 | 13.80 | Review and revise second interim adequate protection order (8.0); correspondence with Davis Polk team regarding same (2.0); correspondence with clients regarding same (2.4); correspondence with parties in interest regarding same (1.4). |
| Huebner, Marshall S. | 9/28/2025 | 8.20 | Correspondence with Davis Polk team, financial advisors, and Spirit regarding cash collateral motion and proposed financing (2.9); correspondence with bondholder lawyers regarding DIP term sheet (0.8); review same (0.4); call with Spirit and |

| | | | |
|---|---|---|---|
| | | | financial advisors regarding same (0.8); call with bondholders regarding same (1.0); call with Spirit and advisors regarding reporting and cross default financing issues (0.7); call with PJT regarding same (0.5); correspond with Spirit and bankers regarding same (0.4); correspondence with Spirit, Davis Polk and financial advisors regarding committee request for adjournment and cash flow issues (0.7). |
| Tsepelman, Bernard | 9/28/2025 | 0.60 | Correspondence with K. Somers regarding indenture (0.3); review the indenture (0.3). |
| Robertson, Christopher | 9/28/2025 | 4.80 | Email with D. Klein and K. Somers regarding cash collateral (1.3); correspond with Akin Gump regarding cash collateral order (0.4); correspond with Davis Polk team regarding DIP motion (0.3); correspond with J. Rubin regarding cash collateral order (0.2); correspond with Spirit and co-advisors regarding DIP (1.2); correspond with bondholder advisors regarding same (0.9); correspond with Akin Gump regarding cash collateral order (0.3); email with Spirit and co-advisors regarding DIP and cash collateral issues (0.2). |
| Hahn, David | 9/28/2025 | 0.20 | Correspondence with B. Tsepelman regarding DIP financing. |
| Brown, Joseph W. | 9/28/2025 | 1.90 | Call with financial advisors regarding financial information preparation (0.6); correspondence with Davis Polk and Akin Gump regarding same (0.4); review and revise DIP terms (0.3); prepare DIP motion (0.6). |
| Klein, Darren S. | 9/28/2025 | 7.40 | Call with M. Stamer and J. Rubin regarding adequate protection (0.3); call with F. Cromer and S. Gore regarding financing (0.6); call with M. Huebner regarding next steps (0.3); call with M. Huebner, C. Robertson, and others regarding DIP financing (0.3); call with D. Davis, J. O'Connell, and others regarding same (0.5); call with M. Stamer, M. Huebner, and others regarding same (0.5); review and revise adequate protection order (1.1); call with D. Davis and J. O'Connell regarding DIP financing (1.1); call with M. Stamer, L. Prentiss, and others regarding same (0.8); call with D. Davis regarding same (0.2); call with M. Stamer, J. Rubin, and others regarding same (0.3); analysis regarding DIP terms (1.3); call with A. Hartmeyer regarding same (0.1). |
| Melcer, Moshe | 9/28/2025 | 0.40 | Call with C. Robertson regarding final cash management order (0.1); call with Davis Polk team regarding DIP motion (0.3). |
| Somers, Kate | 9/29/2025 | 10.10 | Review and revise second interim adequate protection order (2.0); correspondence with Davis Polk team and parties in interest regarding same (4.0); review and revise DIP motion (2.0); correspondence with Davis Polk and PJT teams regarding same (2.1). |
| Huebner, Marshall S. | 9/29/2025 | 1.30 | Correspond with financial advisors regarding debtor in possession financing and revise term sheet (1.1); correspond with Spirit regarding same and announcement of financing at hearing (0.2). |
| Sosnick, Noah Z. | 9/29/2025 | 7.70 | Call with PJT and Davis Polk regarding DIP declaration (0.5); draft same (5.5); revise same (1.2); correspondence with Davis Polk team regarding same (0.5). |
| Hahn, David | 9/29/2025 | 0.80 | Correspond with Akin Gump regarding DIP questions. |
| Brown, Joseph W. | 9/29/2025 | 0.60 | Review DIP documents and term sheet. |
| Florack, James A. | 9/29/2025 | 0.60 | Review the materials in connection with financing. |
| Klein, Darren S. | 9/29/2025 | 11.10 | Call with M. Edelman, J. Rubin, and others regarding cash motion (0.5); call with M. Huebner, B. Kaminetzky, and others regarding U.S. Trustee limited objection (0.4); review and analyze same (1.4); review and revise reply regarding same (0.8); call with J. O'Connell, M. Huebner, and others regarding DIP declaration (0.5); call with D. Davis, T. Canfield, and others regarding DIP and other topics (0.6); call with M. Huebner regarding next steps (0.2); call with M. Edelman |

| | | | |
|---|---|---|---|
| | | | regarding cash collateral order (0.2); review and revise same (0.7); call with M. Huebner and J. O'Connell regarding DIP financing (0.2); call with M. Huebner and D. Davis regarding same (0.3); call with J. Rubin regarding same (0.2); draft adequate protection motion talking points (1.8); review and analyze adequate protection pleadings (2.6); revise DIP declaration (0.7). |
| He, Jonathan | 9/29/2025 | 0.40 | Correspondence with FTI, PJT and Davis Polk teams regarding DIP mechanics. |
| Robertson, Christopher | 9/29/2025 | 3.60 | Correspond with U.S. Trustee regarding cash management and monthly operating reports (0.4); review and revise cash collateral order (0.5); negotiate same among lessors and lenders (1.2); correspond with PJT regarding DIP declaration (0.5); correspond with K. Somers regarding same (0.2); correspond with J. Brown regarding same (0.2); email with Spirit regarding account balances (0.1); finalize cash collateral order (0.4); analyze DIP mechanics (0.1). |
| Somers, Kate | 9/30/2025 | 12.90 | Review and revise DIP Motion (7.0); review and revise proposed Interim DIP Order (3.0); correspondence with Davis Polk team in connection with same (2.9). |
| He, Jonathan | 9/30/2025 | 5.00 | Correspondence with K. Somers regarding DIP term sheet (0.2); review and analyze DIP motion (3.5); correspondence with K. Somers regarding same (0.5); correspondence with D. Bamidele regarding same (0.4); calls with D. Bamidele regarding same (0.3); correspondence with C. Robertson, J. Brown and N. Sosnick regarding same (0.1). |
| Tsepelman, Bernard | 9/30/2025 | 1.10 | Call with the PJT team, FTI team, and Davis Polk team regarding DIP financing (0.5); review the DIP term sheet (0.4); correspondence with D. Hahn regarding same (0.2). |
| Oh, Susan | 9/30/2025 | 0.40 | Analyze DIP term sheet (0.2); correspondence with D. Klein regarding same (0.2). |
| Sosnick, Noah Z. | 9/30/2025 | 8.20 | Review and revise interim DIP order (3.5); review DIP term sheet and precedent orders regarding same (2.0); correspondence with Davis Polk team regarding same (0.5); draft PJT DIP declaration (2.2). |
| Brown, Joseph W. | 9/30/2025 | 1.80 | Review DIP term sheet and related documents (0.4); revise same (1.4). |
| Hahn, David | 9/30/2025 | 1.50 | Correspond with PJT regarding DIP mechanics (0.5); call with Akin Gump regarding same (0.6); correspond with Davis Polk team regarding same (0.4). |
| Huebner, Marshall S. | 9/30/2025 | 3.70 | Correspond with bondholders and Spirit regarding financing, updates to term sheets, motion, order, and credit agreement (2.8); calls with creditors regarding same, developing documents and next steps (0.9). |
| Robertson, Christopher | 9/30/2025 | 2.00 | Correspond with FTI and PJT regarding DIP mechanics (0.6); correspond with K. Somers regarding DIP motion (0.1); correspond with FTI regarding carveout (0.2); correspond with M. Melcer regarding same (0.2); review DIP order (0.6); correspond with the EETC lender regarding same (0.3). |
| Klein, Darren S. | 9/30/2025 | 4.60 | Call with D. Davis, T. Canfield, and others regarding financing updates and other items (0.6); call with J. Rubin regarding DIP financing (0.1); call with M. Melcer regarding same (0.1); call with M. Huebner regarding same (0.3); review and revise DIP term sheet (0.5); review and revise DIP declaration (0.8); review and revise DIP Order (2.1); call with lender regarding RCF (0.1). |
| Van Buren, Chris | 9/30/2025 | 0.10 | Emails with Davis Polk restructuring team regarding disclosure issues. |
| Bamidele, David | 9/30/2025 | 4.90 | Review and analyze DIP motion (4.2); call with J. He regarding same (0.3); correspondence with same regarding same (0.4). |
| Total SP107    Finance and Capital Markets | | 847.70 | |

| SP108 | General Case Admin and Strategy | | | |
|---|---|---|---|---|
| Sun, Tony | 8/30/2025 | 6.20 | Correspondence with D. Bamidele regarding first day motions (0.1); correspondence with K. Somers regarding same (0.1); correspondence with D. Bamidele, S. Oh, and R. Sattaur regarding same (0.1); call with Spirit, D. Klein, and C. Robertson regarding same (0.7); call with Davis Polk team regarding same (0.2); follow-up call with J. Brown and K. Somers (0.4); review and revise first day motions (4.6). |
| He, Jonathan | 8/30/2025 | 8.90 | Review and revise first day motions (5.1); call with J. Brown, E. Wang, D. Bamidele and S. Oh regarding same (0.7); call with J. Brown, K. Somers, D. Bamidele, N. Sosnick, R. Sattaur, S. Oh, T. Sun regarding same (0.5); prepare for related hearing (2.0); call with M. Menkes regarding same (0.6). |
| Oh, Susan | 8/30/2025 | 0.10 | Call with Davis Polk team regarding first day motions. |
| Melcer, Moshe | 8/30/2025 | 2.40 | Call with K. Somers and E. Wang regarding redaction motion (0.3); call with J. Brown and N. Sosnick regarding first day motions (0.8); call with N. Sosnick regarding first day hearing (0.2); correspondence with same regarding same (0.2); analysis regarding same (0.9). |
| Van Buren, Chris | 8/30/2025 | 0.30 | Emails with Davis Polk team regarding first day motions. |
| Brown, Joseph W. | 8/30/2025 | 7.50 | Call with Davis Polk team regarding outstanding workstreams (0.5); correspondence with Davis Polk team regarding first day motions (1.4); review and revise same (5.6). |
| Huebner, Marshall S. | 8/30/2025 | 2.20 | Preparation regarding first day presentation (0.6); conversations with N. Sosnick, D. Klein, and PJT Partners regarding same (0.7); emails with clients regarding same (0.1); emails with clients regarding strategy (0.8). |
| Sosnick, Noah Z. | 8/30/2025 | 19.00 | Draft, review, and revise first day motions (13.5); calls and correspondence with Davis Polk, FTI, and Spirit regarding same (5.5). |
| Wang, Eva | 8/30/2025 | 11.10 | Review and revise first day motions (6.8); meet with Davis Polk team regarding same (1.2); correspondence with Davis Polk team regarding same (0.8); prepare for related hearing (2.3). |
| Bamidele, David | 8/30/2025 | 7.60 | Correspondence with T. Sun regarding first day motions (0.2); correspondence with R. Sattaur, S. Oh, and Davis Polk team regarding same (1.0); review and revise same (4.6); call with Davis Polk team regarding same (partial) (0.2); correspondence with R. Sattaur regarding first day declaration (0.2); review same (0.9); correspondence with U.S. Trustee regarding proposed orders (0.5). |
| Somers, Kate | 8/30/2025 | 4.00 | Calls with Davis Polk team regarding first day papers (2.0); correspondence with Spirit regarding same (2.0). |
| Somers, Kate | 8/31/2025 | 7.00 | Correspondence with the company regarding first day papers (2.0); coordinate with other stakeholders regarding same (2.0); calls with Davis Polk team regarding strategy (3.0). |
| He, Jonathan | 8/31/2025 | 9.30 | Review and revise first day motions (6.1); call with N. Sosnick regarding same (0.1); call with S. Oh regarding same (0.3); correspondence with S. Oh regarding same (0.6); discuss same with D. Klein, J. Brown and M. Melcer (0.5); correspondence with FTI and PJT Partners teams regarding same (0.4); correspondence with M. Huebner, D. Klein, J. Brown and M. Melcer regarding same (1.3). |
| Sun, Tony | 8/31/2025 | 7.00 | Revise first day motions (6.0); correspondence with Davis Polk team regarding the foregoing (0.8); calls with Davis Polk team regarding case status, and next steps (0.2). |
| Oh, Susan | 8/31/2025 | 0.50 | Prepare first day documents (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Menkes, Madeleine | 8/31/2025 | 2.90 | File first day motions (2.2); prepare hearing binder (0.7). |
| Van Buren, Chris | 8/31/2025 | 0.40 | Correspondence with Davis Polk team regarding cleansing |

| | | | process. |
|---|---|---|---|
| Brown, Joseph W. | 8/31/2025 | 6.40 | Confer with U.S. Trustee regarding first day motions (0.7); review and revise same (5.7). |
| Kaminetzky, Benjamin S. | 8/31/2025 | 1.10 | Correspondence with Davis Polk team regarding cash collateral (0.1); review first day filings and correspondence regarding same (1.0). |
| Wang, Eva | 8/31/2025 | 9.90 | Review and revise first day motions (4.1); emails with Davis Polk team regarding same (1.2); prepare talking points for first day motions (3.4); emails with Davis Polk team regarding same (1.2). |
| Bamidele, David | 8/31/2025 | 12.60 | Review first day tracker chart (0.3); correspondence with R. Sattaur regarding same (0.1); review and revise talking points for first day hearing (1.7); correspondence with Davis Polk team regarding same (0.3); review and revise first day motions (7.2); correspondence with Davis Polk team regarding same (1.5); call with M. Melcer regarding same (0.2); coordinate for upcoming hearing (0.5); correspondence with R. Sattaur regarding same (0.3); call with Davis Polk team regarding talking points and case status (0.5). |
| Melcer, Moshe | 8/31/2025 | 4.00 | Call with K. Somers regarding first day hearing (0.2); call with D. Klein regarding case management procedures (0.1); review and revise same (3.7). |
| Sosnick, Noah Z. | 8/31/2025 | 7.50 | Review and revise first day pleadings. |
| Huebner, Marshall S. | 8/31/2025 | 5.00 | Review and revise first day declaration (0.7); emails and conversations with Davis Polk team regarding comments from U.S. Trustee (0.3); review and revise first day motions (2.6); revise first day presentation and conversations with Davis Polk regarding same (1.4). |
| He, Jonathan | 9/1/2025 | 4.80 | Prepare and revise presentation for first day motions (4.5); discuss same with M. Melcer (0.3). |
| Sun, Tony | 9/1/2025 | 7.60 | Call with M. Huebner, D. Klein, C. Robertson and J. Kasprisin regarding first day motions (0.5); review and revise same (6.4); calls with K. Somers regarding same (0.4); correspondence with FTI team regarding same (0.3). |
| Bamidele, David | 9/1/2025 | 6.00 | Review and revise talking points for first day hearing (1.3); correspondence with Davis Polk team regarding same (0.3); review first day motions (0.5); review and analyze precedent regarding same (1.6); correspondence with Davis Polk team regarding same (0.5); review and revise first day motions regarding same (1.4); review filings entered to case docket (0.4). |
| Huebner, Marshall S. | 9/1/2025 | 8.20 | Emails regarding filing and first day pleadings (0.8); call with Spirt CEO regarding bankruptcy matters and secured creditor constituency questions (0.6); revise first day presentation (5.2); emails and conversations with Davis Polk team regarding comments of U.S. Trustee and hearing prep (0.9); emails with credit card processor, clients and D. Klein regarding first day orders (0.7). |
| Robertson, Christopher | 9/1/2025 | 2.50 | Discuss first-day orders with U.S. Trustee (0.8); discuss same with J. Brown (0.1); follow-up discussion with restructuring team (0.3); discuss same with clients (0.3); discussion regarding same with Akin Gump (1.0). |
| Sosnick, Noah Z. | 9/1/2025 | 6.00 | Review and revise first day pleadings. |
| Melcer, Moshe | 9/1/2025 | 0.30 | Correspondence with lessors regarding automatic stay order. |
| Brown, Joseph W. | 9/1/2025 | 0.90 | Analysis regarding potential estate claims (0.4); correspondence with Davis Polk team regarding same (0.3); call with M. Melcer and N. Sosnick regarding outstanding workstreams (0.2). |
| D'Angelo, Nicholas | 9/2/2025 | 4.10 | Review first day declaration (1.9); confer with K. Benedict and K. Sette regarding same (0.6); review AerCap pleadings (1.3); confer with M. Melcer regarding same (0.3). |

| | | | |
|---|---|---|---|
| He, Jonathan | 9/2/2025 | 4.50 | Review and revise first day motions (2.3); call with J. Brown regarding same (0.2); correspondence with T. Sun regarding same (0.1); correspondence with K. Somers regarding same (1.1); correspondence with S. Oh regarding same (0.2); discuss same with N. Sosnick (0.2); correspondence with T. Sun regarding same (0.1); correspondence with K. Somers regarding same (0.3). |
| Oh, Susan | 9/2/2025 | 0.20 | Prepare for Davis Polk strategy meeting. |
| Brown, Joseph W. | 9/2/2025 | 1.10 | Review and revise first day orders (0.7); analysis regarding estate claims (0.4). |
| Melcer, Moshe | 9/2/2025 | 2.40 | Confer with K. Somers and N. Sosnick regarding outstanding workstreams (0.3); prepare workstreams tracker and case calendar (1.3); call with Davis Polk and Spirit teams regarding first day testimony (0.4); call with Milbank regarding automatic stay order (0.1); call with N. D'Angelo regarding non-bankruptcy litigation (0.3). |
| Sattaur, Rebecca | 9/2/2025 | 0.50 | Correspondence with Davis Polk team regarding first day hearing. |
| Klein, Darren S. | 9/2/2025 | 1.60 | Call with D. Davis, M. Huebner, and others regarding first day hearing and next steps (1.1); advisor call with D. Wikel, B. Herlihy, and others regarding first day hearing (0.2); calls with M. Huebner regarding next steps (0.3). |
| Robertson, Christopher | 9/2/2025 | 2.00 | Attend strategy discussion with PJT and FTI (0.5); prepare for post-hearing workstreams (1.5). |
| Sosnick, Noah Z. | 9/2/2025 | 4.50 | Review and revise first day pleadings and orders (2.5); conferences and correspondence with Davis Polk team regarding same (2.0). |
| Somers, Kate | 9/2/2025 | 3.50 | Revise first day orders (1.7); correspondence with Davis Polk team and relevant counterparties regarding same (1.8). |
| Wang, Eva | 9/2/2025 | 0.20 | Review and revise first day order. |
| Sattaur, Rebecca | 9/3/2025 | 1.90 | Prepare for upcoming hearing with Davis Polk team (0.4); attend workstreams meeting with Davis Polk team (1.2); revise workstreams chart (0.3). |
| Somers, Kate | 9/3/2025 | 4.50 | Review and revise workstreams chart (0.5); attend workstreams meeting with D. Klein, C. Robertson, M. Melcer, N. Sosnick and J. Brown (0.5); attend workstreams meeting with Davis Polk team (0.8); calls and emails with Davis Polk team regarding case strategy and next steps (2.7). |
| Bamidele, David | 9/3/2025 | 1.50 | Call with Davis Polk team regarding strategy (1.2); correspondence with L. Altus regarding taxes motion (0.1); coordinate for upcoming hearing (0.2). |
| Wang, Eva | 9/3/2025 | 1.10 | Call regarding case status updates (0.5); review and revise first day motions for client (0.6). |
| Rodriguez, Sabrina | 9/3/2025 | 0.70 | Meet with Davis Polk team regarding outstanding issues. |
| Oh, Susan | 9/3/2025 | 2.00 | Attend workstreams meeting with Davis Polk team (1.2); review petition forms (0.8). |
| Robertson, Christopher | 9/3/2025 | 1.30 | Meet with Spirit management and advisors regarding strategy (1.0); discuss outstanding restructuring workstreams with J. Brown, M. Moshe, and Davis Polk team (0.3). |
| Melcer, Moshe | 9/3/2025 | 1.60 | Call with D. Klein, C. Robertson, J. Brown, K. Somers, and N. Sosnick regarding outstanding workstreams (0.6); prepare for same (0.4); call with Davis Polk restructuring associates regarding same (0.6). |
| Sosnick, Noah Z. | 9/3/2025 | 2.60 | Conference with C. Robertson and Davis Polk team regarding outstanding workstreams (0.5); conference with Davis Polk team regarding same (1.0); review and revise workstreams chart (0.6); correspondence with M. Melcer regarding same (0.5). |
| Brown, Joseph W. | 9/3/2025 | 0.70 | Meet with Davis Polk team regarding first day pleadings and orders. |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 9/3/2025 | 0.80 | Call with M. Huebner regarding next steps (0.2); call with D. Davis, M. Huebner, and others regarding hearing and next steps (0.4); review and revise hearing notice (0.2). |
| He, Jonathan | 9/3/2025 | 1.10 | Prepare and review petition forms (1.0); correspondence with S. Oh regarding same (0.1). |
| Sun, Tony | 9/4/2025 | 0.90 | Correspondence with K. Somers regarding reporting obligations. |
| He, Jonathan | 9/4/2025 | 0.30 | Correspondence with K. Somers and S. Oh regarding petition forms (0.2); correspondence with Spirit team regarding same (0.1). |
| Oh, Susan | 9/4/2025 | 0.30 | Revise tax attributes order (0.1); prepare petition forms (0.2). |
| Huebner, Marshall S. | 9/4/2025 | 1.70 | Call regarding all issues with senior clients and co-advisors and follow up emails regarding multiple topics (1.3); client call regarding potential transaction issues (0.4). |
| Somers, Kate | 9/4/2025 | 3.50 | Attend workstreams meeting with Davis Polk team (0.8); calls and correspondence with Davis Polk team regarding case strategy and next steps (2.7). |
| Melcer, Moshe | 9/4/2025 | 1.70 | Review and revise suggestion of bankruptcy (0.4); call with Davis Polk Restructuring team regarding ongoing workstreams (0.8); prepare for same (0.4); call with R. Sattaur regarding same (0.1). |
| Sosnick, Noah Z. | 9/4/2025 | 2.00 | Attend workstreams meeting with Davis Polk team (0.5); correspond with Davis Polk team regarding same (0.5); attend weekly call with Spirit team and co-advisors (1.0). |
| Robertson, Christopher | 9/4/2025 | 0.80 | Meet with Davis Polk team regarding strategy. |
| Sattaur, Rebecca | 9/4/2025 | 0.20 | Prepare for September 8th hearing. |
| Brown, Joseph W. | 9/4/2025 | 0.80 | Meet with D. Klein and Davis Polk team regarding strategy. |
| Klein, Darren S. | 9/4/2025 | 1.10 | Meeting with M. Melcer, J. Brown, and others regarding case workstreams (0.9); emails with M. Melcer regarding initial debtor interview (0.2). |
| Bamidele, David | 9/4/2025 | 1.20 | Correspondence with Davis Polk team regarding upcoming hearing (0.3); correspondence with R. Sattaur regarding case administration workstreams (0.2); correspondence with Davis Polk team regarding first day orders (0.3); review same (0.4). |
| Somers, Kate | 9/5/2025 | 0.50 | Calls and emails with Davis Polk team regarding general case strategy and next steps. |
| Huebner, Marshall S. | 9/5/2025 | 1.10 | Review, routing, reply, and emails with creditors and counterparties with comments on strategy. |
| Robertson, Christopher | 9/5/2025 | 0.10 | Meet with J. Brown regarding strategy. |
| Sattaur, Rebecca | 9/5/2025 | 0.80 | Update workstreams tracker (0.4); prepare for September 8th hearing (0.4). |
| Klein, Darren S. | 9/5/2025 | 0.50 | Call with D. Davis, T. Canfield, and others regarding update and next steps. |
| O'Brien, Emily | 9/5/2025 | 2.60 | Prepare for court submission of notice of hearing (0.4); submit same (0.2); prepare for court submission of cash collateral motion and hearing agenda (1.6); submit same (0.4). |
| Wang, Eva | 9/6/2025 | 2.50 | Prepare summary chart for first day order caps and reporting obligations. |
| Huebner, Marshall S. | 9/6/2025 | 0.60 | Review, route and reply to emails from creditors, clients, and financial advisors. |
| He, Jonathan | 9/6/2025 | 3.30 | Call with E. Wang regarding first day motion chart for reporting requirements (0.3); review and revise same (3.0). |
| Sosnick, Noah Z. | 9/7/2025 | 0.30 | Review and revise chart regarding first day motion reporting requirements (0.2); correspond with J. He and Davis Polk team regarding same (0.1). |

| Name | Date | Hours | Description |
|---|---|---|---|
| He, Jonathan | 9/7/2025 | 3.00 | Review and revise adequate protection order (2.2); review credit documents regarding the same (0.3); correspondence with K. Somers regarding same (0.2); review and revise first day motions chart (0.2); correspondence with FTI team regarding same (0.1). |
| Bamidele, David | 9/7/2025 | 0.20 | Correspondence with Davis Polk team regarding upcoming hearing. |
| Somers, Kate | 9/8/2025 | 1.90 | Call with M. Melcer and N. Sosnick regarding outstanding workstreams (1.0); discuss case strategy with Davis Polk team (0.5); review workstreams chart (0.4). |
| Sattaur, Rebecca | 9/8/2025 | 1.90 | Prepare for September 30th hearing (1.2); update workstreams chart (0.5); correspond with Davis Polk team regarding same (0.2). |
| Whalen, Mckenzie K. | 9/8/2025 | 0.10 | Call with T. Sun regarding workstreams status. |
| Melcer, Moshe | 9/8/2025 | 1.70 | Call with K. Somers and N. Sosnick regarding outstanding workstreams (1.0); revise related tracker (0.3); revise case calendar (0.2); correspondence with FTI regarding same (0.2). |
| Huebner, Marshall S. | 9/8/2025 | 0.30 | Review, route, and reply to miscellaneous emails. |
| Robertson, Christopher | 9/8/2025 | 0.20 | Discuss ongoing analysis workstreams with Davis Polk litigation team. |
| He, Jonathan | 9/8/2025 | 1.00 | Correspondence with N. Sosnick regarding utilities order (0.1); correspondence with J. Brown and K. Somers regarding list of large equity holders (0.2); revise first day motions reporting chart (0.5); correspondence with J. Brown, K. Somers and FTI team regarding same (0.2). |
| Sosnick, Noah Z. | 9/8/2025 | 0.50 | Call with Davis Polk team regarding critical workstreams. |
| Bamidele, David | 9/8/2025 | 0.20 | Correspondence with Davis Polk team regarding upcoming hearing. |
| Melcer, Moshe | 9/9/2025 | 2.30 | Attend workstreams call with Davis Polk restructuring team (0.7); conference with J. He, M. Whalen, S. Oh and R. Sattaur regarding same (0.2); correspondence with U.S. Trustee and chambers regarding hearing dates (0.2); call with Davis Polk restructuring and litigation teams regarding litigation workstreams and analysis (0.6); attend workstreams call with Davis Polk and FTI teams (0.6). |
| Oh, Susan | 9/9/2025 | 2.60 | Review transcript of first day hearing (2.4); correspondence with M. Melcer regarding same (0.2). |
| Qasim, Isa C. | 9/9/2025 | 0.70 | Attend workstreams meeting with Davis Polk team. |
| Sattaur, Rebecca | 9/9/2025 | 1.00 | Review and revise September 8 hearing transcript (0.7); update workstreams tracker (0.3). |
| Huebner, Marshall S. | 9/9/2025 | 0.40 | Review, route and reply to emails from various parties regarding leases, litigation matters and potential transactions. |
| Robertson, Christopher | 9/9/2025 | 1.10 | Discuss open workstreams and next steps with J. Brown (0.3); email to D. Klein regarding key research workstreams (0.1); discuss key research workstreams with D. Klein, B. Kaminetzky, N. D'Angelo, J. Brown, M. Melcer, N. Sosnick, M. Whalen and K. Somers (0.7). |
| He, Jonathan | 9/9/2025 | 0.90 | Attend workstreams meeting with Davis Polk team. |
| Brown, Joseph W. | 9/9/2025 | 1.10 | Attend workstreams meeting with Davis Polk team (0.9); follow up meeting with C. Robertson (0.2). |
| Klein, Darren S. | 9/9/2025 | 0.90 | Attend workstreams meeting with Davis Polk team. |
| Bamidele, David | 9/9/2025 | 1.00 | Attend workstreams meeting with Davis Polk team (0.9); correspondence with R. Sattaur regarding upcoming hearing (0.1). |
| Kaminetzky, Benjamin S. | 9/9/2025 | 0.50 | Meet with litigation team regarding research updates and strategy. |

| | | | |
|---|---|---|---|
| Rodriguez, Sabrina | 9/9/2025 | 0.60 | Meet with Davis Polk litigation team regarding ongoing workstreams. |
| Sette, Kevin E. | 9/9/2025 | 3.10 | Call with N. D'Angelo regarding ongoing work streams (0.5); correspondence with same regarding same (0.2); meet with litigation team regarding strategy (0.5); meet with N. D'Angelo and K. Benedict regarding same (0.8); meet with D. Klein, M. Huebner, B. Kaminetzky and others regarding same (0.6); correspondence with I. Qasim and E. Sifre regarding same (0.3); analyze materials from K. Somers regarding same (0.2). |
| Toscano, David B. | 9/9/2025 | 0.50 | Attend Davis Polk litigation team meeting regarding strategy. |
| Sosnick, Noah Z. | 9/9/2025 | 0.80 | Conference with Davis Polk team regarding critical workstreams. |
| Benedict, Kathryn S. | 9/9/2025 | 0.50 | Attend team meeting with B. Kaminetzky, D. Toscano, N. D'Angelo, K. Sette and others regarding workstreams. |
| Somers, Kate | 9/9/2025 | 0.60 | Correspondence with chambers regarding adequate protection order (0.4); correspondence with Davis Polk team regarding workstreams and general case strategy (0.2). |
| Sattaur, Rebecca | 9/10/2025 | 0.50 | Review and revise September 8 transcript (0.3); update workstreams tracker (0.2). |
| Whalen, Mckenzie K. | 9/10/2025 | 0.10 | Emails with R. Sattaur regarding hearing. |
| Huebner, Marshall S. | 9/10/2025 | 1.30 | Call with senior management and financial advisors regarding bondholder meeting, workstreams, and next steps. |
| Robertson, Christopher | 9/10/2025 | 1.10 | Coordinate draft pleadings with N. Sosnick (0.1); participate in weekly management and advisors coordination and strategy discussion (1.0). |
| Brown, Joseph W. | 9/10/2025 | 0.20 | Confer with M. Melcer and K. Somers regarding outstanding workstreams. |
| Klein, Darren S. | 9/10/2025 | 1.60 | Call with D. Davis, J. O'Connell, and others regarding next steps (1.1); follow-up management call with D. Davis, F. Cromer and others regarding same (0.5). |
| Melcer, Moshe | 9/10/2025 | 1.30 | Call with Davis Polk Restructuring and Litigation teams regarding outstanding litigation workstreams (0.6); call with C. Robertson, J. Brown, K. Somers and N. Sosnick regarding outstanding workstreams (0.6); correspondence with Epiq regarding case website (0.1). |
| Sette, Kevin E. | 9/10/2025 | 0.70 | Meet with restructuring team regarding strategy (0.3); discussion with N. D'Angelo regarding same (0.1); call with M. Huebner, D. Klein and others regarding same (0.3). |
| Bamidele, David | 9/10/2025 | 0.70 | Correspondence with Davis Polk team regarding upcoming hearing (0.2); correspondence with K. Somers and R. Sattaur regarding case milestones (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Melcer, Moshe | 9/11/2025 | 0.70 | Revise notice of commencement (0.5); correspondence with U.S. Trustee regarding same (0.1); correspondence with Epiq regarding same (0.1). |
| Sattaur, Rebecca | 9/11/2025 | 0.20 | Update workstreams tracker. |
| Oh, Susan | 9/11/2025 | 0.60 | Review transcript of first day hearing. |
| Somers, Kate | 9/11/2025 | 2.00 | Correspondence with J. Brown regarding case strategy (0.5); correspondence with M. Melcer regarding same (0.5); correspondence with Davis Polk and FTI teams regarding same (1.0). |
| Huebner, Marshall S. | 9/11/2025 | 1.70 | Call with management and financial advisors regarding multiple matters (0.7); follow-up call with General Counsel regarding same (0.2); calls with Davis Polk and PJT regarding strategic issues (0.8). |
| Huebner, Marshall S. | 9/12/2025 | 0.50 | Review, route, and reply to miscellaneous emails from creditors and counterparties. |

| Klein, Darren S. | 9/12/2025 | 0.70 | Call with D. Davis and T. Canfield regarding update and next steps. |
|---|---|---|---|
| Somers, Kate | 9/14/2025 | 1.40 | Correspondence with Davis Polk team regarding case strategy. |
| Huebner, Marshall S. | 9/14/2025 | 0.40 | Review, route and reply to miscellaneous emails. |
| Sattaur, Rebecca | 9/15/2025 | 0.40 | Update workstreams tracker (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Melcer, Moshe | 9/15/2025 | 2.30 | Call with N. Sosnick regarding schedules and statements of financial affairs (0.2); confer with same and K. Somers regarding outstanding workstreams (1.5); revise related tracker (0.6). |
| Somers, Kate | 9/15/2025 | 2.00 | Correspondence with M. Melcer and N. Sosnick regarding case strategy (1.0); correspondence with Davis Polk team regarding same (1.0). |
| Benedict, Kathryn S. | 9/15/2025 | 0.10 | Call with N. D'Angelo regarding next steps. |
| Huebner, Marshall S. | 9/15/2025 | 2.20 | Calls with PJT and clients regarding asset disposition issues and other matters (1.1); correspondence with U.S. Trustee regarding various matters (0.1); calls with Spirit and PJT regarding confidential matter (1.0). |
| Florack, James A. | 9/15/2025 | 0.50 | Correspondence with D. Hahn regarding updates to case status. |
| Brown, Joseph W. | 9/15/2025 | 0.40 | Review workstreams chart (0.2); allocate associate workstreams (0.2). |
| Sosnick, Noah Z. | 9/15/2025 | 1.50 | Conference with K. Somers and M. Melcer regarding open workstreams (0.6); conference with same regarding same (0.5); review and revise workstreams tracker (0.4). |
| Sattaur, Rebecca | 9/16/2025 | 1.20 | Attend workstreams meeting with Davis Polk team (1.0); update workstreams chart (0.2). |
| Melcer, Moshe | 9/16/2025 | 2.40 | Confer with N. Sosnick regarding outstanding workstreams (0.3); prepare for restructuring team workstreams call (0.2); attend same (1.0); follow up call with K. Somers (0.6); correspondence with FTI regarding IDI requests (0.3). |
| Wang, Eva | 9/16/2025 | 1.00 | Attend weekly workstreams meeting with Davis Polk team. |
| Somers, Kate | 9/16/2025 | 1.60 | Conference with Davis Polk team regarding case strategy (1.0); correspondence with M. Melcer regarding same (0.6). |
| Robertson, Christopher | 9/16/2025 | 1.30 | Participate in weekly restructuring workstreams meeting (1.0); coordinate inputs for cash flow forecast (0.3). |
| Klein, Darren S. | 9/16/2025 | 2.10 | Attend workstreams meeting with Davis Polk team (1.0); call with D. Davis, F. Cromer and others regarding case updates (1.1). |
| Sosnick, Noah Z. | 9/16/2025 | 1.30 | Conference with Davis Polk team regarding critical workstreams (1.0); review tracker regarding same (0.3). |
| Brown, Joseph W. | 9/16/2025 | 0.80 | Attend workstreams meeting with Davis Polk associate team. |
| Sattaur, Rebecca | 9/17/2025 | 0.40 | Coordinate Spirit meeting (0.2); coordinate call with FTI, PJT and Davis Polk teams (0.2). |
| Somers, Kate | 9/17/2025 | 0.90 | Correspondence with Davis Polk and FTI teams regarding case strategy. |
| Huebner, Marshall S. | 9/17/2025 | 0.50 | Review, route and reply to multiple miscellaneous emails. |
| Robertson, Christopher | 9/17/2025 | 1.90 | Participate in weekly senior management and advisors' discussion (1.0); follow-up discussion with M. Huebner, D. Klein and J. Brown (0.8); emails with S. Gore regarding bank accounts (0.1). |
| Brown, Joseph W. | 9/17/2025 | 0.40 | Meet with Davis Polk team on case management and workstreams. |
| Sosnick, Noah Z. | 9/17/2025 | 0.30 | Call with Davis Polk team regarding critical workstreams. |
| Bamidele, David | 9/17/2025 | 0.20 | Correspondence with Davis Polk team regarding in-person |

| | | | meetings. |
|---|---|---|---|
| Melcer, Moshe | 9/18/2025 | 1.50 | Attend workstreams call with Spirit, FTI, Davis Polk, and Epiq teams (0.8); call with Davis Polk and FTI teams regarding bankruptcy reporting (0.5); correspondence with same regarding same (0.2). |
| Somers, Kate | 9/18/2025 | 1.70 | Correspondence with Davis Polk and FTI teams regarding case strategy (1.0); analysis regarding same (0.7). |
| Whalen, Mckenzie K. | 9/18/2025 | 3.00 | Review proposed final first day orders (2.2); email with T. Sun regarding same (0.1); discussion with M. Melcer regarding same (0.1); call with K. Somers regarding same (0.1); call with D. Bamidele regarding same (0.1); call with T. Sun regarding same (0.1); emails with D. Bamidele regarding same (0.1); emails with Davis Polk team regarding in-person meeting (0.2). |
| Oh, Susan | 9/18/2025 | 0.50 | Correspondence with Davis Polk team regarding meeting (0.1); attend meeting with same regarding same (0.3); correspondence with PJT and FTI teams regarding same (0.1). |
| Sattaur, Rebecca | 9/18/2025 | 0.50 | Meeting with Davis Polk team regarding bondholders meeting (0.3); coordinate same (0.2). |
| Huebner, Marshall S. | 9/18/2025 | 0.70 | Review, route, and reply to miscellaneous emails. |
| Robertson, Christopher | 9/18/2025 | 2.30 | Email to the U.S. Trustee regarding cash management (0.3); discuss open workstreams with J. Brown and K. Somers (0.3); attend weekly project management discussion with Spirit and FTI (0.8); discuss bondholder meeting with J. Brown and restructuring team (0.2); discuss same with D. Hahn (0.1); email to D. Klein regarding surety bond issue (0.6). |
| Brown, Joseph W. | 9/18/2025 | 0.40 | Call with Morris Nichols regarding case administration matters. |
| Sosnick, Noah Z. | 9/18/2025 | 1.50 | Call with Spirit team regarding open workstreams (1.0); call with Davis Polk team regarding same (0.5). |
| Bamidele, David | 9/18/2025 | 0.60 | Call with Davis Polk team regarding bondholder meeting (0.2); correspondence with same regarding same (0.4). |
| Sattaur, Rebecca | 9/19/2025 | 0.50 | Call with J. Brown regarding meeting (0.1); coordinate same (0.4). |
| Somers, Kate | 9/19/2025 | 0.80 | Correspondence with Davis Polk team regarding case strategy and next steps. |
| Whalen, Mckenzie K. | 9/19/2025 | 0.30 | Emails with Davis Polk team regarding proposed final first day orders (0.2); call with J. He regarding same (0.1). |
| Huebner, Marshall S. | 9/19/2025 | 1.10 | Call with U.S. Trustee regarding examiner issue (0.4); follow-up calls with Spirit and Davis Polk team regarding same (0.7). |
| Robertson, Christopher | 9/19/2025 | 1.80 | Emails with U.S. Trustee regarding cash management order (0.1); discuss case issue with U.S. Trustee (0.5); discuss outstanding workstreams with J. Brown (0.2); discuss same with M. Melcer (0.3); discussion with M. Huebner and D. Klein regarding U.S. Trustee discussion (0.3); follow-up discussion with M. Melcer (0.2); update email to creditor professionals regarding U.S. Trustee discussion (0.2). |
| Huebner, Marshall S. | 9/20/2025 | 0.90 | Review, route and reply to miscellaneous emails. |
| Van Buren, Chris | 9/20/2025 | 0.40 | Call with D. Chu regarding outstanding workstreams. |
| Sattaur, Rebecca | 9/21/2025 | 0.30 | Call with J. Brown regarding meeting (0.1); coordinate same (0.2). |
| Huebner, Marshall S. | 9/21/2025 | 1.10 | Call with senior management and financial advisors regarding several issues (0.6); calls with PJT and FTI regarding same (0.5). |
| Robertson, Christopher | 9/21/2025 | 1.20 | Discuss U.S. Trustee discussion with Akin Gump and M. Huebner (0.5); follow-up emails with Akin Gump (0.2); discuss status of multiple outstanding workstreams with M. Melcer (0.5). |
| Bamidele, David | 9/21/2025 | 0.80 | Coordinate with Davis Polk team for in-person Spirit |

| | | | bondholder meetings. |
|---|---|---|---|
| Melcer, Moshe | 9/22/2025 | 0.60 | Correspondence with chambers regarding second day hearing (0.3); correspondence with U.S. Trustee regarding IDI materials (0.3). |
| Sattaur, Rebecca | 9/22/2025 | 5.30 | Correspondence with Davis Polk team, bondholders and Spirit regarding bondholder meeting (5.0); update workstreams chart (0.2); correspondence with K. Somers regarding same (0.1). |
| Oh, Susan | 9/22/2025 | 4.50 | Correspondence with Davis Polk team, bondholders and Spirit regarding meeting. |
| Whalen, Mckenzie K. | 9/22/2025 | 1.20 | Emails with Davis Polk team regarding UCC comments to final orders (1.0); email with D. Bamidele regarding same (0.1); emails with Davis Polk team regarding various matters (0.1). |
| Huebner, Marshall S. | 9/22/2025 | 0.90 | Correspondence with Spirit, Unsecured Creditors' Committee, and bondholders regarding U.S. Trustee requests on various matters (0.4); calls with Unsecured Creditors' Committee counsel regarding same (0.3); call with D. Klein regarding same (0.2). |
| Robertson, Christopher | 9/22/2025 | 0.20 | Email to T. Canfield regarding first day order. |
| Bamidele, David | 9/22/2025 | 5.90 | Coordinate with Davis Polk team, bondholders and Spirit for in-person meeting (4.5); coordinate with Davis Polk team regarding case milestones (1.4). |
| Sattaur, Rebecca | 9/23/2025 | 0.20 | Attend workstreams meeting with Davis Polk team. |
| Somers, Kate | 9/23/2025 | 3.00 | Correspondence with Davis Polk team, FTI and PJT regarding case strategy (3.0). |
| Whalen, Mckenzie K. | 9/23/2025 | 0.70 | Call with C. Robertson regarding final first day orders (0.1); email with Davis Polk team regarding case status (0.5); call with J. He regarding final first day orders (0.1). |
| Robertson, Christopher | 9/23/2025 | 1.00 | Email with counterparty regarding deadline extension (0.1); email with E. Wang regarding sealing process (0.1); email with U.S. Trustee regarding cash management order (0.2); attend weekly meeting with FTI regarding process and case status (0.5); email with Davis Polk team regarding second-day orders (0.1). |
| Bamidele, David | 9/23/2025 | 0.20 | Correspondence with Davis Polk team regarding case status. |
| Sattaur, Rebecca | 9/24/2025 | 0.10 | Call with Davis Polk team regarding workstreams (0.1). |
| He, Jonathan | 9/24/2025 | 5.30 | Review and revise first day orders (2.5); prepare and revise list of reporting requirements regarding same (1.5); correspondence with Davis Polk team regarding same (0.3); call with same and FTI teams regarding same (0.5); correspondence with parties in interest regarding same (0.5). |
| Bamidele, David | 9/24/2025 | 1.60 | Attend workstreams meeting with Davis Polk team (1.2); correspondence with Davis Polk team regarding same (0.2); review workstreams chart (0.2). |
| Somers, Kate | 9/24/2025 | 3.70 | Correspondence with Davis Polk team regarding general case administration and next steps (1.0); correspondence with parties in interest and Spirit regarding next steps (1.0); correspondence with FTI and PJT Partners' teams regarding case strategy (1.7). |
| Whalen, Mckenzie K. | 9/24/2025 | 9.10 | Meeting with Davis Polk team regarding workstreams (0.6), call with C. Robertson regarding first day orders (0.2); emails with Davis Polk team regarding same (1.5); review and revise same (3.6); call with Unsecured Creditors' Committee regarding same (1.0); emails with C. Robertson regarding same (0.1); emails with J. Brown regarding same (0.1); call with FTI, Davis Polk team regarding same (0.7); call with Davis Polk team regarding same (0.1); call with N. Sosnick regarding same (0.1); correspondence with FTI and Davis Polk team regarding same (0.6); call with insurer regarding same (0.5). |
| Robertson, Christopher | 9/24/2025 | 5.80 | Correspond with B. McMenamy regarding first day orders (0.1); |

| | | | |
|---|---|---|---|
| | | | review and revise same(1.8); correspond with Davis Polk team regarding second-day hearing workstreams (0.5); correspond with Willkie Farr regarding first day orders (1.0); correspond with Spirit and FTI regarding same (1.1); call with Davis Polk team regarding case update (0.3); correspond with M. Huebner, D. Klein, B. Kaminetzky and J. Brown regarding second-day hearing issues (1.0). |
| Klein, Darren S. | 9/24/2025 | 0.20 | Attend workstreams meeting with J. Brown, M. Melcer, and others. |
| Brown, Joseph W. | 9/24/2025 | 0.90 | Attend weekly workstreams meeting with Davis Polk team. |
| Whalen, Mckenzie K. | 9/25/2025 | 6.70 | Call with UCC, Davis Polk team regarding final first day orders (1.1); call with Spirit, FTI, and Davis Polk team regarding same (0.6); emails with Davis Polk team regarding first day orders and hearing agenda (2.7); call with R. Sattaur regarding same (0.4); review and revise hearing agenda (1.7); emails with M. Melcer regarding same (0.2). |
| Sattaur, Rebecca | 9/25/2025 | 0.90 | Call with M. Whalen regarding hearing agenda (0.7); call with M. Melcer regarding same (0.2). |
| He, Jonathan | 9/25/2025 | 2.40 | Review and revise first day orders (1.3); correspondence with K. Somers and M. Whalen regarding same (0.3); prepare and revise tracker for third-party comments to first day orders (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 9/25/2025 | 5.00 | Attend weekly planning meeting with Spirit and co-advisors (0.8); attend workstreams meeting with Davis Polk team (0.5); review and revise first day orders (1.1); email with J. Brown, M. Melcer and M. Whalen regarding same (0.5); correspond with FTI regarding same (0.5); correspond with Willkie Farr regarding same (1.0); email M. Huebner regarding same (0.1); correspond with J. Brown and M. Melcer regarding same (0.4); correspond with M. Melcer regarding reporting obligations (0.1). |
| Klein, Darren S. | 9/25/2025 | 2.50 | Call with D. Davis, T. Canfield, and others regarding case status (0.3); review first day orders (1.0); revise same (0.9); email with K. Somers and others regarding same (0.3). |
| Melcer, Moshe | 9/25/2025 | 0.70 | Call with Davis Polk team regarding outstanding workstreams. |
| Bamidele, David | 9/25/2025 | 1.60 | Attend workstreams meeting with Davis Polk team (0.9); correspondence with R. Sattaur regarding upcoming hearing (0.2); review and revise hearing agenda (0.3); correspondence with R. Sattaur and M. Menkes regarding same (0.2). |
| Sattaur, Rebecca | 9/26/2025 | 1.30 | Revise hearing agenda (0.5); correspond with Davis Polk team regarding same (0.2); update workstreams chart (0.3); prepare for hearing appearances (0.3). |
| He, Jonathan | 9/26/2025 | 3.00 | Correspondence with D. Bamidele regarding first day orders (0.2); correspondence with S. Oh, R. Sattaur and D. Bamidele regarding same (0.3); call with M. Whalen regarding same (0.2); review and revise first day orders (2.2); correspondence with S. Oh regarding same (0.1). |
| Whalen, Mckenzie K. | 9/26/2025 | 7.00 | Call with J. Brown regarding final first day orders (0.1); calls with J. He regarding same (0.1); review and revise same (3.5); call with Davis Polk team regarding same (0.8); call with D. Bamidele regarding same (0.1); emails with Davis Polk team regarding same (0.9); call with M. Melcer regarding same (0.1); review and revise hearing agenda (0.5); emails with Davis Polk team regarding hearing (0.6); emails with same regarding hearing agenda (0.1); emails with Davis Polk team regarding certificates of no objection (0.2). |
| Huebner, Marshall S. | 9/26/2025 | 0.30 | Email with U.S. Trustee regarding U.S. Trustee and Unsecured Creditors' Committee requests on motions and extensions. |
| Robertson, Christopher | 9/26/2025 | 0.10 | Correspond with M. Melcer regarding outstanding workstreams. |
| Whalen, Mckenzie K. | 9/27/2025 | 5.50 | Emails with Davis Polk team regarding final first day orders (1.9); email Willkie Farr and U.S. Trustee regarding same (0.2); |

| | | | |
|---|---|---|---|
| | | | review and revise same (2.8); email FTI regarding same (0.1); call with J. Brown regarding same (0.2); call with R. Sattaur regarding same (0.1); call with S. Oh regarding same (0.1); call with D. Bamidele regarding same (0.1). |
| Huebner, Marshall S. | 9/27/2025 | 0.60 | Review, routing, and reply to miscellaneous emails from various creditors, counterparties, and constituencies on multiple topics. |
| Sosnick, Noah Z. | 9/27/2025 | 0.50 | Correspondence with Davis Polk team regarding first day orders. |
| Brown, Joseph W. | 9/27/2025 | 0.10 | Call with D. Klein regarding outstanding workstreams. |
| He, Jonathan | 9/27/2025 | 5.00 | Review and analyze DIP motion (2.0); correspondence with K. Somers regarding same (0.5); review and revise first day orders (1.2); correspondence with M. Whalen regarding same (0.1); calls with M. Whalen regarding same (0.3); correspondence with J. Brown and C. Robertson regarding same (0.3); correspondence with S. Oh regarding same (0.3); correspondence with R. Sattau regarding same (0.1); correspondence with Akin Gump and Milbank teams regarding same (0.2). |
| Whalen, Mckenzie K. | 9/28/2025 | 8.00 | Review and revise final first day orders (3.5); emails with Davis Polk team regarding same (1.3); calls with M. Melcer regarding same (0.3); calls with J. Brown regarding same (0.1); calls with S. Oh regarding same (0.1); email U.S. Trustee regarding same (0.1); call with C. Robertson regarding same (0.1); review and revise certificate of no objections (1.5); call with R. Sattaur regarding notice (0.2); call with J. Brown regarding final first day order (0.1); emails with Davis Polk team regarding certificate of no objections and final first day orders (0.2); emails with Davis Polk team and chambers regarding extension of deadlines (0.4); call with M. Melcer regarding same (0.4). |
| Bamidele, David | 9/28/2025 | 0.30 | Correspondence with J. He regarding diligence workstream (0.1); correspondence with Davis Polk team regarding second day hearing (0.2). |
| He, Jonathan | 9/28/2025 | 2.20 | Correspondence with J. Brown and M. Melcer regarding first day orders (0.3); correspondence with D. Bamidele regarding diligence (0.1); review and revise first day orders (0.4); correspondence with Davis Polk team regarding same (0.1); review and revise CNO regarding same (1.0); correspondence with M. Melcer and S. Oh regarding same (0.3). |
| Melcer, Moshe | 9/28/2025 | 0.10 | Correspondence with U.S. Trustee regarding IDI materials. |
| Fabsik, Paul | 9/28/2025 | 3.40 | Prepare court submission for certificates of no objection (2.8); submit same (0.6). |
| Robertson, Christopher | 9/28/2025 | 0.20 | Emails with M. Whalen regarding first day orders. |
| Brown, Joseph W. | 9/28/2025 | 0.20 | Correspondence with Davis Polk team regarding second day hearing and DIP financing. |
| Sattaur, Rebecca | 9/29/2025 | 2.40 | Correspondence with Davis Polk teams regarding upcoming hearings. |
| Whalen, Mckenzie K. | 9/29/2025 | 1.10 | Call with Davis Polk team regarding upcoming hearing (0.3); correspondence with Davis Polk team regarding same (0.1); emails with Davis Polk team regarding hearing agenda and objection deadlines (0.1); emails with Davis Polk team regarding final first day orders (0.2); emails with Davis Polk team regarding notice of adjournment (0.1); review and revise same (0.3). |
| He, Jonathan | 9/29/2025 | 0.40 | Call with J. Brown, C. Robertson and Davis Polk team regarding hearing preparation. |
| Collins, Caroline | 9/29/2025 | 1.20 | Correspond with Davis Polk team regarding second day hearing |
| Fabsik, Paul | 9/29/2025 | 3.20 | Prepare certificates of no objection (2.7); file same (0.5). |
| Melcer, Moshe | 9/29/2025 | 1.20 | Call with C. Collins regarding outstanding workstreams (0.9); call with K. Somers regarding same (0.3). |

| Robertson, Christopher | 9/29/2025 | 0.40 | Emails with M. Huebner regarding upcoming hearing calendar (0.1); discuss second-day hearing preparation with J. Brown and Davis Polk team (0.3). |
|---|---|---|---|
| Bamidele, David | 9/29/2025 | 0.50 | Call with Davis Polk team regarding second day hearing (0.3); correspondence with R. Sattaur regarding same (0.2). |
| Sattaur, Rebecca | 9/30/2025 | 1.30 | Correspondence with Davis Polk team regarding upcoming hearings. |
| Whalen, Mckenzie K. | 9/30/2025 | 0.40 | Email with M. Melcer regarding delivery under seal (0.1); prepare for upcoming hearing (0.1); call with M. Melcer regarding various matters (0.1); meet with R. Sattaur and S. Oh regarding case status (0.1). |
| Robertson, Christopher | 9/30/2025 | 1.30 | Discuss multiple outstanding workstreams and next steps with M. Melcer and N. Sosnick (0.5); attend weekly strategy and coordination discussion with FTI (0.5); coordinate creditor VDR access (0.1); emails with N. D'Angelo regarding foreign claimant issues (0.2). |
| Bamidele, David | 9/30/2025 | 0.40 | Correspondence with Davis Polk team regarding second hearing (0.3); correspondence with R. Sattaur regarding October 16 hearing (0.1). |
| Total SP108    General Case Admin and Strategy | | 465.10 | |
| **SP109    Litigation and Hearings** | | | |
| Rodriguez, Sabrina | 8/29/2025 | 0.10 | Correspondence with Davis Polk litigation and restructuring teams regarding outstanding workstreams |
| Oh, Susan | 8/30/2025 | 12.00 | Revise and review first day motions (5.8); correspondence with Davis Polk tax team and FTI team regarding same (1.6); call with Davis Polk team regarding talking points for hearing (0.7); draft same (3.9). |
| Sattaur, Rebecca | 8/30/2025 | 13.00 | Revise first day motion tracker (1.0); review and revise first day motions (6.9); correspond with J. Brown regarding same (0.4); call with N. Sosnick regarding same (0.5); call with J. Brown regarding same (0.3); call with Davis Polk team regarding same (0.5); correspond with Davis Polk team regarding same (0.9); call with E. Wang regarding talking points (0.5); draft same (2.0). |
| Whalen, Mckenzie K. | 8/30/2025 | 0.70 | Emails with Davis Polk team and FTI team regarding first day motions (0.5); analysis regarding same (0.2). |
| Klein, Darren S. | 8/30/2025 | 7.70 | Call with M. Huebner, J. Brown, and others regarding filing and hearing preparation update (0.4); review and revise first day motions (4.2); revise first day declaration (3.1). |
| Brown, Joseph W. | 8/30/2025 | 2.20 | Prepare for first day hearing. |
| Somers, Kate | 8/30/2025 | 3.90 | Prepare for first day hearing. |
| Bamidele, David | 8/30/2025 | 1.80 | Call with Davis Polk team regarding talking points for hearing (0.6); draft same (1.2). |
| Sattaur, Rebecca | 8/31/2025 | 7.70 | Review filings tracker (2.0); review and revise first day motions (2.2); correspond with Davis Polk team regarding same (1.0); call with Davis Polk team regarding same (0.5); review and revise talking points (0.5); correspond with Davis Polk team regarding same (0.2); prepare for September 2nd hearing (0.8); correspond with Davis Polk team regarding same (0.5). |
| Oh, Susan | 8/31/2025 | 6.70 | Review and revise first day motions (5.2); correspondence with Davis Polk team regarding same (0.6); revise amended agenda (0.8); correspondence with M. Melcer regarding same (0.1). |
| Klein, Darren S. | 8/31/2025 | 6.40 | Call with J. O'Connell, M. Huebner, and others regarding hearing prep (0.3); analysis regarding same (2.4); call with M. Huebner regarding same (0.4); review and revise first day motions (3.3). |
| Huebner, Marshall S. | 8/31/2025 | 0.90 | Prepare for first day hearing. |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 8/31/2025 | 8.50 | Draft and revise first day talking points (4.0); review and revise first day declaration (2.5); correspondence and confer with Davis Polk and FTI teams regarding same (2.0). |
| Brown, Joseph W. | 8/31/2025 | 7.00 | Prepare for first day hearing (4.8); confer with creditors' counsel regarding same (2.2). |
| Somers, Kate | 8/31/2025 | 6.70 | Prepare for first day hearing (3.7); calls and emails with Davis Polk team regarding same (3.0). |
| He, Jonathan | 8/31/2025 | 0.70 | Correspondence with R. Sattaur regarding first day hearing (0.5); call with C. Laderosa regarding same (0.2). |
| Kaminetzky, Benjamin S. | 8/31/2025 | 0.10 | Correspondence with Davis Polk team regarding hearing prep. |
| Wang, Eva | 8/31/2025 | 1.70 | Call with Davis Polk team regarding talking points (0.5); prepare for hearing (1.2). |
| Benedict, Kathryn S. | 9/1/2025 | 0.50 | Analyze first day declaration. |
| Somers, Kate | 9/1/2025 | 12.00 | Calls and emails with the U.S. Trustee's office regarding first day orders (2.0); review and revise first day orders (2.0); prepare for first day hearing (4.0); calls and emails with Davis Polk team regarding same (2.0); calls and emails with FTI team regarding same (2.0). |
| Sattaur, Rebecca | 9/1/2025 | 3.60 | Review and revise first day orders (1.9); correspond with Davis Polk team regarding same (1.0); prepare for hearing (0.7). |
| Wang, Eva | 9/1/2025 | 6.20 | Prepare for hearing (2.6); review and revise first day talking points (3.6). |
| Menkes, Madeleine | 9/1/2025 | 4.60 | Prepare hearing binders for chambers and U.S. Trustee. |
| O'Brien, Emily | 9/1/2025 | 2.60 | Prepare for court submission of revised proposed interim order as per M. Melcer, T. Sun (1.1); make court submission of hearing agenda as per T. Sun, K. Somers (0.6); preparation regarding same as per T. Sun (0.4); Communications with M. Melcer, M. Menkes regarding court submission of hearing agenda and revised proposed interim order (0.5). |
| Oh, Susan | 9/1/2025 | 4.90 | Revise hearing agenda (0.9); correspondence with M. Melcer regarding same (0.3); review and revise first day orders and related talking points (3.1); correspondence with J. He and J. Brown regarding same (0.6). |
| Kaminetzky, Benjamin S. | 9/1/2025 | 3.30 | Review first day motions (0.5); prepare for first day hearing (1.3); correspondence with Davis Polk team regarding same (0.6); confer with F. Cromer and Davis Polk team regarding same (0.5); calls with D. Klein and M. Huebner regarding same (0.3); correspondence with litigation team regarding case status (0.1). |
| Klein, Darren S. | 9/1/2025 | 8.40 | Call with C. Robertson, J. Brown, and others regarding hearing preparation (0.3); call with U.S. Trustee, M. Melcer, and others regarding first day motions (0.8); call with J. Brown, M. Melcer, and others regarding first day motions (0.4); call with J. O'Connell, M. Huebner, and others regarding first day preparation (0.5); call with B. Kaminetzky regarding same (0.1); prepare for same (1.8); review and revise first day motions (3.7);  call with T. Canfield regarding same  (0.2); call with M. Huebner regarding same (0.5); call with M. Burke regarding same (0.1). |
| Sette, Kevin E. | 9/1/2025 | 6.20 | Meet with B. Kaminetzky, M. Melcer, witness, and others regarding first day hearing (0.3); analyze cash collateral (4.8); correspondence with B. Kaminetzky and C. Robertson regarding same (1.1). |
| Sosnick, Noah Z. | 9/1/2025 | 8.80 | Prepare for hearing (2.5); call and correspondence with Davis Polk team regarding same (2.3); draft first day hearing talking points (2.5); correspondence with M. Huebner, Davis Polk, FTI, PJT Partners, and Spirit regarding same (1.5). |
| Strobos, Katharine L. | 9/1/2025 | 0.50 | Correspondence with B. Kaminetzky regarding F. Cromer declaration (0.1); review same (0.4). |

| | | | |
|---|---|---|---|
| Brown, Joseph W. | 9/1/2025 | 4.70 | Prepare for the upcoming first day hearing. |
| Melcer, Moshe | 9/1/2025 | 2.70 | Call with U.S. Trustee and Davis Polk team regarding first day hearing (0.8); follow up correspondence with Epiq (0.2); call with M. Huebner regarding first day hearing (0.1); call with D. Klein regarding same (0.2); calls with N. Sosnick regarding same (0.4); calls with K. Somers regarding same (0.5); call with B. Kaminetzky, K. Sette, F. Cromer, T. Canfield, and FTI team regarding first day testimony (0.5). |
| Robertson, Christopher | 9/1/2025 | 6.40 | Discuss first day hearing with Davis Polk team and M. Melcer (0.4); prepare for same (6.0). |
| Benedict, Kathryn S. | 9/2/2025 | 0.80 | Correspondence with N. D'Angelo and K. Sette regarding case status (0.1); call with N. D'Angelo and K. Sette regarding next steps (0.5); analyze cash collateral issue (0.2). |
| Sun, Tony | 9/2/2025 | 3.90 | Correspondence with Davis Polk team regarding first day hearing (0.5); revise first day orders (3.1); correspondence with Davis Polk team regarding same (0.3). |
| Somers, Kate | 9/2/2025 | 6.00 | Prepare for same (3.0); correspondence with U.S. Trustee regarding first day orders (1.0); correspondence with Davis Polk team and counterparties regarding same (2.0). |
| Sattaur, Rebecca | 9/2/2025 | 4.60 | Review and revise first day orders (4.3); correspondence with Davis Polk team regarding same (0.3). |
| Bamidele, David | 9/2/2025 | 4.50 | Prepare for first day hearing (0.4); revise first day orders (1.1); correspondence with Davis Polk team regarding same (0.5); analyze utilities motion (1.5); analysis regarding emergency relief procedures (0.7); correspondence with M. Melcer regarding same (0.3). |
| Oh, Susan | 9/2/2025 | 5.10 | Review and revise first day orders (4.8); correspondence with Davis Polk team regarding same (0.3). |
| Sette, Kevin E. | 9/2/2025 | 1.30 | Meet with B. Kaminetzky and C. Robertson regarding cash collateral (0.3); meet with K. Benedict and N. D'Angelo regarding strategy (0.6); correspondence with Davis Polk team regarding same (0.4). |
| Wang, Eva | 9/2/2025 | 8.20 | Attend first day hearing (3.1); prepare for same (5.1). |
| Huebner, Marshall S. | 9/2/2025 | 10.90 | Calls and emails with secured creditors, U.S. Trustee, Davis Polk, and clients regarding first day orders (5.3); prepare for first day hearing (2.0); attend first day hearing (3.6). |
| Robertson, Christopher | 9/2/2025 | 5.30 | Prepare for first day hearing (1.7); attend same (3.6). |
| Sosnick, Noah Z. | 9/2/2025 | 9.30 | Correspond with Davis Polk team regarding mediation (0.5); analysis regarding same (1.8); attend first day hearing (3.6); prepare for same (2.4); draft and revise talking points for same (0.8); correspond with M. Huebner regarding same (0.2). |
| Brown, Joseph W. | 9/2/2025 | 5.20 | Attend first day hearing (3.6); prepare for same (1.6). |
| Strobos, Katharine L. | 9/2/2025 | 6.60 | Analysis regarding AerCap (6.4); correspondence with D. Toscano regarding same (0.2). |
| Kaminetzky, Benjamin S. | 9/2/2025 | 5.70 | Correspondence with Davis Polk team regarding first day hearing (0.7); prepare for same (0.3); attend same (3.6); review press reports (0.2); review and analysis regarding cash collateral and correspondence regarding same (0.3); call with C. Robertson and K. Sette regarding perfection (0.3); correspondence with Davis Polk team regarding automatic stay (0.3). |
| Menkes, Madeleine | 9/2/2025 | 0.50 | Make court submissions per M. Huebner and M. Moshe. |
| Klein, Darren S. | 9/2/2025 | 9.20 | Analysis of motions to be presented (1.3); call with T. Higbie regarding hearing (0.2); draft, review and revise hearing talking points (2.2); attend first day hearing (3.6); prepare for same (0.7); call with D. Wikel regarding same (0.1); review and revise first day orders (1.1). |
| He, Jonathan | 9/2/2025 | 5.40 | Correspondence and discussion with R. Sattaur regarding first |

| | | | |
|---|---|---|---|
| | | | day hearing (0.2); discussion with Davis Polk team regarding first day hearing (0.1); revise talking points for insurance motion (1.5); attend first day hearing (3.6). |
| Melcer, Moshe | 9/2/2025 | 12.30 | Call with S. Oh regarding first day hearing (0.1); call with R. Sattaur regarding same (0.2); attend same (3.6); prepare for same (8.1); call with N. D'Angelo regarding non-bankruptcy litigation (0.3). |
| Benedict, Kathryn S. | 9/3/2025 | 0.30 | Review talking points regarding automatic stay. |
| D'Angelo, Nicholas | 9/3/2025 | 5.90 | Review materials regarding mediations (1.0); conference with M. Coulter and J. Brown regarding same (0.8); correspondence with team regarding outstanding litigation workstreams (0.2); review and revise suggestion of bankruptcy (1.0); conference with K. Sette regarding litigation strategy (0.5); conference with B. Kaminetzky and K. Sette regarding same (0.5); draft talking points regarding automatic stay (1.1); analysis regarding settlement procedures (0.8). |
| Sun, Tony | 9/3/2025 | 1.60 | Correspondence with K. Somers and E. Wang regarding first day motions (0.4); call with Davis Polk team regarding same (1.2). |
| Sette, Kevin E. | 9/3/2025 | 2.70 | Call with N. D'Angelo regarding outstanding workstreams (0.4); meet with B. Kaminetzky, N. D'Angelo regarding same (0.3); call with N. D'Angelo regarding same (0.1); call with E. Sifre regarding same (0.4); meet with B. Kaminetzky, M. Huebner, D. Klein, C. Robertson, S. Rodriguez regarding cash collateral (0.5); call with S. Rodriguez regarding same (0.1); correspondence with Davis Polk team regarding ongoing workstreams (0.7); correspondence with K. Strobos regarding leases (0.2). |
| Qasim, Isa C. | 9/3/2025 | 3.10 | Research and analysis regarding automatic stay. |
| O'Brien, Emily | 9/3/2025 | 0.60 | Communications with M. Melcer and J. Brown regarding bankruptcy court submission. |
| Altus, Leslie J. | 9/3/2025 | 0.90 | Correspondence with Davis Polk team regarding first day motions. |
| Strobos, Katharine L. | 9/3/2025 | 6.90 | Analysis regarding lien (0.3); analysis regarding events of default (2.6); correspondence with D. Toscano regarding same (0.1); correspondence with Davis Polk team regarding AerCap (0.4); draft AerCap pleadings (3.5). |
| Kaminetzky, Benjamin S. | 9/3/2025 | 3.30 | Call with N. D'Angelo and K. Sette regarding case status (0.2); call with M. Huebner regarding AerCap strategy (0.1); correspondence with Davis Polk team and analysis regarding same (1.5); review communication with regulator (0.1); correspondence with Davis Polk team and analysis regarding cash collateral (0.7); call with D. Klein, K. Sette, M. Huebner, S. Rodriguez, C. Roberson regarding same (0.5); correspondence with Davis Polk team regarding payments to affiliates (0.1); correspondence with same regarding insurance (0.1). |
| Sosnick, Noah Z. | 9/3/2025 | 3.30 | Review and analyze mediation issues (1.5); correspond with Davis Polk team regarding same (0.8); draft notice of adjournment regarding cash collateral (0.3); correspond with Davis Polk regarding same (0.7). |
| Toscano, David B. | 9/3/2025 | 4.70 | Analysis regarding claims (4.0); call with M. Melcer regarding AerCap (0.7). |
| Menkes, Madeleine | 9/3/2025 | 1.00 | Register individuals for upcoming hearing on September 8th. |
| Brown, Joseph W. | 9/3/2025 | 2.00 | Call with Spirit team on pending litigations (0.4); confer with Davis Polk team on same (0.2); revise first day orders (1.4). |
| Merrick, Francesca | 9/3/2025 | 4.00 | Analyze automatic stay issues. |
| D'Angelo, Nicholas | 9/4/2025 | 4.40 | Review and analyze automatic stay (1.3); correspond with J. Brown and N. Sosnick regarding same (0.4); correspond with F. Merrick regarding case status (0.5); review and analyze draft |

| | | | |
|---|---|---|---|
| | | | notice of bankruptcy (1.2); analyze automatic stay (1.0). |
| Qasim, Isa C. | 9/4/2025 | 0.70 | Analysis regarding litigation stay (0.4); meet with N. D'Angelo regarding same (0.3). |
| Strobos, Katharine L. | 9/4/2025 | 8.50 | Analysis regarding AerCap-related documents (0.4); review and revise same (1.1); correspond with J. Chapman regarding same (1.6); conference with J. Chapman regarding case status (0.3); correspond with D. Toscano regarding AerCap (1.5); correspond with B. Kaminetzky regarding same (0.6); correspond with M. Huebner regarding same (0.8); correspondence with M. Melcer regarding same (0.2); review counterparty proposal (0.4); correspond with D. Toscano regarding team updates (0.2); analysis and correspondence with Davis Polk team regarding case updates (0.5); correspond with D. Toscano regarding outstanding workstreams (0.7); correspond with M. Melcer regarding facility matter (0.2). |
| Sosnick, Noah Z. | 9/4/2025 | 4.50 | Correspond with Davis Polk litigation team regarding potential litigation research and analysis (0.5); draft AerCap-related materials (2.9); review and revise same (1.1). |
| Kaminetzky, Benjamin S. | 9/4/2025 | 1.20 | Analysis and correspondence with Davis Polk team regarding pro se filings (0.2); analysis and correspondence with Davis Polk team regarding case updates (0.6); analysis and correspondence with Davis Polk team regarding draft AerCap-related materials (0.3); correspondence with Davis Polk team regarding AerCap (0.1). |
| Sette, Kevin E. | 9/4/2025 | 1.80 | Correspondence with Davis Polk team regarding strategy (0.4); review analysis regarding same (0.7); correspondence with E. Sifre regarding suggestion of bankruptcy (0.2); review and revise same (0.3); correspondence with J. Brown and M. Melcer regarding same (0.2). |
| Toscano, David B. | 9/4/2025 | 7.00 | Communications with Davis Polk team regarding case updates (0.1); revise AerCap-related materials (6.8); communications with K. Strobos regarding same (0.1). |
| Merrick, Francesca | 9/4/2025 | 2.80 | Review materials discussing Spirit Airlines' chapter 11 entry. |
| Huebner, Marshall S. | 9/4/2025 | 2.10 | Review and revise adequate protection motion and emails with team regarding same (0.8); review and revise AerCap-related documents (0.7); emails with Davis Polk team regarding same (0.3); emails with clients and Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 9/4/2025 | 0.10 | Correspondence with Davis Polk litigation team regarding AerCap. |
| Rodriguez, Sabrina | 9/5/2025 | 2.30 | Analysis regarding standing. |
| Qasim, Isa C. | 9/5/2025 | 2.50 | Analysis regarding litigation stay. |
| Wang, Eva | 9/5/2025 | 0.30 | Review and revise hearing agenda. |
| Strobos, Katharine L. | 9/5/2025 | 11.70 | Research and analysis regarding AerCap transaction (1.6); prepare related materials (7.1); correspondence with B. Kaminetzky regarding same (0.6); correspondence with D. Toscano regarding same (1.0); correspondence with D. Klein regarding same (0.1); correspondence with counterparty counsel regarding same (0.2); confer with T. Canfield and Davis Polk team regarding same (0.4); correspondence with same regarding same (0.5); correspondence with M. Melcer regarding same (0.2). |
| D'Angelo, Nicholas | 9/5/2025 | 1.10 | Review pro se litigant motion (0.2); emails with Davis Polk team regarding same (0.2); analysis regarding aviation updates (0.5); correspond with M. Coulter regarding automatic stay and pending appellate proceedings (0.2). |
| Toscano, David B. | 9/5/2025 | 4.80 | Communications with Davis Polk team regarding AerCap (0.4); analyze adversary claims (1.2); call with Debevoise & Plimpton regarding strategy (0.2); revise AerCap-related materials (2.4); call with K. Strobos regarding same (0.6). |

| Kaminetzky, Benjamin S. | 9/5/2025 | 4.60 | Call with M. Huebner regarding AerCap-related materials (0.1); research, analysis and correspondence with Davis Polk team regarding same (2.5); review and revise AerCap-related materials (0.5); analysis and correspondence with Davis Polk team regarding counterparty proposal (0.3); correspondence regarding cash collateral motion, updates, developments hearing and preparation (0.5); call with client, Debevoise & Plimpton, and Davis Polk teams regarding lessor update and strategy (0.5); call with D. Toscano regarding AerCap-related materials (0.1); review press reports and summary (0.1). |
|---|---|---|---|
| Sette, Kevin E. | 9/5/2025 | 3.40 | Analyze pro se motions for relief (0.4); prepare response to same (1.7); correspondence with B. Kaminetzky, N. D'Angelo, S. Rodriguez regarding same (0.3); review same (1.0). |
| Klein, Darren S. | 9/5/2025 | 0.90 | Call with D. Davis, B. Kaminetzky, and others regarding AerCap-related materials (0.3); review and revise same (0.3); emails with B. Kaminetzky and others regarding counterparty proposal (0.3). |
| Merrick, Francesca | 9/5/2025 | 0.60 | Email with N. D'Angelo and K. Sette regarding materials on Spirit Airlines' chapter 11 entry (0.3); review same (0.3). |
| Strobos, Katharine L. | 9/6/2025 | 4.30 | Correspondence with J. Chapman regarding AerCap (0.4); correspondence with D. Toscano regarding same (0.3); analysis regarding same (3.6). |
| Melcer, Moshe | 9/7/2025 | 0.60 | Correspondence with Davis Polk team regarding AerCap (0.1); prepare for September 8th hearing (0.5). |
| Wang, Eva | 9/7/2025 | 0.50 | Emails with Davis Polk team regarding upcoming hearing. |
| Strobos, Katharine L. | 9/7/2025 | 5.20 | Analysis regarding AerCap materials (3.7); revise same (1.0); correspondence with D. Toscano regarding same (0.5). |
| Somers, Kate | 9/7/2025 | 4.80 | Prepare for continued first day hearing on cash collateral motion (2.0); draft and revise talking points on cash collateral motion for September 8th hearing (2.0); calls and emails with Davis Polk team regarding same (0.8). |
| Sette, Kevin E. | 9/7/2025 | 0.70 | Attend witness prep session ahead of adequate protection hearing. |
| Kaminetzky, Benjamin S. | 9/7/2025 | 2.50 | Review and analyze cash collateral motion (1.3); calls with M. Melcer and D. Klein regarding hearing prep (0.2); prepare witness for hearing (0.7); correspondence with Davis Polk team regarding pro se filings (0.2); review press reports (0.1). |
| Brown, Joseph W. | 9/7/2025 | 4.30 | Meet with Spirit management regarding adequate protection hearing (1.1); prepare for same (3.2). |
| Benedict, Kathryn S. | 9/8/2025 | 0.30 | Correspondence with N. D'Angelo regarding pro se issues. |
| Wang, Eva | 9/8/2025 | 0.40 | Prepare hearing binder (0.1); coordinate binder delivery (0.3). |
| Melcer, Moshe | 9/8/2025 | 1.70 | Prepare for September 8th hearing (0.5); correspondence with Davis Polk team regarding AerCap (0.3); call with N. D'Angelo and K. Sette regarding same (0.9). |
| Somers, Kate | 9/8/2025 | 1.00 | Prepare for September 8th hearing. |
| Huebner, Marshall S. | 9/8/2025 | 0.20 | Calls and emails with Clients and Davis Polk regarding the September 8th hearing and upcoming hearings. |
| Kaminetzky, Benjamin S. | 9/8/2025 | 3.90 | Review hearing talking points (0.1); attend court hearing (1.5); correspondence with Davis Polk team regarding pro se filings and response strategy (0.2); review press reports (0.1); analysis and correspondence with Davis Polk team regarding AerCap (1.9); review manufacturer memorandum regarding rights and remedies (0.1). |
| Strobos, Katharine L. | 9/8/2025 | 10.30 | Correspondence with B. Kaminetzky regarding AerCap-related materials (0.4); review and revise same (7.1); correspondence with D. Toscano regarding same (0.4); conference with M. Tobak regarding same (0.2); analysis regarding same (1.8); correspondence with J. Chapman regarding same (0.4). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 9/8/2025 | 0.10 | Correspond with M. Menkes regarding hearing. |
| Brown, Joseph W. | 9/8/2025 | 3.60 | Call with N. D'Angelo on automatic stay issues (0.3); attend hearing on adequate protection and utilities motions (1.5); prepare for same (1.2); meet with Davis Polk team regarding same (0.6). |
| Toscano, David B. | 9/8/2025 | 2.60 | Revise AerCap-related materials (1.5); communications with Debevoise & Plimpton regarding potential claims in adversary proceeding (0.1); revise draft AerCap-related materials (0.9); analyze claims against potential adversary proceeding defendants (0.1). |
| Klein, Darren S. | 9/8/2025 | 2.10 | Analysis regarding AerCap-related materials (0.4); emails with B. Kaminetzky, D. Toscana, and others regarding same (0.3); participate in adequate protection hearing (0.8); meet with J. Brown, M. Melcer, and others regarding same (0.6). |
| Menkes, Madeleine | 9/8/2025 | 0.50 | Prepare for September 8th hearing. |
| D'Angelo, Nicholas | 9/8/2025 | 4.80 | Correspond with K. Sette and M. Melcer regarding AerCap lease agreements (0.7); analysis regarding AerCap lease agreements (2.6); correspondence with M. Tobak and J. Brown regarding automatic stay issues and review materials regarding same (1.0); correspondence with J. Brown, N. Sosnick, and M. Moshe regarding AerCap pleading (0.5). |
| Robertson, Christopher | 9/8/2025 | 1.50 | Attend adequate protection and utilities motion hearing. |
| Benedict, Kathryn S. | 9/9/2025 | 1.40 | Correspondence with B. Kaminetzky regarding labor issues (0.1); correspondence with N. D'Angelo regarding lift stay issues (0.4); conference with N. D'Angelo and K. Sette regarding litigation planning and strategy (0.9). |
| D'Angelo, Nicholas | 9/9/2025 | 5.30 | Correspondence with K. Sette regarding collateral (0.5); draft settlement procedures motion (1.8); analysis regarding liens (1.0); correspondence with Davis Polk team regarding same (0.4); review pro se litigant motion (0.4); correspondence with M. Coulter regarding automatic stay (0.2); review materials regarding same (0.5); attend litigation team meeting regarding ongoing workstreams (0.5). |
| Melcer, Moshe | 9/9/2025 | 1.00 | Call with Condon & Forsyth regarding ongoing litigation (0.2); correspondence with Davis Polk litigation team regarding AerCap (0.7); correspondence with N. D'Angelo regarding pro se filings (0.1). |
| Rodriguez, Sabrina | 9/9/2025 | 0.30 | Meet with Davis Polk litigation team regarding AerCap. |
| Sette, Kevin E. | 9/9/2025 | 1.70 | Analysis regarding cash collateral (1.3); correspondence with N. D'Angelo, I. Qasim and E. Sifre regarding same (0.4). |
| Kaminetzky, Benjamin S. | 9/9/2025 | 2.00 | Correspondence with Davis Polk team regarding litigation projects, workstreams and potential objections (0.3); correspondence with same regarding AerCap (0.2); review press reports (0.1); analysis regarding AerCap transaction (0.5); call with Davis Polk restructuring and litigation teams regarding updates, tasks and strategy (0.6); analyze AerCap materials (0.2); correspondence with Davis Polk team regarding pro se filings (0.1). |
| Strobos, Katharine L. | 9/9/2025 | 9.20 | Research and analysis regarding AerCap transaction (8.1); conference with D. Toscano regarding same (0.3); conference with Debevoise & Plimpton regarding same (0.5); correspondence with J. Chapman regarding same (0.2); correspondence with M. Melcer regarding same (0.1). |
| Sosnick, Noah Z. | 9/9/2025 | 0.50 | Call with Davis Polk restructuring and litigation teams regarding research topics. |
| Toscano, David B. | 9/9/2025 | 3.40 | Analysis regarding AerCap transaction (2.7); conference with B. Kaminetzky regarding same (0.1); correspondence with Davis Polk team regarding same (0.3); revise related materials (0.3). |
| Klein, Darren S. | 9/9/2025 | 2.20 | Call with B. Kaminetzky, C. Robertson, and others regarding potential litigation research and analysis (0.6); follow-up |

| | | | analysis regarding same (1.4); follow-up emails with K. Sette and B. Kaminetzky (0.2). |
|---|---|---|---|
| Merrick, Francesca | 9/9/2025 | 0.90 | Meet with N. D'Angelo and S. Rodriquez regarding case law analysis (0.5); meet with Davis Polk team regarding research workstreams (0.4). |
| Somers, Kate | 9/10/2025 | 0.70 | Correspondence with Davis Polk litigation team regarding litigation strategy and analysis. |
| Melcer, Moshe | 9/10/2025 | 1.60 | Correspondence with N. D'Angelo regarding settlement procedures (0.1); revise hearing notice (0.1); review and revise settlement procedures motion (1.4). |
| Sette, Kevin E. | 9/10/2025 | 4.00 | Analysis regarding asset recoveries (3.1); email with N. D'Angelo regarding same (0.5); call with M. Huebner regarding cash collateral (0.2); email with team regarding same (0.2). |
| D'Angelo, Nicholas | 9/10/2025 | 7.10 | Draft settlement procedures motion (2.1); analysis regarding cash collateral (1.0); correspondence with team regarding same (0.1); conference with B. Kaminetzky, D. Klein, J. Brown and K. Sette regarding potential litigation (0.7); correspondence with K. Sette and I. Qasim regarding cash collateral (0.2); analysis regarding same (2.3); conference with M. Huebner, D. Klein and C. Robertson regarding same (0.3); correspondence with M. Coulter regarding automatic stay (0.4). |
| Strobos, Katharine L. | 9/10/2025 | 11.10 | Research and analysis regarding AerCap transaction (9.8); conference with M. Lee regarding same (0.4); correspondence with Debevoise & Plimpton regarding same (0.2); correspondence with M. Melcer regarding same (0.1); correspondence with J. Chapman regarding same (0.4); correspondence with D. Toscano regarding same (0.2). |
| Sosnick, Noah Z. | 9/10/2025 | 1.50 | Calls with Davis Polk team regarding litigation strategy and analysis. |
| Kaminetzky, Benjamin S. | 9/10/2025 | 2.50 | Call with D. Klein regarding AerCap (0.1); analysis regarding same (0.5); correspondence with Davis Polk team regarding same (0.4); analysis regarding cash collateral (0.7); correspondence with Davis Polk team regarding lift stay inquiries and strategy (0.1); attend litigation team meeting regarding research updates (0.6); meeting with K. Strobos regarding AerCap (0.1). |
| Toscano, David B. | 9/10/2025 | 3.30 | Analysis regarding AerCap transaction (2.9); correspondence with K. Strobos regarding same (0.4). |
| Klein, Darren S. | 9/10/2025 | 1.70 | Call with C. Robertson, M. Huebner and others regarding litigation strategy and research topics (1.0); analysis regarding automatic stay violations (0.7). |
| Melcer, Moshe | 9/11/2025 | 10.10 | Review and revise settlement procedures motion. |
| D'Angelo, Nicholas | 9/11/2025 | 3.10 | Correspondence with J. Brown and M. Melcer regarding settlement procedures motion (0.3); review same (1.7); analysis regarding cash collateral (0.7); correspondence with M. Coulter regarding settlement procedures (0.1); correspondence with K. Benedict regarding litigation workstreams (0.1); correspondence with M. Coulter regarding automatic stay (0.2). |
| Benedict, Kathryn S. | 9/11/2025 | 0.40 | Analyze collateral issue (0.3); conference with N. D'Angelo regarding next steps (0.1). |
| Strobos, Katharine L. | 9/11/2025 | 5.50 | Research and analysis regarding AerCap transaction (3.8); correspondence with J. Chapman regarding same (0.4); correspondence with D. Toscano regarding same (0.6); revise related materials (0.7). |
| Sette, Kevin E. | 9/11/2025 | 1.40 | Analysis regarding cash collateral (0.8); call with N. D'Angelo regarding same (0.2); meet with N. D'Angelo, S. Rodriguez, and F. Merrick regarding litigation analysis (0.3); analysis regarding automatic stay (0.1). |
| Kaminetzky, Benjamin S. | 9/11/2025 | 0.50 | Analysis regarding collateral (0.2); correspondence with Davis Polk team regarding AerCap (0.3). |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 9/11/2025 | 0.40 | Coordinate with Davis Polk litigation team regarding strategy. |
| Merrick, Francesca | 9/11/2025 | 0.60 | Review memorandum on transfer analysis (0.4); meet with N. D'Angelo regarding same (0.2). |
| Melcer, Moshe | 9/12/2025 | 3.40 | Call with N. D'Angelo regarding settlement procedures motion (0.1); call with J. Brown regarding same (0.2); review and revise same (3.1). |
| Strobos, Katharine L. | 9/12/2025 | 7.10 | Research and analysis regarding AerCap transaction (3.4); correspondence with D. Toscano regarding same (0.3); correspondence with J. Chapman regarding same (0.4); draft related materials (2.8); conference with B. Kaminetzky regarding same (0.2). |
| D'Angelo, Nicholas | 9/12/2025 | 1.70 | Review and revise settlement procedures motion (0.7); correspondence with J. Brown, M. Melcer and K. Sette regarding same (0.5); correspondence with D. Klein regarding same (0.2);  correspondence with M. Coulter regarding automatic stay (0.3). |
| Huebner, Marshall S. | 9/12/2025 | 0.20 | Emails with Spirit and Davis Polk team regarding AerCap. |
| Kaminetzky, Benjamin S. | 9/12/2025 | 0.90 | Call with M. Bilboa regarding AerCap (0.1); review settlement procedures motion (0.2); correspondence with Davis Polk team regarding same (0.1); correspondence with same regarding AerCap (0.3); correspondence with same regarding 13D (0.2). |
| Menkes, Madeleine | 9/12/2025 | 0.60 | Review hearing transcription service invoice. |
| Merrick, Francesca | 9/12/2025 | 1.10 | Analysis regarding AerCap agreements. |
| Strobos, Katharine L. | 9/13/2025 | 10.90 | Research and analysis regarding AerCap transaction (9.8); correspondence with D. Toscano regarding same (0.4); correspondence with J. Chapman regarding same (0.3); conference with same regarding same (0.4). |
| Toscano, David B. | 9/13/2025 | 0.20 | Correspondence with Davis Polk team regarding AerCap. |
| Kaminetzky, Benjamin S. | 9/14/2025 | 0.60 | Correspondence with Davis Polk team regarding AerCap. |
| D'Angelo, Nicholas | 9/14/2025 | 0.20 | Correspondence with M. Coulter regarding automatic stay. |
| Strobos, Katharine L. | 9/14/2025 | 1.80 | Correspondence with Davis Polk and Debevoise & Plimpton teams regarding AerCap (0.2); analysis regarding same (1.6). |
| D'Angelo, Nicholas | 9/15/2025 | 0.80 | Correspondence with J. Brown regarding settlement procedures (0.2); correspondence with plaintiffs' counsel regarding same and insurance claims and settlement procedures (0.2); review materials regarding examiner (0.4). |
| Abitbol, Alec | 9/15/2025 | 0.70 | Research and analysis regarding AerCap transaction (0.2); conference with K. Strobos regarding same (0.5). |
| Strobos, Katharine L. | 9/15/2025 | 11.20 | Research and analysis regarding AerCap transaction (4.3); correspondence with J. Chapman regarding same (0.2); conference with same regarding same (0.3); conference with A. Abitbol regarding same (0.5); draft related materials (4.8); correspondence with Davis Polk team regarding same (0.4); correspondence with D. Toscano regarding same (0.7). |
| Sette, Kevin E. | 9/15/2025 | 0.50 | Correspondence with J. Brown, M. Melcer and N. D'Angelo regarding automatic stay (0.2); review litigation analysis (0.3). |
| Toscano, David B. | 9/15/2025 | 1.00 | Correspondence with K. Strobos and Debevoise & Plimpton regarding AerCap. |
| Kaminetzky, Benjamin S. | 9/15/2025 | 0.10 | Correspondence with Davis Polk team regarding examiner. |
| Brown, Joseph W. | 9/15/2025 | 0.30 | Confer with N. D'Angelo on AerCap matters. |
| D'Angelo, Nicholas | 9/16/2025 | 0.10 | Correspondence with K. Sette and I. Qasim regarding cash collateral. |
| Abitbol, Alec | 9/16/2025 | 4.90 | Research and analysis regarding AerCap transaction. |
| Sette, Kevin E. | 9/16/2025 | 2.20 | Meet with N. D'Angelo and S. Rodriguez regarding vendor |

| | | | |
|---|---|---|---|
| | | | contracts (0.5); analyze same (1.3); correspondence with I. Qasim regarding cash collateral (0.4). |
| Strobos, Katharine L. | 9/16/2025 | 8.50 | Research and analysis regarding AerCap transaction (7.2); correspondence with D. Toscano regarding same (0.3); correspondence with A. Abitbol regarding same (0.2); revise documents regarding same (0.4); conferences with B. Kaminetzky regarding same (0.3); conferences with Davis Polk and Spirit teams regarding same (0.1). |
| Kaminetzky, Benjamin S. | 9/16/2025 | 1.00 | Correspondence with Davis Polk team regarding AerCap (0.5); review and revise related materials (0.4); call with K. Strobos regarding same (0.1). |
| D'Angelo, Nicholas | 9/17/2025 | 2.30 | Research and analysis regarding AerCap transaction (1.2); correspond with K. Sette regarding same (0.1); correspond with D. Klein, B. Kaminetzky and K. Sette regarding cash collateral (0.5); correspond with C. Robertson and K. Sette regarding same (0.1); correspond with plaintiffs' counsel regarding automatic stay (0.2); review materials related to same (0.2). |
| Abitbol, Alec | 9/17/2025 | 2.40 | Research and analysis regarding AerCap transaction. |
| Wang, Eva | 9/17/2025 | 0.20 | Review final customer programs order. |
| Sette, Kevin E. | 9/17/2025 | 1.60 | Meet with D. Klein, M. Huebner, B. Kaminetzky, C. Robertson and N. D'Angelo regarding cash collateral (0.4); communications with N. D'Angelo regarding same (0.1); revise litigation analysis (1.1). |
| Strobos, Katharine L. | 9/17/2025 | 7.80 | Revise AerCap materials (3.8); research and analysis regarding AerCap transaction (2.6); correspondence with D. Toscano regarding same (0.3); correspondence with M. Melcer regarding same (0.2); correspondence with J. Chapman regarding same (0.3); correspondence with B. Kaminetzky regarding same (0.1); correspondence with Spirit regarding same (0.1); correspondence with Davis Polk team regarding same (0.4). |
| Kaminetzky, Benjamin S. | 9/17/2025 | 1.50 | Correspondence with Davis Polk team regarding litigation and automatic stay strategy (0.2); correspondence with same regarding AerCap (0.3); correspondence with same regarding Unsecured Creditors' Committee appointment (0.2); correspondence with same regarding cash collateral and related strategy (0.4); call with Davis Polk restructuring and litigation teams regarding same and additional tasks (0.4). |
| Robertson, Christopher | 9/17/2025 | 0.40 | Discuss various matters regarding case status with Morris Nichols. |
| Brown, Joseph W. | 9/17/2025 | 0.30 | Correspondence with Davis Polk team regarding litigation matters. |
| D'Angelo, Nicholas | 9/18/2025 | 0.10 | Conference with B. Kaminetzky regarding litigation resources. |
| Wang, Eva | 9/18/2025 | 0.40 | Analysis regarding reclamation claims. |
| Sette, Kevin E. | 9/18/2025 | 9.50 | Revise contract analysis (0.9); meet with advisors regarding cash collateral (0.5); correspondence with N. D'Angelo regarding same (0.9); correspondence with I. Qasim regarding same (0.3); call with K. Somers regarding same (0.1); call with K. Strobos regarding litigation analysis (0.1); meet with B. Kaminetzky, C. Robertson and others regarding cash collateral (0.4); analyze contract issues (0.4); meet with counsel for ad hoc committee regarding same (0.4); follow-up discussion with B. Kaminetzky (0.1); analysis regarding cash collateral (1.1); draft motion papers (4.3). |
| Toscano, David B. | 9/18/2025 | 0.30 | Correspondences with Davis Polk team regarding AerCap. |
| Strobos, Katharine L. | 9/18/2025 | 7.60 | Research and analysis regarding AerCap transaction (4.5); conference with B. Kaminetzky and M. Coulter regarding same (0.2); conference with J. Chapman regarding same (0.2); conferences with Davis Polk team regarding same (0.4); conferences with N. D'Angelo regarding same (0.1); conferences with D. Toscano regarding same (0.7); conferences |

| | | | |
|---|---|---|---|
| | | | with N. D'Angelo regarding same (0.2); conference with M. Melcer regarding same (0.1); research regarding same (0.8); review term sheet (0.4). |
| Kaminetzky, Benjamin S. | 9/18/2025 | 5.80 | Call with N. D'Angelo regarding cash collateral (0.1); call with PJT, FTI and Davis Polk teams regarding same (0.6); call with Davis Polk restructuring and litigation teams regarding same (0.4); call with M. Coulter and K. Strobos regarding AerCap (0.2); correspondence with Davis Polk team regarding cash collateral motion, strategy and other tasks (0.8); correspondence with same regarding AerCap (1.4); call with Akin Gump team regarding engines (0.3); meeting with K. Sette regarding same (0.2); correspondence with Davis Polk team regarding expedited procedures (0.1); review press reports (0.1); call with M. Melcer and D. Klein regarding labor update (0.2); correspondence with Davis Polk team regarding labor update (0.1); calls with M. Bilbao, N. D'Angelo and M. Melcer regarding AerCap (1.3). |
| Benedict, Kathryn S. | 9/19/2025 | 0.20 | Correspondence with N. D'Angelo regarding lift stay issues. |
| D'Angelo, Nicholas | 9/19/2025 | 1.00 | Correspond with T. Canfield and M. Coulter regarding automatic stay (0.2); correspond with plaintiffs' counsel regarding automatic stay and settlement procedures (0.2); analysis regarding same (0.6). |
| Sette, Kevin E. | 9/19/2025 | 6.60 | Analysis regarding cash collateral (0.2); correspondence with B. Weinstein regarding contract analysis (0.1); revise motion papers (5.3); correspondence with N. D'Angelo regarding same (0.2); correspondence regarding same (0.4); meet with C. Robertson, N. D'Angelo, K. Somers and J. He regarding cash collateral (0.4). |
| Huebner, Marshall S. | 9/19/2025 | 1.30 | Calls with Davis Polk team regarding AerCap settlement and potential settlements with others. |
| Strobos, Katharine L. | 9/19/2025 | 6.30 | Research and analysis regarding AerCap transaction (5.4); conferences with N. D'Angelo regarding same (0.4); attend Davis Polk team meeting regarding same (0.5). |
| Kaminetzky, Benjamin S. | 9/19/2025 | 2.10 | Correspondence with Davis Polk team regarding lift stay motion and strategy (0.1); correspondence with same regarding labor updates (0.1); call with D. Klein regarding AerCap (0.2); correspondence with Davis Polk team regarding same (1.0); call with restructuring and litigation teams regarding same (0.5); review draft term sheet (0.1); call with F. Cromer regarding related declaration (0.1). |
| Sette, Kevin E. | 9/20/2025 | 0.90 | Revise motion papers (0.3); correspondence with C. Robertson, K. Somers, and N. D'Angelo regarding same (0.2); analysis regarding same (0.4). |
| Toscano, David B. | 9/21/2025 | 0.90 | Revise AerCap pleadings (0.7); correspondence with Davis Polk team regarding same (0.2). |
| D'Angelo, Nicholas | 9/22/2025 | 1.70 | Correspondence with K. Sette regarding confidentiality designations (0.1); review related materials (0.4); correspondence with K. Sette and K. Somers regarding cash collateral (0.2); review related materials (0.5); correspondence with plaintiffs' counsel regarding automatic stay (0.1); review related materials (0.4). |
| Strobos, Katharine L. | 9/22/2025 | 1.40 | Review AerCap motion and declaration (0.4); correspondence with N. Sosnick regarding same (0.2); review Davis Polk team correspondence regarding same (0.8). |
| Kaminetzky, Benjamin S. | 9/22/2025 | 1.40 | Correspondence with Davis Polk team and analysis regarding cash collateral motion, declaration and strategy (0.8); review and revise related court papers (0.3); correspondence with Davis Polk team regarding AerCap declaration (0.2); review press reports (0.1). |
| Sette, Kevin E. | 9/22/2025 | 5.00 | Call with J. Brown regarding litigation analysis (0.1); call with Morris Nichols regarding same (0.1); correspondence with N. D'Angelo and K. Somers regarding cash collateral motion (0.4); draft summary related to same for M. Huebner, D. Klein and B. |

| | | | |
|---|---|---|---|
| | | | Kaminetzky (0.3); revise cash collateral motion (0.7); analysis regarding same (2.4); communications with S. Rodriguez and E. Sifre regarding same (0.2); correspondence to B. Kaminetzky and D. Klein regarding contract analysis (0.4); revise motion to shorten time (0.4). |
| Wang, Eva | 9/23/2025 | 2.50 | Call with M. Menkes regarding AerCap pleadings (0.1); email with Davis Polk team regarding same (0.8); email with U.S. Trustee regarding same (0.5); review and revise final first day order (1.1). |
| D'Angelo, Nicholas | 9/24/2025 | 0.60 | Correspondence with J. Brown and C. Robertson regarding insurance claims (0.4); correspondence with K. Somers regarding outstanding litigation workstreams (0.2). |
| Melcer, Moshe | 9/24/2025 | 0.30 | Correspondence with Davis Polk team regarding AerCap pleadings. |
| Kaminetzky, Benjamin S. | 9/24/2025 | 1.80 | Correspondence with Davis Polk team regarding DIP financing (0.1); review and analyze 9019 motion and related strategy (0.7); correspondence with M. Huebner, D. Klein and C. Robertson regarding same (1.0). |
| Robertson, Christopher | 9/24/2025 | 0.90 | Correspond with Morris Nichols regarding claims issues. |
| Toscano, David B. | 9/24/2025 | 1.30 | Prepare for videoconference with creditors regarding claims. |
| Klein, Darren S. | 9/24/2025 | 0.20 | Call with D. Wikel regarding reporting. |
| D'Angelo, Nicholas | 9/25/2025 | 2.00 | Correspondence with B. Kaminetzky and K. Sette regarding second day hearing (0.3); review related declarations (0.3), prepare related materials (0.8); correspond with FTI regarding second day hearing (0.2); correspond with J. Brown and C. Robertson regarding settlement procedures (0.2); review materials regarding same (0.2). |
| Toscano, David B. | 9/25/2025 | 2.80 | Correspond with Davis Polk team regarding AerCap (0.5); prepare for meeting with creditors counsel regarding potential claims (1.7); Correspond with creditors' counsel regarding AerCap (0.6). |
| Fabsik, Paul | 9/25/2025 | 1.90 | Prepare documents for chambers. |
| Huebner, Marshall S. | 9/25/2025 | 2.20 | Call with conflicts counsel and Davis Polk team regarding potential litigations (0.8); correspond with US Trustee regarding extension request and timing of motions (0.4); call with Spirit regarding examiner issues (0.1); call with U.S. Trustee regarding same (0.1); call with bondholder advisors regarding AerCap issues (0.5); email with same regarding same (0.3). |
| Kaminetzky, Benjamin S. | 9/25/2025 | 2.10 | Correspond with D. Toscano, M. Huebner, and D. Klein regarding AerCap (0.3); review materials regarding same (0.2); review press reports (0.1); correspondence with Davis Polk team regarding September 30 court hearing requirements (0.4); review and analyze materials regarding same (1.0); correspondence with Davis Polk team regarding budget and fee research (0.1). |
| Sosnick, Noah Z. | 9/25/2025 | 1.50 | Correspondence with Davis Polk team and FTI regarding reporting deadline (0.5); call with Unsecured Creditors' Committee regarding first day orders (1.0). |
| Klein, Darren S. | 9/25/2025 | 3.90 | Call with M. Huebner, B. Kaminetzky, and others regarding AerCap (0.3); call with J. Ball and S. Gore regarding same (0.5); call with M. Stamer, J. Rubin, and others regarding same (1.1); call with M. Burke, J. Ball, and others regarding same (0.6); call with T. Goren regarding same (0.2); review Committee diligence (0.5); email with J. Ball regarding Airbus (0.3); analysis regarding same (0.4). |
| Brown, Joseph W. | 9/25/2025 | 0.30 | Prepare for the Second Day hearing. |
| He, Jonathan | 9/25/2025 | 0.20 | Correspondence with K. Somers and M. Melcer regarding hearing preparation for declarant. |
| Sattaur, Rebecca | 9/25/2025 | 4.80 | Draft hearing agenda (3.8); correspond with Davis Polk team |

| | | | |
|---|---|---|---|
| | | | regarding same (0.5); correspond with Davis Polk team regarding hearing agenda and hearing binder (0.5). |
| Whalen, Mckenzie K. | 9/25/2025 | 0.30 | Email with Davis Polk team regarding first day orders (0.1); correspondence with chambers regarding deadline extensions (0.2). |
| D'Angelo, Nicholas | 9/26/2025 | 5.10 | Correspond with S. Farnsworth and FTI regarding valuation analysis and related hearing (0.6); review materials related to valuation analysis and cash collateral motion (1.1); review AerCap pleadings (0.2); correspond with B. Kaminetzky regarding same (0.1); analyze automatic stay (1.6); correspond with Spirit regarding same (0.4); analyze valuation analysis methodology (0.7); correspond with B. Kaminetzky and K. Sette regarding contract issues (0.2); review same (0.2). |
| Sette, Kevin E. | 9/26/2025 | 0.40 | Analyze cash collateral (0.3); correspondence with N. D'Angelo regarding same (0.1). |
| Strobos, Katharine L. | 9/26/2025 | 0.20 | Review Davis Polk team correspondence regarding case status. |
| Kaminetzky, Benjamin S. | 9/26/2025 | 2.00 | Correspondence with Davis Polk team regarding contract issues (0.1); review and analyze cash collateral and strategy (1.5); review and analyze valuation materials (0.3); correspondence with Davis Polk team regarding discussions with U.S. Trustee (0.1). |
| Brown, Joseph W. | 9/26/2025 | 0.30 | Prepare for Second Day Hearing. |
| He, Jonathan | 9/26/2025 | 0.20 | Correspondence with K. Somers and R. Sattaur regarding hearing registration for declarant S. Farnsworth (0.1); correspondence with S. Farnsworth regarding same (0.1) |
| Sette, Kevin E. | 9/27/2025 | 0.20 | Correspondence with N. D'Angelo regarding cash collateral. |
| Melcer, Moshe | 9/28/2025 | 0.20 | Call with N. D'Angelo regarding potential litigation analysis. |
| D'Angelo, Nicholas | 9/28/2025 | 0.60 | Correspondence with M. Melcer regarding settlement procedures (0.2); review and analyze AerCap pleadings (0.4). |
| Kaminetzky, Benjamin S. | 9/28/2025 | 1.70 | Review and analyze AerCap pleadings (0.2); correspondence with Davis Polk team regarding same (0.1); review materials regarding bankruptcy protection letters (1.0); correspondence with Davis Polk team regarding same (0.2); call with M. Huebner regarding bankruptcy protection letters (0.1); correspondence with Davis Polk team regarding cash collateral negotiations (0.1). |
| Toscano, David B. | 9/28/2025 | 0.10 | Research and analysis regarding AerCap transaction. |
| Huebner, Marshall S. | 9/28/2025 | 1.90 | Correspond with Committee lawyers regarding all pending motions, proposed financing, schedule and work plan (1.1); correspondence with Spirit regarding same (0.8). |
| D'Angelo, Nicholas | 9/29/2025 | 4.10 | Correspondence with M. Huebner and B. Kaminetzky regarding U.S. Trustee objection (0.4); review and analyze same (0.8); correspondence with B. Kaminetzky, D. Klein, and F. Cromer regarding second day hearing (0.5); correspondence with B. Kaminetzky and K. Sette regarding reply to U.S. Trustee objections (0.2); review and revise same (1.0); correspondence with K. Sette regarding same (0.2); analyze and correspondence with Spirit and co-advisors regarding stay issues (0.5); analyze 9019 issues (0.5). |
| Melcer, Moshe | 9/29/2025 | 7.40 | Call with Davis Polk team regarding objections (0.4); call with same and Spirit team regarding same (0.4); review same (0.3); revise hearing agenda (0.3); call with R. Sattaur regarding same (0.1); prepare for hearing (5.9). |
| Sette, Kevin E. | 9/29/2025 | 7.20 | Meet with M. Huebner, D. Klein, B. Kaminetzky, and others regarding hearing preparation (0.4); call with B. Weinstein regarding contract analysis (0.1); analysis in connection with same (0.4); analyze objections to cash collateral, settlement motions (0.7); draft reply submission in connection with cash collateral (2.4); analyze same (0.9);  correspondence with Davis |

| | | | |
|---|---|---|---|
| | | | Polk team regarding same (0.8); correspondence with N. D'Angelo to discuss second day hearing preparation (0.3); correspondence with B. Kaminetzky and N. D'Angelo regarding same (0.2); call with M. Menkes regarding same (0.1); revise reply to objections (0.8); call with M. Huebner regarding same (0.1). |
| Menkes, Madeleine | 9/29/2025 | 0.20 | Correspondence with M. Melcer regarding hearing transcripts. |
| Fabsik, Paul | 9/29/2025 | 1.40 | Prepare court submission for notice of adjournment of hearing (0.6); submit same (0.1); prepare and submit amended hearing agenda for September 30 hearing (0.7). |
| Libby, Angela M. | 9/29/2025 | 2.40 | Review and analyze bankruptcy protections letters (1.0); revise same (1.2); communications with M. Melcer regarding same (0.2). |
| Huebner, Marshall S. | 9/29/2025 | 8.10 | Review of cash collateral objection, statutes and caselaw (1.5); review and revise drafts of reply brief and conversations with Davis Polk team regarding same (0.8); review and analysis of objection to AerCap pleadings (0.7); call with Spirit and Davis Polk regarding same and approach on reply brief (1.2); conference call with U.S. Trustee regarding filed objections (0.7); conversations with lawyers for official committee and bondholders regarding potential objections to motions, adjournment, and pathway to resolution (2.0); conference call with Spirit regarding tomorrow's hearing and potential resolution of objections (0.6); preparation for September 30 hearing (0.6). |
| Kaminetzky, Benjamin S. | 9/29/2025 | 4.50 | Review and analyze cash collateral objection (0.5); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding September 30 hearing and witness prep (0.2); call with M. Melcer regarding labor issue (0.1); review cash collateral order (0.1); correspondence with Davis Polk team regarding labor materials and precedent (0.2); review settlement objection (0.2); correspondence regarding same and strategy (0.1); correspondence with Davis Polk team regarding cash collateral and settlement hearing status (0.6); call with K. Sette and N. D'Angelo regarding same (0.1); correspondence with Davis Polk team regarding DIP motion and declaration (0.6); correspondence with Davis Polk team regarding same (0.1); correspond with PJT and Davis Polk team regarding same (0.4); call with F. Cromer, N. D'Angelo, and M. Melcer regarding upcoming hearing (0.4); call with M. Huebner regarding reply brief (0.1); review and revise drafts of cash collateral reply brief (0.3); correspondence with Davis Polk team regarding same (0.1); review and edit DIP documents (0.2). |
| Strobos, Katharine L. | 9/29/2025 | 1.60 | Research and analysis regarding AerCap transaction (1.2); review and analyze related objection (0.4). |
| Somers, Kate | 9/29/2025 | 4.00 | Prepare for hearing on second interim adequate protection motion (3.0); correspondence with Davis Polk team in connection with same (1.0). |
| Sosnick, Noah Z. | 9/29/2025 | 0.50 | Correspondence with Davis Polk team regarding hearing notice (0.2); correspondence with Davis Polk team regarding hearing (0.3). |
| Brown, Joseph W. | 9/29/2025 | 3.20 | Prepare for second day hearing. |
| Klein, Darren S. | 9/29/2025 | 2.30 | Emails with chambers regarding hearing (0.2); call with F. Cromer, B. Kaminetzky, and others regarding hearing preparation (0.4); calls with T. Goren regarding same (0.2); call with A. Hartmeyer regarding same (0.2); call with M. Melcer regarding same (0.3); call with J. Brown regarding same (0.3); call with M. Huebner regarding same (0.3); revise hearing agenda (0.4). |
| Melcer, Moshe | 9/30/2025 | 6.60 | Attend second day hearing (1.4); prepare for same (2.4); follow up call with chambers (0.1); follow up call with C. Robertson (0.1); follow up calls with K. Somers (0.3); call with C. Collins |

| | | | |
|---|---|---|---|
| | | | regarding securities litigation (0.2); analysis regarding same (0.9); calls with Y. Keshvargar regarding U.S. Trustee stipulation (0.2); call with C. Robertson regarding same (0.3); analysis regarding same (0.7). |
| Collins, Caroline | 9/30/2025 | 3.10 | Correspond with Davis Polk team regarding second day hearing matters (3.1). |
| D'Angelo, Nicholas | 9/30/2025 | 4.30 | Review materials related to second day hearing (0.2); correspondence with M. Coulter and outside counsel regarding automatic stay issues (0.7); correspondence with K. Sette regarding 9019 objection and contract issues (0.6); review and draft response regarding U.S. Trustee's objections (1.2); correspondence with K. Strobos and K. Sette regarding 9019 objection (0.3); correspondence with C. Robertson and J. Brown regarding automatic stay issues (0.6); review DIP declaration (0.3); email with Davis Polk team regarding same (0.4). |
| Sette, Kevin E. | 9/30/2025 | 2.40 | Call with N. D'Angelo regarding outstanding workstreams (0.3); analyze objection to cash collateral (0.8); correspondence with N. D'Angelo regarding same (0.1); draft vendor contract analysis (1.1); correspondence with B. Weinstein regarding same (0.1). |
| Libby, Angela M. | 9/30/2025 | 0.70 | Call with O'Melveny & Myers regarding bankruptcy protection letter (0.5); review M. Melcer notes regarding same (0.2) |
| Somers, Kate | 9/30/2025 | 0.50 | Prepare for second day hearing. |
| Strobos, Katharine L. | 9/30/2025 | 5.30 | Correspond with N. D'Angelo regarding U.S. Trustee objection (0.2); analyze reply to Trustee objection (5.1). |
| Brown, Joseph W. | 9/30/2025 | 2.20 | Prepare for second day hearing. |
| Sosnick, Noah Z. | 9/30/2025 | 0.50 | Prepare for second day hearing |
| Kaminetzky, Benjamin S. | 9/30/2025 | 3.00 | Review and revise DIP declaration (0.4); review press reports (0.1); review DIP materials (0.2); attend hearing (1.5); review and analyze new litigation and strategy (0.7); correspondence with Davis Polk team regarding labor update (0.1). |
| Huebner, Marshall S. | 9/30/2025 | 2.50 | Prepare for hearing (0.7); attend hearing (1.5); email regarding newly filed lawsuit and automatic stay issues (0.3). |
| Klein, Darren S. | 9/30/2025 | 6.90 | Review and revise hearing talking points (1.8); analysis and review of caselaw in preparation for hearing (2.1); attend hearing (1.5); review and revise proposed orders (0.6); review class action complaint (0.4); emails with D. Seshens and M. Huebner regarding same (0.4); call with D. Seshens regarding same (0.1). |
| Robertson, Christopher | 9/30/2025 | 2.40 | Prepare for hearing (0.9); attend same (1.5). |
| Total SP109    Litigation and Hearings | | 771.70 | |
| **SP110    Non-fleet creditor, vendor & customer issues (contracts & operations)** | | | |
| Somers, Kate | 8/30/2025 | 5.00 | Review and revise first day papers regarding creditor matrices, claims and related procedures (3.0); calls and emails with Davis Polk team regarding same (2.0). |
| Melcer, Moshe | 8/31/2025 | 0.80 | Call with D. Bamidele regarding taxes and insurance motions (0.2); call with K. Somers regarding same (0.1); call with D. Klein and FTI regarding first day declaration (0.2); calls with N. Sosnick regarding same (0.3). |
| Huebner, Marshall S. | 8/31/2025 | 0.80 | Calls with senior management regarding transitioning into Chapter 11 and related matters. |
| Brown, Joseph W. | 9/1/2025 | 0.90 | Review creditor correspondence (0.4); correspondence with N. Sosnick regarding same (0.3); correspondence with FTI regarding same (0.2). |
| Melcer, Moshe | 9/1/2025 | 2.50 | Calls with E. Wang regarding first day orders (0.3); calls with J. He regarding same (0.7); calls with J. Brown regarding same (0.4); calls with K. Somers regarding same (0.6); call with C. Robertson regarding cash management order (0.1); draft related |

| | | | |
|---|---|---|---|
| | | | notice (0.4). |
| Brown, Joseph W. | 9/2/2025 | 0.40 | Review vendor requests (0.2); confer with N. Sosnick regarding same (0.2). |
| Huebner, Marshall S. | 9/3/2025 | 0.90 | Calls with clients, bondholder, and Akin Gump regarding potential advisor issues. |
| Robertson, Christopher | 9/3/2025 | 0.30 | Discuss the most recent case matters with counterparty. |
| Melcer, Moshe | 9/3/2025 | 0.20 | Correspondence with Spirit regarding cash management. |
| Sosnick, Noah Z. | 9/3/2025 | 4.70 | Call with Spirit regarding counterparty settlements (0.5); review contracts regarding same (0.3); call with Company and FTI regarding payment run (0.7); review and analyze trade agreements (0.5); correspond with Davis Polk team regarding same (0.3); call with FTI regarding same (0.2); review and analyze Company inquiries regarding vendor (1.2); correspond with same regarding same (0.3); correspond with FTI, Company regarding asset sales (0.3); correspond with vendor counsels regarding inquiries (0.4). |
| Brown, Joseph W. | 9/3/2025 | 1.00 | Analyze various contract and vendor issues (0.6); correspondence with N. Sosnick and FTI on same (0.4). |
| Sattaur, Rebecca | 9/4/2025 | 1.50 | Meeting with N. Sosnick regarding critical vendors (0.5); draft critical vendor agreement (0.5); correspondence with N. Sosnick regarding same (0.2); create critical vendor tracker (0.2); correspondence with N. Sosnick regarding same (0.1). |
| Wang, Eva | 9/4/2025 | 0.20 | Revise proposed reclamation procedures order. |
| Melcer, Moshe | 9/4/2025 | 2.10 | Call with Davis Polk, Spirit, and FTI teams regarding post-petition operations (0.8); calls with N. Sosnick regarding same (0.7); correspondence with U.S. Trustee and FTI regarding IDI materials (0.4); correspondence with Spirit and U.S. Trustee regarding 341 meeting (0.2). |
| Sosnick, Noah Z. | 9/4/2025 | 6.80 | Conference and correspond with R. Sattaur regarding vendor workstream (0.5); review form trade agreement (0.5); correspond with Davis Polk team regarding same (0.3); correspond with FTI team regarding reporting obligations (0.3); correspond with Davis Polk team regarding same (0.2); revise reclamation procedures order (0.2); correspond with E. Wang regarding same (0.2); correspond with vendor counsels regarding inquiries (0.4); analysis regarding vendors and contracts (1.3); correspond with Company and Davis Polk regarding same (0.5); correspond with Davis Polk, Company and FTI regarding asset sales (0.4); correspond with Davis Polk team regarding strategy (0.5); analyze same (0.6); review Company inquiry regarding insurance policies (0.2); call with FTI and Company regarding payment run (0.7). |
| Klein, Darren S. | 9/4/2025 | 1.10 | Emails with T. Canfield and F. Cromer regarding creditor makeup (0.4); review and analysis of potential contract rejection items (0.7). |
| Huebner, Marshall S. | 9/4/2025 | 0.30 | Call with clients regarding credit card issues. |
| Robertson, Christopher | 9/4/2025 | 0.20 | Emails with N. Sosnick regarding commercial contract. |
| Sette, Kevin E. | 9/4/2025 | 0.40 | Analyze vendor contracts. |
| Sattaur, Rebecca | 9/5/2025 | 0.90 | Review and revise vendor agreements (0.7); correspondence with N. Sosnick regarding same (0.2). |
| Sun, Tony | 9/5/2025 | 0.20 | Correspondence with N. Sosnick regarding lease rejection motion. |
| Huebner, Marshall S. | 9/5/2025 | 2.30 | Prepare for bondholder meeting (0.7); call with clients and financial advisors regarding same (0.6); conversations regarding blowout and cleanse issues (0.2); conversations and emails with Davis Polk team and bondholder Counsel regarding upcoming meeting (0.5); emails with Davis Polk team regarding contract integration issues (0.3). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 9/5/2025 | 7.70 | Review and analyze vendor inquiries (1.7); correspond with vendor counsels regarding same (1.0); analysis regarding same (1.1); correspondence and calls with Davis Polk team regarding network exits (0.3); review materials regarding same (0.2); correspond with FTI, Davis Polk, and Company regarding fuel vendor prepayments (0.5); call with J. Brown regarding UCC questionnaire (0.2); draft cover note regarding same (0.3); call with vendor regarding inquiry (0.3); call with FTI regarding first day reporting (0.3); review materials regarding same (0.2); correspond with Davis Polk regarding same (0.3); review correspondence regarding insurance procedures (0.3); correspond with Company, Davis Polk, and FTI regarding utility issue (0.5); call with J. Brown regarding same (0.2); Correspond with M. Huebner, D. Klein regarding customer programs (0.3). |
| Brown, Joseph W. | 9/5/2025 | 1.10 | Communications with vendors, utilities, and N. Sosnick regarding contracts and deposits. |
| Klein, Darren S. | 9/5/2025 | 0.30 | Emails with D. Davis, T. Canfield, and others regarding creditor makeup. |
| Sosnick, Noah Z. | 9/6/2025 | 0.30 | Review and analyze vendor inquiries. |
| Klein, Darren S. | 9/6/2025 | 0.20 | Communications with N. Sosnick regarding critical vendors. |
| Sun, Tony | 9/7/2025 | 0.90 | Draft lease rejection motion (0.5); correspondence with N. Sosnick regarding same (0.4). |
| Sette, Kevin E. | 9/7/2025 | 0.60 | Analyze certain vendor agreements (0.4); draft summary of same (0.2). |
| Sun, Tony | 9/8/2025 | 1.00 | Draft motion to reject leases (0.9); correspondence with N. Sosnick regarding same (0.1). |
| Sette, Kevin E. | 9/8/2025 | 5.40 | Meet with M. Melcer and N. D'Angelo regarding contract analysis (0.9); analyze materials from M. Melcer regarding same (0.7); correspondence with N. D'Angelo and M. Melcer regarding same (0.4); correspondence with S. Rodriguez and F. Merrick regarding same (0.4); draft vendor contract analysis (3.0). |
| Wang, Eva | 9/8/2025 | 4.70 | Analysis regarding amended contract rejection. |
| Huebner, Marshall S. | 9/8/2025 | 0.30 | Call regarding financial analysis with financial advisors (partial). |
| Robertson, Christopher | 9/8/2025 | 0.20 | Emails with D. Klein and Spirit team regarding customer inquiry. |
| Sosnick, Noah Z. | 9/8/2025 | 6.60 | Correspond with FTI team and Company regarding utilities (0.4); review utility shutdown procedures (0.2); correspond with Davis Polk and FTI teams regarding vendors (2.2); analysis regarding same (0.5); call with Spirit regarding operational inquiries (0.5); correspond with M. Coulter regarding vendor contracts (0.3); correspond with Davis Polk and FTI teams regarding asset sales (0.2); analysis regarding lease rejection (1.7); correspond with Davis Polk team regarding same (0.6). |
| Sattaur, Rebecca | 9/8/2025 | 1.00 | Revise critical vendor tracker (0.8); correspond with N. Sosnick regarding same (0.2). |
| Klein, Darren S. | 9/8/2025 | 1.10 | Call with M. Stamer, L. Prentiss, and others regarding noteholder meeting (0.5); call with D. Wikel regarding hypothetical liquidation analysis (0.2); follow-up call with D. Wikel, J. Brown, and others (0.4). |
| Sattaur, Rebecca | 9/9/2025 | 0.50 | Update critical vendors tracker (0.3); correspondence with N. Sosnick regarding same (0.1); correspondence with FTI regarding same (0.1). |
| Melcer, Moshe | 9/9/2025 | 0.60 | Respond to creditor inquiry (0.1); analysis regarding assumption and rejection procedures (0.1); confer with S. Oh regarding same (0.3); call with C. Robertson regarding gates (0.1). |
| Oh, Susan | 9/9/2025 | 0.30 | Meet with M. Melcer regarding assumption and rejection procedures motion. |

| | | | |
|---|---|---|---|
| He, Jonathan | 9/9/2025 | 0.40 | Review and revise utilities order (0.3); correspondence with K. Somers, J. Brown and N. Sosnick regarding same (0.1). |
| Sosnick, Noah Z. | 9/9/2025 | 4.80 | Analyze vendor inquiries (1.6); correspondence with FTI and Spirit regarding same (0.5); correspondence with FTI and Spirit team regarding station exits (0.3); correspondence with creditor regarding inquiry (0.1); call with FTI regarding operational matters (2.0); correspondence with FTI regarding first day orders (0.3). |
| Whalen, Mckenzie K. | 9/10/2025 | 2.80 | Review and revise lease rejection motion (2.3); emails with N. Sosnick and M. Melcer regarding same (0.2); attend meeting with Davis Polk team regarding cash management (0.3). |
| Melcer, Moshe | 9/10/2025 | 0.40 | Correspondence with M. Whalen regarding rejection motion (0.1); correspondence with S. Oh regarding rejection and assumption procedures motion (0.3). |
| Huebner, Marshall S. | 9/10/2025 | 0.90 | Correspondence with Davis Polk team regarding collateral. |
| Sosnick, Noah Z. | 9/10/2025 | 7.60 | Call with Spirit and Davis Polk teams regarding cash management (1.0); correspondence with FTI, Davis Polk, Spirit and counterparties regarding vendor inquiries (3.4); analysis regarding same (0.6); review and revise rejection motion (1.5); correspondence with Davis Polk team regarding same (0.5); correspondence with D. Klein regarding maintenance (0.3); correspondence with Spirit and FTI teams regarding station exits (0.3). |
| Klein, Darren S. | 9/10/2025 | 1.00 | Analysis regarding critical vendor order (0.7); correspondence with N. Sosnick regarding same (0.3). |
| Whalen, Mckenzie K. | 9/11/2025 | 0.20 | Revise lease rejection motion (0.1); emails with J. Brown and N. Sosnick regarding same (0.1). |
| Sattaur, Rebecca | 9/11/2025 | 1.20 | Call with Davis Polk and FTI teams regarding trade agreement (0.3); revise same (0.3); correspondence with N. Sosnick regarding same (0.1); call with FTI, Davis Polk and Spirit regarding vendor issues (0.5). |
| Oh, Susan | 9/11/2025 | 1.20 | Draft assumption and rejection procedures motion. |
| He, Jonathan | 9/11/2025 | 4.10 | Analysis regarding executory contract (4.0); call with N. Sosnick regarding same (0.1). |
| Sosnick, Noah Z. | 9/11/2025 | 6.20 | Call with FTI, Davis Polk team and Spirit regarding vendor issues and prepetition payments (1.5); revise form trade agreement (0.3); correspondence with Davis Polk and Spirit regarding same (0.4); correspondence with Davis Polk, vendor counsels, FTI and Spirit regarding vendor inquiries (2.0); analyze related materials (0.5); review and analyze utilities inquiries (0.3); correspondence with utility providers and Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding station exit rejection motion (0.3); correspondence with counsel to lessor regarding same (0.2); call with management team, Davis Polk and FTI regarding operational matters (0.5). |
| Brown, Joseph W. | 9/11/2025 | 0.40 | Calls with FTI and N. Sosnick regarding vendor and payment matters. |
| Whalen, Mckenzie K. | 9/12/2025 | 0.20 | Review and revise lease rejection motion (0.1); emails with D. Klein, J. Brown and N. Sosnick regarding same (0.1). |
| Oh, Susan | 9/12/2025 | 1.90 | Draft assumption and rejection procedures motion. |
| Huebner, Marshall S. | 9/12/2025 | 0.50 | Correspondence with Spirit regarding 13D filing and conversation with U.S. Trustee regarding same. |
| Kreider, Kyle | 9/12/2025 | 1.50 | Call with J. Brown regarding vendor and utilities workstream (0.1); call with N. Sosnick regarding same (0.3); review critical vendors motion and interim order (1.1). |
| He, Jonathan | 9/12/2025 | 1.30 | Analysis regarding executory contract issues (1.0); correspondence with N. Sosnick regarding same (0.3). |
| Brown, Joseph W. | 9/12/2025 | 0.70 | Review and revise lease rejection motion. |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 9/12/2025 | 2.40 | Analysis of potential claims settlement procedures (0.4); correspondence with N. Sosnick regarding critical vendors (0.3); analysis of credit card processor items (0.8); review and revise rejection motion (0.9). |
| Sosnick, Noah Z. | 9/12/2025 | 7.60 | Call with Spirit and FTI regarding foreign vendor claims (0.5); call with same regarding daily payments (0.5); correspondence with same and counterparties regarding vendor inquiries (1.5); analyze related materials (1.0); correspondence with Spirit regarding property sales (0.3); review and revise lease rejection motion (2.0); correspondence with Spirit, Davis Polk team, FTI and Epiq regarding same (1.8). |
| Klein, Darren S. | 9/13/2025 | 0.30 | Call with Akin Gump and N. Sosnik regarding rejection motion. |
| Sosnick, Noah Z. | 9/13/2025 | 1.50 | Call with Davis Polk and Akin Gump regarding lease rejection motion (0.3); analysis regarding same (1.0); correspondence with D. Klein and M. Whalen regarding same (0.2). |
| Whalen, Mckenzie K. | 9/14/2025 | 0.20 | Review and revise lease rejection motion. |
| Melcer, Moshe | 9/14/2025 | 0.20 | Correspondence with Davis Polk team regarding leases (0.1); review insurance order (0.1). |
| Sosnick, Noah Z. | 9/14/2025 | 1.10 | Review and revise lease rejection motion (0.2); correspondence with Davis Polk, FTI and Spirit team regarding same (0.3); call with D. Wikel regarding same (0.4); analysis regarding vendors (0.2). |
| Kreider, Kyle | 9/15/2025 | 0.70 | Correspondence regarding vendor matters. |
| Melcer, Moshe | 9/15/2025 | 0.10 | Correspondence with C. Robertson regarding insurance order. |
| Whalen, Mckenzie K. | 9/15/2025 | 0.10 | Emails with C. Robertson and M. Melcer regarding insurance order. |
| Robertson, Christopher | 9/15/2025 | 1.00 | Review final first-day orders (0.8); email to U.S. Trustee regarding bank accounts (0.2). |
| Sosnick, Noah Z. | 9/15/2025 | 6.50 | Analyze vendor and operational inquiries (2.0); draft vendor trade agreements (1.5); draft lease rejection motion (1.8); correspond with Spirit, FTI, Epiq and Davis Polk teams regarding same (1.2). |
| Sattaur, Rebecca | 9/16/2025 | 1.10 | Update vendors tracker (0.7); correspondence with N. Sosnick and FTI regarding same (0.4). |
| Whalen, Mckenzie K. | 9/16/2025 | 0.10 | Emails with N. Sosnick and R. Powell regarding airport lease. |
| Melcer, Moshe | 9/16/2025 | 0.80 | Calls with N. Sosnick regarding rejection motion (0.2); review same (0.1); correspondence with Duane Morris regarding insurance and wages orders (0.1); analyze same (0.4). |
| White, Erika D. | 9/16/2025 | 1.20 | Call with M. Huebner and other team members regarding US Bank Elavon agreement (0.5); review US Bank Elavon agreements (0.7). |
| Fabsik, Paul | 9/16/2025 | 0.60 | File lease rejection motion. |
| Klein, Darren S. | 9/16/2025 | 0.70 | Emails with P. Motta regarding rejection motion (0.3); review and revise same (0.4). |
| Sosnick, Noah Z. | 9/16/2025 | 7.30 | Revise lease rejection motion (2.6); analyze vendor and operational inquiries (2.6); review and revise vendor trade agreements (1.0); correspond with Spirit and FTI regarding prepetition payments (1.1). |
| Robertson, Christopher | 9/16/2025 | 0.70 | Discuss ordinary course transactions with N. Sosnick (0.1); prepare email to U.S. Trustee regarding cash management order (0.6). |
| White, Erika D. | 9/17/2025 | 2.10 | Correspondence with C. Robinson regarding U.S. Bank (0.7); analyze agreements regarding same (1.4). |
| Melcer, Moshe | 9/17/2025 | 0.40 | Call with N. Sosnick regarding airport agreements. |
| Sosnick, Noah Z. | 9/17/2025 | 1.90 | Analyze vendor and utility inquiries (1.5); correspond with Spirit and FTI regarding same (0.4). |

| | | | |
|---|---|---|---|
| Kreider, Kyle | 9/17/2025 | 0.60 | Review adequate assurance utilities agreement. |
| Hahn, David | 9/17/2025 | 2.20 | Analysis regarding aircraft asset financing options. |
| Sattaur, Rebecca | 9/18/2025 | 0.60 | Call with FTI and Davis Polk teams regarding critical vendors (0.4); update tracker regarding same (0.1); correspond with FTI and Davis Polk teams regarding same (0.1). |
| White, Erika D. | 9/18/2025 | 4.50 | Call with M. Peleg regarding U.S. Bank Elavon agreements (1.1); review same (2.8); email to M. Huebner and other team members regarding same (0.6). |
| Melcer, Moshe | 9/18/2025 | 0.30 | Call with N. Sosnick regarding contracts (0.1); call with L. Altus regarding consultant agreement (0.2). |
| Sosnick, Noah Z. | 9/18/2025 | 3.30 | Call with FTI team regarding reporting requirements (0.5); call with same regarding open vendor workstreams (0.5); correspond with Spirit and FTI teams regarding contract and lease rejections (0.3); analyze vendor inquiries (1.2); review trade agreements (0.3); correspond with FTI and Spirit regarding same (0.5). |
| Kreider, Kyle | 9/18/2025 | 3.30 | Attend call with FTI regarding vendor issues (0.5); analysis regarding contracts (2.8). |
| White, Erika D. | 9/19/2025 | 1.30 | Call with C. Robertson regarding U.S. Bank (0.6); analyze agreements regarding same (0.7). |
| He, Jonathan | 9/19/2025 | 1.30 | Review utilities objection (0.6); correspondence with Davis Polk team regarding same (0.3); correspondence with Spirit team regarding same (0.1); call with J. Brown, N. Sosnick and K. Kreider regarding same (0.3). |
| Oh, Susan | 9/19/2025 | 1.20 | Review and summarize objection to utilities motion. |
| Melcer, Moshe | 9/19/2025 | 0.40 | Revise consultant agreement (0.2); correspondence with Spirit regarding same (0.2). |
| Sosnick, Noah Z. | 9/19/2025 | 2.50 | Analyze vendor inquiries (1.2); correspond with Spirit, FTI and Davis Polk regarding same (0.8); call with U.S. Trustee regarding first day orders (0.5). |
| Kreider, Kyle | 9/19/2025 | 4.40 | Correspondence with FTI regarding critical vendor agreements (0.3); call with Davis Polk team regarding utilities objection (0.3); analysis regarding same (3.8). |
| Klein, Darren S. | 9/19/2025 | 0.70 | Call with R. Dehney regarding potential claims (0.2); emails with J. Kestecher regarding revolving credit facility (0.1); emails with C. Robertson regarding surety bond items (0.2); emails with B. Miller and T. Goren regarding U.S. Trustee points (0.2). |
| Brown, Joseph W. | 9/19/2025 | 0.60 | Confer with creditors and Davis Polk team regarding payment terms and priority issues. |
| Kreider, Kyle | 9/20/2025 | 4.00 | Analysis regarding utilities objection. |
| Melcer, Moshe | 9/21/2025 | 0.40 | Correspondence with Willkie Farr regarding final first day orders (0.2); correspondence with Duane Morris regarding same (0.2). |
| Sattaur, Rebecca | 9/22/2025 | 1.40 | Update vendors tracker (0.2); correspondence with FTI team regarding same (0.1); review and revise first day orders (1.0); call with E. Wang regarding same (0.1). |
| Melcer, Moshe | 9/22/2025 | 0.20 | Correspondence with M. Whalen regarding first day orders. |
| Wang, Eva | 9/22/2025 | 2.10 | Review final first day orders. |
| Kreider, Kyle | 9/22/2025 | 0.40 | Email J. Brown regarding utilities analysis (0.2); discuss same with J. Brown (0.1); correspondence with counsel regarding same (0.1). |
| Sosnick, Noah Z. | 9/22/2025 | 2.50 | Correspondence with Davis Polk, FTI and Spirit teams regarding vendor issues (1.0); calls with FTI and creditors regarding same (1.5). |
| Sattaur, Rebecca | 9/23/2025 | 0.30 | Call with counterparty regarding critical vendors. |

| | | | |
|---|---|---|---|
| Kreider, Kyle | 9/23/2025 | 4.20 | Review critical vendor agreements (2.8); review counterparty settlement letter (1.0); call with vendor counsel (0.4). |
| Brown, Joseph W. | 9/23/2025 | 0.70 | Correspond with creditors regarding payment terms and priority terms. |
| Sattaur, Rebecca | 9/24/2025 | 0.60 | Update critical vendors tracker (0.4); correspondence with Davis Polk team and FTI regarding same (0.2). |
| Melcer, Moshe | 9/24/2025 | 0.70 | Call with Davis Polk team and insurer's counsel regarding final first day orders (0.5); call with K. Somers regarding same (0.2). |
| Kreider, Kyle | 9/24/2025 | 1.50 | Correspondence with Davis Polk team regarding counterparty settlement (0.5); correspondence with same regarding adequate assurance agreement (0.4); correspondence with same regarding vendor outreach (0.6). |
| Sosnick, Noah Z. | 9/24/2025 | 0.50 | Correspondence with Spirit team regarding operational inquiries. |
| Klein, Darren S. | 9/24/2025 | 0.80 | Review business update deck (0.4); analyze same (0.4). |
| Brown, Joseph W. | 9/24/2025 | 0.80 | Correspond with creditors and Davis Polk team regarding vendor issues. |
| Melcer, Moshe | 9/25/2025 | 9.50 | Attend weekly management and advisor call (0.8); attend call with Spirit, Davis Polk, and FTI teams regarding final first day orders (0.8); call with R. Sattaur regarding same (0.2); calls with K. Somers regarding same (0.6); calls with N. Sosnick regarding same (0.6); call with J. Brown regarding same (0.7); call with same and C. Robertson regarding same (0.4); attend call with Davis Polk and Willkie Farr teams regarding same (0.9); call with J. He regarding same (0.2); review and revise same (4.3). |
| Fabsik, Paul | 9/25/2025 | 0.60 | Prepare court submission for certificate of no objection (0.5); file same (0.1). |
| Huebner, Marshall S. | 9/25/2025 | 1.10 | Email with Davis Polk team regarding committee requests (0.5); email with vendors and creditors regarding case questions (0.6). |
| Kreider, Kyle | 9/25/2025 | 3.10 | Call with FTI regarding vendor outreach (0.7); revise agreement with utility (0.4); correspond with utilities regarding same (0.5); draft utilities letter (1.5). |
| Sosnick, Noah Z. | 9/25/2025 | 9.60 | Call with FTI regarding vendor workstreams (0.5); call with Spirit and FTI regarding operational items (1.0); review vendor and operational matters (1.1); analyze same (1.1); draft CNO regarding lease rejection motion (0.5); revise same (0.5); correspond with Davis Polk, Unsecured Creditors' Committee, and U.S. Trustee regarding same (0.6); review case management order regarding same (0.3); review and revise assumption/rejection procedures motion (3.5); correspond with Davis Polk team regarding same (0.5). |
| Brown, Joseph W. | 9/25/2025 | 0.40 | Correspond with creditors on payments and priority. |
| Sattaur, Rebecca | 9/26/2025 | 0.10 | Call with vendor and Davis Polk team regarding case status. |
| Melcer, Moshe | 9/26/2025 | 8.20 | Call with Davis Polk team regarding final first day orders (0.7); review and revise same (5.8); call with J. Brown and N. Sosnick regarding same (0.1); calls with S. Oh regarding same (0.5); calls with Willkie Farr regarding same (0.8); follow up call with J. Brown (0.2); follow up call with C. Robertson (0.1). |
| Oh, Susan | 9/26/2025 | 0.90 | Review and revise assumption and rejection procedures motion (0.5); call with M. Melcer regarding same (0.4). |
| Wang, Eva | 9/26/2025 | 1.50 | Review and revise proposal final order for the reclamation procedures motion and customer program motion (1.2); review certificates of no objection (0.3). |
| Kreider, Kyle | 9/26/2025 | 1.00 | Revise and circulate utilities letter to parties in interest (0.3); calls with counterparties' counsel regarding counterparties' inquiries (0.7). |
| Sosnick, Noah Z. | 9/26/2025 | 3.60 | Correspondence with Davis Polk, FTI, and Spirit teams regarding vendor issues (1.0); call with FTI and creditors regarding same (1.5); review vendor letters (0.2); review third |

| | | | party communications materials (0.4); correspondence with Davis Polk team regarding first day orders (0.5). |
|---|---|---|---|
| Brown, Joseph W. | 9/26/2025 | 1.40 | Calls with creditors regarding First Day order (0.8); call with creditors regarding contract matters (0.4); correspond with N. Sosnick regarding same (0.2). |
| Klein, Darren S. | 9/26/2025 | 1.20 | Review and revise Committee first day order. |
| Melcer, Moshe | 9/27/2025 | 0.30 | Correspondence with Davis Polk team regarding final first day orders. |
| Sattaur, Rebecca | 9/28/2025 | 1.40 | Draft certificates of no objections (0.3); correspondence with Davis Polk team regarding same (0.3); draft notice of second proposed interim order for cash management (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 9/28/2025 | 8.40 | Call with Akin Gump regarding final vendors order (0.1); call with S. Oh regarding final first day orders (0.1); call with J. Brown regarding same (0.4); call with M. Whalen regarding same (0.3); review and revise same (7.5). |
| Oh, Susan | 9/28/2025 | 4.10 | Review and revise assumption and rejection procedures motion. |
| Huebner, Marshall S. | 9/28/2025 | 0.30 | Analysis regarding AerCap. |
| Sosnick, Noah Z. | 9/28/2025 | 0.50 | Review and revise assumption and rejection procedures motion (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Sattaur, Rebecca | 9/29/2025 | 0.30 | Revise critical vendor tracker. |
| Melcer, Moshe | 9/29/2025 | 1.70 | Call with P. Fabsik regarding final first day orders (0.1); review and revise same (1.2); call with counterparty's counsel regarding same (0.4). |
| Oh, Susan | 9/29/2025 | 2.70 | Review and revise assumption and rejection procedures motion. |
| Kreider, Kyle | 9/29/2025 | 1.50 | Call with counterparty regarding contract issues (0.4); correspondence with FTI regarding vendor issues (0.5); review and revise vendor agreement (0.6). |
| Sosnick, Noah Z. | 9/29/2025 | 2.20 | Correspond with FTI, Spirit, Davis Polk, and vendor counsels regarding vendor inquiries (1.2); call with counterparty regarding same (0.5); correspondence with Spirit and Davis Polk regarding station exits (0.5). |
| Brown, Joseph W. | 9/29/2025 | 0.40 | Emails with creditors on claim amounts and invoices. |
| Sattaur, Rebecca | 9/30/2025 | 0.60 | Call with Davis Polk and FTI teams regarding critical vendors (0.5); correspondence with FTI and Davis Polk team regarding critical vendors tracker (0.1). |
| Oh, Susan | 9/30/2025 | 0.90 | Revising critical vendors and critical airlines motions. |
| Kreider, Kyle | 9/30/2025 | 2.90 | Revise critical vendors tracker (0.6); attend call with FTI to discuss vendors (0.8); attend call with FTI and Spirit to discuss vendors (0.8); correspondence with N. Sosnick regarding same (0.7). |
| Sosnick, Noah Z. | 9/30/2025 | 3.20 | Call with FTI regarding case update (0.5); call with FTI and Spirit regarding vendor inquiries (1.0); correspond with Davis Polk, Spirit, and FTI regarding network exits (0.5); call with counsel regarding same (0.2); review and analyze vendor inquiries (1.0). |
| Melcer, Moshe | 9/30/2025 | 2.10 | Call with N. Sosnick regarding final first day orders (0.4); correspondence with chambers regarding same (0.3); review and revise same (1.4). |
| **Total SP110    Non-fleet creditor, vendor & customer issues (contracts & operations)** | | **266.20** | |
| **SP112    Regulatory: Antitrust; Tax; IP** | | | |
| Fu, Fred | 8/30/2025 | 1.60 | Review and revise NOL motion. |

| Sigmon, Patrick E. | 8/30/2025 | 0.80 | Emails with F. Fu, C. Van Buren, and K. Hall regarding NOL motion. |
| Sussman, Dov | 8/30/2025 | 0.20 | Analysis regarding NOL motion. |
| Keshvargar, Yasin | 8/30/2025 | 0.20 | Analysis and correspondence with Davis Polk tax team regarding warrant exercise. |
| Sussman, Dov | 8/31/2025 | 0.40 | Review taxes motion. |
| Sigmon, Patrick E. | 8/31/2025 | 0.40 | Emails and calls with Y. Moazami-Goudarzi, K. Somers, and D. Sussman regarding draft NOL and taxes motions. |
| Fu, Fred | 8/31/2025 | 0.60 | Review and revise tax attribute motion. |
| Altus, Leslie J. | 8/31/2025 | 0.80 | Review and revise taxes and fees motion (0.5); review tax attributes motion (0.3). |
| Sigmon, Patrick E. | 9/1/2025 | 0.20 | Emails with M. Melcer, J. Brown, and L. Altus regarding first-day hearing. |
| Altus, Leslie J. | 9/1/2025 | 1.50 | Analysis regarding tax attributes motion (1.2); correspondence with P. Sigmon, M. Melcer, and J. Brown regarding first day motions (0.3). |
| Altus, Leslie J. | 9/2/2025 | 0.50 | Analyze tax attributes motion (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Sigmon, Patrick E. | 9/2/2025 | 0.40 | Emails with J. Brown, and D. Klein regarding NOL motion matters. |
| Van Buren, Chris | 9/2/2025 | 1.50 | Emails regarding warrant exercises and delisting 8-K. |
| Van Buren, Chris | 9/3/2025 | 2.20 | Emails with Davis Polk team regarding regulator inquiries, warrant exercise issues and deregistration analysis. |
| Fu, Fred | 9/4/2025 | 2.10 | Correspondence with Epiq regarding interim NOL order (1.2); revise related notice (0.4); meet with EY and Spirit teams regarding same (0.5). |
| Bamidele, David | 9/4/2025 | 0.20 | Correspondence with F. Fu and S. Oh regarding NOL motion. |
| Sussman, Dov | 9/4/2025 | 0.60 | Analysis regarding NOL motion. |
| Altus, Leslie J. | 9/4/2025 | 1.20 | Discussion with J. Brown regarding stock transfer restrictions (0.1); discussion with P. Sigmon, D. Sussman and Davis Polk team regarding same (0.8); call with D. Urqhart and Spirit team, M. Ericson and EY team, P. Sigmon and F. Fu regarding NOL order (0.3). |
| Brown, Joseph W. | 9/4/2025 | 0.20 | Correspondence with P. Sigmon on NOL order. |
| Van Buren, Chris | 9/4/2025 | 2.30 | Analysis regarding deregistration issues (1.0); emails with Davis Polk restructuring team regarding warrant exercise and related issues (0.6); call, emails with Y. Keshvargar regarding warrant exercise terms (0.7). |
| Sigmon, Patrick E. | 9/4/2025 | 1.50 | Consult with L. Altus regarding tax matters (0.4); call with EY, Spirit and Davis Polk teams regarding same (0.4); emails with M. Huebner, D. Sussman, C. Van Buren, and J. Brown regarding same (0.7). |
| Melcer, Moshe | 9/5/2025 | 0.30 | Finalize NOL notices (0.2); call with J. Brown regarding same (0.1). |
| Altus, Leslie J. | 9/5/2025 | 0.70 | Correspondence with Davis Polk team regarding tax attributes order. |
| Brown, Joseph W. | 9/5/2025 | 0.50 | Review NOL motion timing and deadlines (0.2); correspondence with Davis Polk tax team and Akin Gump on same (0.3). |
| Van Buren, Chris | 9/6/2025 | 1.20 | Emails with Y. Keshvargar regarding deregistration analysis. |
| Melcer, Moshe | 9/7/2025 | 0.10 | Correspondence with J. Brown regarding NOL order. |
| Altus, Leslie J. | 9/7/2025 | 0.20 | Correspondence with P. Sigmon and Davis Polk team regarding tax attributes order. |

| Klein, Darren S. | 9/7/2025 | 0.30 | Emails with P. Sigmon and M. Huebner regarding NOLs. |
|---|---|---|---|
| Sigmon, Patrick E. | 9/7/2025 | 0.20 | Emails with M. Huebner regarding NOL matters. |
| Sigmon, Patrick E. | 9/8/2025 | 0.20 | Emails with J. Brown regarding NOL order. |
| Melcer, Moshe | 9/9/2025 | 0.30 | Correspondence with Spirit and C. Robertson regarding taxes motion (0.1); review same (0.2). |
| Huebner, Marshall S. | 9/11/2025 | 0.70 | Call with Spirit and Davis Polk team regarding NOL and tax issues (0.5); follow-up emails with same regarding same (0.2). |
| Brown, Joseph W. | 9/11/2025 | 1.20 | Analysis regarding NOLs (0.3); meet with Spirit regarding same (0.5); correspondence with Spirit regarding same (0.4). |
| Sigmon, Patrick E. | 9/11/2025 | 1.10 | Call with Spirit and Davis Polk teams regarding NOL motion (0.5); prepare for same (0.3); emails with L. Altus, J. Brown and M. Melcer regarding same (0.3). |
| Melcer, Moshe | 9/12/2025 | 0.20 | Correspondence with Tax team regarding NOL motion. |
| Altus, Leslie J. | 9/12/2025 | 0.50 | Discuss interim NOL order with P. Sigmon. |
| Sigmon, Patrick E. | 9/12/2025 | 0.70 | Emails with M. Melcer and J. Brown regarding substantial securityholder disclosures (0.3); consult with L. Altus regarding NOL motion (0.4). |
| Sussman, Dov | 9/15/2025 | 1.70 | Conference with Davis Polk tax team regarding NOL motion (1.0); review warrant agreements (0.3); review NOL motion (0.4). |
| Fu, Fred | 9/15/2025 | 1.80 | Meet with P. Sigmon, L. Altus and D. Sussman regarding substantial securityholder notice (1.0); analyze warranty agreements (0.8). |
| Altus, Leslie J. | 9/15/2025 | 2.70 | Analysis regarding interim NOL order (1.5); meet with P. Sigmon, D. Sussman and F. Fu regarding same (1.0); correspondence with D. Sussman regarding same (0.2). |
| Sigmon, Patrick E. | 9/15/2025 | 0.70 | Attend call with L. Altus, F. Fu and D. Sussman regarding NOL motion (0.5); emails with D. Sussman and L. Altus regarding same (0.2). |
| Fu, Fred | 9/16/2025 | 2.20 | Analysis regarding NOL motion. |
| Sussman, Dov | 9/16/2025 | 0.80 | Review warrant agreements (0.4); review net operating loss rules (0.4). |
| Altus, Leslie J. | 9/16/2025 | 0.50 | Discussion with J. Brown regarding final NOL order (0.1); analysis regarding same (0.4). |
| Sigmon, Patrick E. | 9/16/2025 | 0.30 | Emails with F. Fu, J. Brown, D. Klein and L. Altus regarding NOL motion. |
| Fu, Fred | 9/17/2025 | 1.40 | Analysis regarding NOL motion (1.0); call with Akin Gump regarding same (0.4). |
| Sussman, Dov | 9/17/2025 | 1.20 | Conference with Davis Polk tax team regarding substantial securityholder notices (0.5); review tax rules regarding same (0.7). |
| Altus, Leslie J. | 9/17/2025 | 1.40 | Discuss tax attributes motion with B. Morris, Akin Gump team, J. Brown, P. Sigmon, D. Sussman and F. Fu (0.4); follow up discussion with Davis Polk team (0.5); review documentation regarding confidential matter (0.5). |
| Brown, Joseph W. | 9/17/2025 | 0.40 | Call with Akin Gump and Davis Polk tax teams regarding NOL matters. |
| Sigmon, Patrick E. | 9/17/2025 | 0.90 | Call with Akin Gump regarding NOL motion (0.4); emails with F. Fu, M. Huebner, J. Brown and D. Sussman regarding same (0.5). |
| Fu, Fred | 9/18/2025 | 1.90 | Discuss NOL tax issues with J. Brown, M. Melcer, P. Sigmon, L. Altus and D. Sussman (1.0); analysis regarding same (0.9). |
| Sussman, Dov | 9/18/2025 | 1.10 | Conference with L. Altus and others regarding tax attributes motion. |
| Altus, Leslie J. | 9/18/2025 | 3.50 | Analyze NOL order and related tax issues (1.6); discuss same |

| | | | |
|---|---|---|---|
| | | | with J. Brown, M. Melcer, D. Sussman and F. Fu (1.0); discuss tax provision with M. Melcer (0.1); correspondence with J. Brown and P. Sigmon regarding NOL order (0.8). |
| Brown, Joseph W. | 9/18/2025 | 0.50 | Attend call with Davis Polk tax team regarding NOL matters. |
| Sigmon, Patrick E. | 9/18/2025 | 0.80 | Consult with J. Brown, M. Melcer and L. Altus regarding NOL motion. |
| Robertson, Christopher | 9/18/2025 | 0.80 | Discuss tax matters with FTI (0.4); prepare analysis regarding same (0.4). |
| Altus, Leslie J. | 9/19/2025 | 0.20 | Correspondence with P. Sigmon regarding tax consultant agreement. |
| Robertson, Christopher | 9/19/2025 | 1.50 | Prepare for tax discussion with FTI (0.3); attend same (1.0); analysis regarding same (0.2). |
| Sigmon, Patrick E. | 9/19/2025 | 0.40 | Emails with L. Altus regarding tax matters (0.2); emails with J. Brown regarding NOL motion (0.2). |
| Sigmon, Patrick E. | 9/20/2025 | 0.20 | Emails with J. Brown regarding NOL motion. |
| Fu, Fred | 9/22/2025 | 0.40 | Analysis regarding NOL tax issues. |
| Sussman, Dov | 9/22/2025 | 0.20 | Conference with B. Sherman regarding tax attributes motion. |
| Sigmon, Patrick E. | 9/22/2025 | 0.40 | Consult with L. Altus regarding tax matters (0.2); review NOL order (0.2). |
| Fu, Fred | 9/23/2025 | 0.70 | Call with Akin Gump regarding claims procedures (0.3); review and revise NOL motion (0.4). |
| Oh, Susan | 9/23/2025 | 3.40 | Review NOL motion (3.3); correspondence with M. Whalen regarding same (0.1). |
| Sigmon, Patrick E. | 9/23/2025 | 0.60 | Call with Akin Gump regarding NOL motion. |
| Whalen, Mckenzie K. | 9/23/2025 | 0.50 | Review NOL proposed final order (0.1); calls with S. Oh regarding same (0.4). |
| Fu, Fred | 9/24/2025 | 0.70 | Call with J. Brown regarding NOL motion (0.3); review and revise same (0.4). |
| Sigmon, Patrick E. | 9/24/2025 | 0.30 | Call with Akin Gump regarding tax matters. |
| Brown, Joseph W. | 9/24/2025 | 0.40 | Call with Akin Gump on tax matters. |
| Fu, Fred | 9/25/2025 | 0.90 | Call with J. Brown regarding responses to Unsecured Creditors' Committee concerns (0.4); review and revise substantial securityholder notices (0.2); analyze NOL motion (0.3). |
| Sussman, Dov | 9/25/2025 | 0.70 | Conference with P. Sigmon and others regarding tax attributes motion (0.4); review substantial security-holder notices (0.3). |
| Altus, Leslie J. | 9/25/2025 | 1.10 | Analyze documents regarding tax attributes. |
| Sigmon, Patrick E. | 9/25/2025 | 0.70 | Consult with J. Brown regarding Unsecured Creditors' Committee concerns (0.5); email with F. Fu regarding tax matters (0.2). |
| Melcer, Moshe | 9/25/2025 | 0.20 | Call with F. Fu regarding NOL order. |
| Sussman, Dov | 9/26/2025 | 1.00 | Conference with P. Sigmon and other regarding tax updates (0.6); conference with J. Brown and others regarding the same (0.3); conference with J. Brown regarding DIP financing (0.1). |
| Altus, Leslie J. | 9/26/2025 | 1.70 | Analyze tax attributions motion (0.8); correspond with P. Sigmon, D. Sussman, and F. Fu regarding same (0.5); correspondence with J. Brown regarding same (0.4). |
| Sigmon, Patrick E. | 9/26/2025 | 0.70 | Correspond with L. Altus, D. Sussman, and F. Fu regarding tax matters (0.5); emails with J. Brown regarding draft tax attributes order (0.2). |
| Oh, Susan | 9/27/2025 | 1.00 | Review and revise tax attributes motion. |
| Altus, Leslie J. | 9/27/2025 | 0.30 | Analyze NOL motion. |

| Fu, Fred | 9/28/2025 | 1.30 | Analyze NOL motion (0.7); review and revise the NOL order and Securities and Claims Procedures (0.6). |
|---|---|---|---|
| Oh, Susan | 9/28/2025 | 3.90 | Review and revise tax attributes motion (3.5); correspondence with M. Whalen regarding same (0.4). |
| Sussman, Dov | 9/28/2025 | 0.50 | Review tax attributes motion. |
| Altus, Leslie J. | 9/28/2025 | 1.20 | Analyze NOL order (1.0); correspondence with Davis Polk tax team regarding same (0.2). |
| Sigmon, Patrick E. | 9/28/2025 | 0.30 | Review tax attribute order. |
| Fu, Fred | 9/29/2025 | 0.50 | Analyze NOL motion. |
| Sussman, Dov | 9/29/2025 | 0.20 | Correspond with J. Brown regarding tax attributes motions (0.1); conference with P. Sigmon and others regarding the same (0.1). |
| Sigmon, Patrick E. | 9/29/2025 | 0.20 | Emails with F. Fu and D. Sussman regarding tax matters. |
| Fu, Fred | 9/30/2025 | 2.50 | Correspond with P. Sigmon and D. Sussman regarding NOL motion (0.3); review and analyze DIP business term sheet and tax consequences (2.2). |
| Sussman, Dov | 9/30/2025 | 1.60 | Review substantial security holder information (0.3); review DIP term sheet (0.8); correspondence with Spirit tax team and others regarding tax attributes (0.5). |
| Sigmon, Patrick E. | 9/30/2025 | 0.90 | Consult with F. Fu and D. Sussman regarding tax matters (0.4); emails with D. Klein, L. Altus regarding same (0.3); tax review of DIP term sheet (0.2). |
| Altus, Leslie J. | 9/30/2025 | 1.10 | Analysis and correspondence with P Sigmon and Davis Polk tax team regarding DIP term sheet. |
| Total SP112    Regulatory: Antitrust; Tax; IP | | 84.80 | |
| **SP113    Retention DPW: Prepare Fee Applications, Budgeting** | | | |
| Bamidele, David | 8/31/2025 | 0.30 | Correspondence with Davis Polk team regarding fee applications. |
| Bamidele, David | 9/2/2025 | 0.40 | Correspondence with Davis Polk team regarding fee applications. |
| Bamidele, David | 9/3/2025 | 1.30 | Correspondence with Davis Polk conflicts department regarding Davis Polk conflicts check (1.0); correspondence with M. Melcer regarding same (0.3). |
| Melcer, Moshe | 9/4/2025 | 0.60 | Call with N. Sosnick regarding Davis Polk's fee applications. |
| He, Jonathan | 9/4/2025 | 1.50 | Review and revise Davis Polk retention application. |
| Bamidele, David | 9/4/2025 | 1.10 | Correspondence with Davis Polk conflicts team regarding conflicts process (0.8); call with same regarding same (0.3). |
| Dekhtyar, Mariya | 9/5/2025 | 0.30 | Call with M. Melcer regarding debtor billing training. |
| Melcer, Moshe | 9/5/2025 | 0.40 | Call with M. Dekhtyar regarding Davis Polk's fee applications. |
| He, Jonathan | 9/5/2025 | 1.50 | Review and revise Davis Polk retention application. |
| Bamidele, David | 9/5/2025 | 6.10 | Correspondence with Davis Polk team regarding Davis Polk retention application (0.2); correspondence with general counsel's office regarding conflicts process (0.5); call with same regarding same (0.1); review Davis Polk conflicts reports (5.3). |
| Melcer, Moshe | 9/7/2025 | 3.10 | Review and revise Davis Polk's retention application. |
| Bamidele, David | 9/7/2025 | 3.30 | Review and analyze Davis Polk potential parties in interest (2.9); correspondence with Davis Polk team regarding same (0.4). |
| Huebner, Marshall S. | 9/7/2025 | 0.80 | Review and revise Davis Polk retention applications and emails regarding same. |
| He, Jonathan | 9/7/2025 | 0.90 | Review and revise Davis Polk retention application (0.5); correspondence with M. Huebner, D. Klein, M. Melcer and |

| | | | Davis Polk team regarding same (0.4). |
|---|---|---|---|
| Bamidele, David | 9/8/2025 | 3.10 | Correspondence with Davis Polk team regarding Davis Polk conflicts check (0.3); review Davis Polk conflicts reports (2.5); conference with M. Melcer regarding Davis Polk retention application (0.3). |
| Melcer, Moshe | 9/8/2025 | 0.50 | Correspondence with J. He regarding Davis Polk's retention application (0.2); confer with D. Bamidele regarding same (0.3). |
| Klein, Darren S. | 9/8/2025 | 0.30 | Emails with M. Huebner and M. Melcer regarding retention application. |
| He, Jonathan | 9/8/2025 | 0.50 | Correspondence with M. Melcer regarding the Davis Polk retention application (0.3); correspondence with L. Carozza regarding schedules to the retention application (0.2). |
| Melcer, Moshe | 9/9/2025 | 2.20 | Review and revise Davis Polk's first monthly fee statement. |
| Melcer, Moshe | 9/10/2025 | 4.50 | Review and revise first monthly fee statement. |
| Melcer, Moshe | 9/11/2025 | 0.10 | Correspondence with Davis Polk team regarding Davis Polk's retention application. |
| Robertson, Christopher | 9/11/2025 | 0.10 | Review email to timekeepers regarding interim fee process. |
| Melcer, Moshe | 9/12/2025 | 0.10 | Correspondence with K. Strobos regarding monthly fee statement. |
| Melcer, Moshe | 9/15/2025 | 0.40 | Confer with J. He regarding Davis Polk's retention application and fee statements. |
| He, Jonathan | 9/15/2025 | 0.50 | Discuss with M. Melcer review of monthly fee statement. |
| Dekhtyar, Mariya | 9/16/2025 | 2.30 | Review and revise Spirit debtor billing presentation (1.7); meet with M. Melcer regarding same (0.3); email with same and others regarding same (0.2); email with M. Whalen regarding same (0.1). |
| Melcer, Moshe | 9/16/2025 | 0.50 | Confer with M. Dekhtyar regarding Davis Polk's fee statements (0.3); confer with M. Menkes regarding same (0.2). |
| Bamidele, David | 9/16/2025 | 3.80 | Review conflict reports (3.3); correspondence with Davis Polk team regarding same (0.5). |
| Dekhtyar, Mariya | 9/17/2025 | 1.10 | Email with N. Philhower regarding Spirit debtor billing materials (0.1); email with C. Robertson regarding same (0.3); review and revise same (0.6); email with J. He regarding same (0.1). |
| Bamidele, David | 9/17/2025 | 1.60 | Review reports in connection with retention. |
| Dekhtyar, Mariya | 9/18/2025 | 1.20 | Email with T. Bernard, N. Junda, and S. Kaczmarek regarding Spirit debtor billing (0.2); confer with same regarding same (1.0). |
| He, Jonathan | 9/18/2025 | 1.30 | Meeting with M. Dekhtyar, T. Bernard, N. Junda, and S. Kaczmarek regarding monthly fee statements (1.0); review related materials (0.3). |
| Melcer, Moshe | 9/18/2025 | 0.50 | Calls with D. Klein regarding budgeting (0.2); review related data (0.3). |
| Bamidele, David | 9/21/2025 | 4.40 | Review reports in connection with retention (4.1); correspondence with Davis Polk team regarding same (0.3). |
| He, Jonathan | 9/22/2025 | 0.10 | Correspondence with M. Menkes regarding monthly fee statements. |
| Bamidele, David | 9/23/2025 | 1.30 | Review Davis Polk conflict reports in connection with Davis Polk retention. |
| Melcer, Moshe | 9/24/2025 | 0.10 | Call with M. Huebner regarding Davis Polk's retention applications. |
| Bamidele, David | 9/24/2025 | 2.20 | Review and analyze Davis Polk conflicts reports. |
| Bamidele, David | 9/25/2025 | 1.20 | Review and revise schedules to Davis Polk retention application (1.1); correspondence with Davis Polk team regarding same (0.1). |

| | | | |
|---|---|---|---|
| Melcer, Moshe | 9/26/2025 | 2.20 | Call with J. He regarding Davis Polk's retention application (0.4); review and revise same (1.4); call with M. Menkes regarding Davis Polk's first monthly fee statement (0.4). |
| Bamidele, David | 9/26/2025 | 1.80 | Review and revise schedules to Davis Polk retention application (1.2); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk conflicts team regarding Davis Polk conflicts reports (0.2); review and analyze same (0.2). |
| Melcer, Moshe | 9/28/2025 | 0.60 | Review and revise Davis Polk's retention application. |
| He, Jonathan | 9/28/2025 | 0.40 | Review and revise Davis Polk's retention application (0.2); correspondence with M. Melcer regarding same (0.2). |
| Bamidele, David | 9/28/2025 | 2.30 | Review and revise schedules to Davis Polk retention application (1.7); correspondence with Davis Polk team regarding same (0.6). |
| He, Jonathan | 9/29/2025 | 0.20 | Correspondence with M. Huebner regarding Davis Polk's retention application. |
| Menkes, Madeleine | 9/29/2025 | 5.00 | Review and revise fee application. |
| He, Jonathan | 9/30/2025 | 0.40 | Correspondence with C. Gould, M. Menkes and Davis Polk team regarding monthly fee statement (0.2); review the same (0.2). |
| Melcer, Moshe | 9/30/2025 | 0.60 | Call with J. He regarding Davis Polk's retention application (0.3); call with M. Huebner regarding same (0.3). |
| **Total SP113    Retention DPW: Prepare Fee Applications, Budgeting** | | **69.00** | |
| **SP114    Retention (Non-DPW)** | | | |
| Wang, Eva | 8/30/2025 | 2.40 | Revise claims agent order (0.7); discuss same with K. Somers (0.5); correspondence with U.S. Trustee regarding same (0.8); emails with K. Tran regarding same (0.4). |
| Klein, Darren S. | 8/30/2025 | 1.10 | Review and revise claims agent motion. |
| Brown, Joseph W. | 9/1/2025 | 0.40 | Correspondence with Davis Polk team regarding debtor advisor retention applications (0.2); correspondence with Davis Polk team regarding retention matters (0.2). |
| Wang, Eva | 9/1/2025 | 0.40 | Review and revise proposed claims agent retention order (0.3); correspondence with Davis Polk team regarding Pro Hac Vice application (0.1). |
| Kasprisin, Justin Alexander | 9/2/2025 | 0.60 | Call with D. Klein regarding retention program (0.2); review same (0.4). |
| Wang, Eva | 9/2/2025 | 0.40 | Review and revise claims agent order (0.3); correspondence with Epiq regarding same (0.1). |
| Brown, Joseph W. | 9/2/2025 | 0.30 | Correspondence with Davis Polk team regarding retention applications. |
| Sattaur, Rebecca | 9/2/2025 | 0.90 | Analysis regarding Epiq retention application (0.5); review and revise Epiq retention application (0.3); correspond with Davis Polk team regarding same (0.1). |
| Wang, Eva | 9/3/2025 | 1.70 | Prepare talking points regarding claims agent order (0.9); prepare for hearing regarding same (0.8). |
| Oh, Susan | 9/3/2025 | 0.70 | Draft and review retention application for FTI (0.5); correspondence with M. Melcer regarding same (0.2). |
| Melcer, Moshe | 9/3/2025 | 0.80 | Call with FTI regarding FTI's retention application (0.1); call with S. Oh regarding same (0.4); correspondence with EY regarding EY's retention application (0.2); call with D. Klein regarding Morris Nichols's retention application (0.1). |
| Bamidele, David | 9/3/2025 | 2.00 | Call with N. Sosnick, M. Melcer and FTI team regarding parties in interest list (0.1); review and analyze precedent regarding retention process (1.9). |
| Klein, Darren S. | 9/3/2025 | 0.10 | Call with R. Dehney regarding conflicts counsel role. |

| Sun, Tony | 9/3/2025 | 1.60 | Draft EY retention application. |
|---|---|---|---|
| Oh, Susan | 9/4/2025 | 3.30 | Draft and review retention application for FTI. |
| Wang, Eva | 9/4/2025 | 1.90 | Call with D. Bamidele regarding retention applications (0.1); review and revise Epiq's retention application (1.8). |
| Melcer, Moshe | 9/4/2025 | 2.00 | Calls with D. Bamidele regarding conflicts process (1.1); call with same and FTI regarding same (0.3); correspondence with co-advisors regarding same (0.3); call with S. Oh regarding FTI's retention application (0.1); correspondence with Spirit regarding ordinary course professional motion (0.2). |
| Sosnick, Noah Z. | 9/4/2025 | 1.50 | Review and revise FTI engagement letter (1.2); correspond with D. Klein regarding same (0.3). |
| Sattaur, Rebecca | 9/4/2025 | 0.20 | Correspondence with M. Melcer regarding retention application. |
| Brown, Joseph W. | 9/4/2025 | 0.20 | Correspondence with Davis Polk team on retention matters. |
| Klein, Darren S. | 9/4/2025 | 0.30 | Review and revise FTI engagement letter. |
| Bamidele, David | 9/4/2025 | 4.40 | Calls with M. Melcer regarding conflicts process (1.1); review and revise draft potential parties in interest list from FTI (1.9); call with same and FTI regarding same (0.3); call with FTI regarding same (0.3); correspondence with same regarding same (0.5); correspondence with debtor professionals regarding same (0.2); call with E. Wang regarding debtor professionals' retention applications (0.1). |
| Bamidele, David | 9/5/2025 | 1.60 | Call with M. Melcer regarding potential parties in interest list (0.2); correspondence with Davis Polk team regarding same (0.4); correspondence with debtor professionals regarding same (0.2); review and revise same (0.8). |
| Melcer, Moshe | 9/5/2025 | 4.50 | Call with D. Bamidele regarding conflicts list (0.2); call with R. Sattaur regarding ordinary course professional motion (0.6); review and revise FTI's retention application (3.7). |
| Oh, Susan | 9/5/2025 | 2.60 | Revise FTI retention application. |
| Sosnick, Noah Z. | 9/5/2025 | 1.70 | Review and revise FTI engagement letter (1.5); correspond with D. Klein regarding same (0.2). |
| Sattaur, Rebecca | 9/5/2025 | 0.40 | Call with M. Melcer regarding ordinary course professional procedure motion. |
| Brown, Joseph W. | 9/5/2025 | 0.30 | Review information on retention applications and conflicts. |
| Klein, Darren S. | 9/5/2025 | 0.10 | Emails with T. Canfield regarding ordinary course professionals. |
| Sattaur, Rebecca | 9/6/2025 | 1.00 | Draft ordinary course professional motion (0.9); correspond with M. Melcer regarding same (0.1). |
| Sosnick, Noah Z. | 9/6/2025 | 2.10 | Draft and revise FTI engagement letter (1.0); draft correspondence regarding economics regarding same (0.7); call and correspond with Davis Polk team regarding same (0.4). |
| Klein, Darren S. | 9/6/2025 | 0.80 | Review and revise FTI engagement letter. |
| Melcer, Moshe | 9/7/2025 | 3.60 | Review and revise Epiq's retention application (0.9); review and revise EY's retention application (0.7); review and revise ordinary course professional motion (1.0); correspondence with PJT regarding PJT's retention application (0.1); review and revise FTI's retention application (0.9). |
| Wang, Eva | 9/7/2025 | 1.50 | Review and revise Epiq's retention motion (0.9): emails with Epiq regarding same (0.1); review and revise interim compensation procedures (0.5). |
| Sattaur, Rebecca | 9/7/2025 | 0.60 | Correspond with M. Melcer regarding ordinary course professional motion (0.1); correspond with D. Klein regarding same (0.3); correspond with FTI regarding same (0.2). |
| Oh, Susan | 9/7/2025 | 0.30 | Revise FTI retention application. |

| Sosnick, Noah Z. | 9/7/2025 | 3.50 | Analysis regarding precedent financial advisor engagement letters (2.5); correspond with M. Huebner and Davis Polk team regarding same (0.7); correspond with Davis Polk team regarding ordinary course professional designations (0.3). |
|---|---|---|---|
| Melcer, Moshe | 9/8/2025 | 0.70 | Correspondence with M. Huebner regarding retention applications (0.4); correspondence with co-advisors regarding same (0.2); correspondence with U.S. Trustee regarding same (0.1). |
| Wang, Eva | 9/8/2025 | 1.90 | Prepare interim compensation procedure motion. |
| Robertson, Christopher | 9/8/2025 | 0.20 | Emails with M. Melcer regarding ordinary course professional issues. |
| Somers, Kate | 9/9/2025 | 0.30 | Correspondence with Davis Polk team regarding ordinary course professional procedures. |
| Wang, Eva | 9/9/2025 | 0.60 | Draft interim compensation motion. |
| Melcer, Moshe | 9/9/2025 | 0.30 | Correspondence with E. Wang regarding interim compensation procedures (0.1); correspondence with Morris Nichols regarding engagement letter (0.2). |
| Robertson, Christopher | 9/9/2025 | 0.20 | Emails with M. Melcer and Spirit regarding ordinary course professional relief. |
| Bamidele, David | 9/9/2025 | 0.20 | Correspondence with M. Melcer regarding parties in interest list. |
| Wang, Eva | 9/10/2025 | 4.80 | Review and revise interim compensation procedures motion (3.4); analysis regarding same (0.9); call with M. Melcer regarding same (0.5). |
| Somers, Kate | 9/10/2025 | 0.10 | Correspondence with M. Melcer regarding ordinary course professionals procedures. |
| Melcer, Moshe | 9/10/2025 | 1.10 | Call with E. Wang regarding interim compensation procedures (0.5); correspondence with FTI regarding same (0.2); correspondence with same regarding ordinary course professional motion (0.2); review same (0.2). |
| Sosnick, Noah Z. | 9/11/2025 | 0.60 | Review and analyze updated FTI engagement letters (0.3); correspond with Davis Polk, FTI and Spirit regarding same (0.3). |
| Brown, Joseph W. | 9/12/2025 | 0.30 | Prepare retention applications for debtor professionals. |
| Sosnick, Noah Z. | 9/12/2025 | 0.60 | Review FTI engagement letters (0.3); correspond with Spirit, FTI and Davis Polk teams regarding same (0.3). |
| Sattaur, Rebecca | 9/14/2025 | 0.60 | Review and revise ordinary course professionals motion (0.5); correspond with M. Melcer regarding same (0.1). |
| Melcer, Moshe | 9/14/2025 | 0.30 | Correspondence with Spirit regarding ordinary course professional motion (0.1); review conflicts list (0.2). |
| He, Jonathan | 9/14/2025 | 0.30 | Correspondence with D. Bamidele and M. Melcer regarding parties in interest list. |
| Brown, Joseph W. | 9/14/2025 | 0.70 | Revise parties in interest list (0.4); conference with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 9/14/2025 | 1.00 | Call with banker regarding conflicts process (0.6); analysis regarding same (0.4). |
| Bamidele, David | 9/14/2025 | 1.80 | Review and revise potential parties in interest list (1.4); correspondence with Davis Polk team regarding same (0.4). |
| Bamidele, David | 9/15/2025 | 1.00 | Call with M. Melcer regarding parties in interest (0.9); correspondence with same regarding same (0.1). |
| Melcer, Moshe | 9/15/2025 | 4.40 | Call with D. Klein regarding retention applications (0.1); call with D. Bamidele regarding same (0.9); review and revise ordinary course professional motion (0.7); correspondence with FTI regarding same (0.3); correspondence with Spirit regarding same (0.4); correspondence with U.S. Trustee regarding same (0.2); analysis regarding same (1.8). |
| Klein, Darren S. | 9/15/2025 | 0.70 | Call with banker regarding retention and conflicts process (0.3); |

| | | | call with D. Davis and T. Canfield regarding same (0.3); follow-up call with T. Canfield (0.1). |
|---|---|---|---|
| Sattaur, Rebecca | 9/16/2025 | 0.70 | Call with M. Melcer regarding ordinary course professional motion (0.2); review and revise same (0.4); correspondence with M. Melcer regarding same (0.1). |
| Melcer, Moshe | 9/16/2025 | 1.60 | Call with R. Sattaur regarding ordinary course professional motion (0.3); review and revise same (0.3); confer with P. Fabsik regarding same (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with banker regarding retention applications (0.3); correspondence with Ernst & Young regarding same (0.1); confer with M. Whalen regarding same (0.2). |
| Oh, Susan | 9/16/2025 | 1.20 | Revise FTI retention application (1.0); correspondence with M. Melcer regarding same (0.2). |
| Whalen, Mckenzie K. | 9/16/2025 | 0.30 | Emails with M. Melcer regarding Ernst & Young retention application (0.1); review same (0.2). |
| Fabsik, Paul | 9/16/2025 | 0.60 | Prepare ordinary course professional motion. |
| Bamidele, David | 9/16/2025 | 0.90 | Review and revise potential parties in interest list (0.6); correspondence with Davis Polk and FTI teams regarding same (0.3). |
| Melcer, Moshe | 9/17/2025 | 0.40 | Correspondence with Spirit regarding ordinary course professional motion (0.2); correspondence with U.S. Trustee regarding same (0.2). |
| Somers, Kate | 9/17/2025 | 0.10 | Correspondence with Davis Polk team regarding ordinary course professional procedures. |
| Oh, Susan | 9/17/2025 | 1.20 | Review and revise FTI retention application. |
| Klein, Darren S. | 9/17/2025 | 0.10 | Call with D. Davis regarding banker retention. |
| Melcer, Moshe | 9/18/2025 | 0.50 | Call with Spirit regarding retention applications (0.3); call with B. Kaminetzky and D. Klein regarding same (0.2). |
| Whalen, Mckenzie K. | 9/18/2025 | 0.10 | Emails with M. Melcer and Ernst & Young regarding Ernst & Young retention application. |
| Robertson, Christopher | 9/18/2025 | 0.10 | Emails with M. Melcer regarding ordinary course professional motion. |
| Bamidele, David | 9/18/2025 | 1.00 | Review and revise potential parties in interest list (0.7); correspondence with M. Melcer and O'Melveny team regarding same (0.3). |
| Bamidele, David | 9/19/2025 | 0.60 | Review and revise potential parties in interest list (0.4); correspondence with M. Melcer and O'Melveny team regarding same (0.2). |
| Wang, Eva | 9/21/2025 | 0.50 | Review and revise Epiq retention motion. |
| Bamidele, David | 9/22/2025 | 0.80 | Review and revise potential parties in interest list (0.5); correspondence with Davis Polk and Ernst & Young teams regarding same (0.3). |
| Whalen, Mckenzie K. | 9/22/2025 | 1.20 | Email with M. Melcer regarding Ernst & Young retention (0.2); review Ernst & Young retention application (1.0). |
| Oh, Susan | 9/22/2025 | 0.70 | Review and revise FTI retention application (0.5); correspondence with M. Melcer and FTI regarding same (0.2). |
| Melcer, Moshe | 9/22/2025 | 0.20 | Call with S. Oh regarding FTI's retention application. |
| Sattaur, Rebecca | 9/23/2025 | 1.50 | Review and revise the final ordinary course professional order. |
| Brown, Joseph W. | 9/24/2025 | 0.40 | Prepare retention documents. |
| Bamidele, David | 9/24/2025 | 1.60 | Review and revise potential parties in interest list (0.9); correspondence with Davis Polk team regarding same (0.3); correspondence with debtor professionals regarding same (0.3); correspondence with FTI team regarding same (0.1). |
| Melcer, Moshe | 9/26/2025 | 1.00 | Review and revise PJT's retention application. |

| Whalen, Mckenzie K. | 9/26/2025 | 0.50 | Review and revise Ernst & Young retention app (0.4); emails with M. Melcer regarding same (0.1). |
|---|---|---|---|
| Brown, Joseph W. | 9/26/2025 | 0.20 | Confer with M. Melcer on co-advisors' retention. |
| Whalen, Mckenzie K. | 9/27/2025 | 1.80 | Review and revise Ernst & Young retention application and related declaration (1.7); email C. Robertson, J. Brown regarding same (0.1). |
| Melcer, Moshe | 9/28/2025 | 4.40 | Call with Morris Nichols regarding retention application (0.2); call with Debevoise & Plimpton regarding same (0.4); call with PJT regarding retention application (0.4); call with D. Bamidele regarding reports in connection with retention (0.3); review same (0.3); review and revise interim compensation procedures (2.8). |
| Bamidele, David | 9/28/2025 | 0.50 | Correspondence with debtor professionals regarding potential parties in interest list (0.3); correspondence with M. Melcer regarding same (0.2). |
| Melcer, Moshe | 9/29/2025 | 1.70 | Review and revise Ernst & Young's retention application (0.7); review and revise interim compensation procedures motion (0.8); correspondence with Willkie Farr regarding same (0.2). |
| Bamidele, David | 9/29/2025 | 0.90 | Review and revise potential parties in interest list (0.4); correspondence with M. Melcer regarding same (0.3); correspondence with debtor professionals regarding same (0.2). |
| Melcer, Moshe | 9/30/2025 | 0.70 | Call with E. Wang regarding Epiq's retention application (0.2); calls with M. Whalen regarding retention applications (0.5). |
| Total SP114    Retention (Non-DPW) | | 102.50 | |

## **<u>Exhibit G-2</u>**

**Detailed Time Records From October 1, 2025 Through October 31, 2025**

Invoice No. 7129687
Invoice Date: 12/3/2025

## **Exhibit G-2**

## **Detailed Time Records**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **SP101    AHG; UCC; Lender Issues** | | | |
| Robertson, Christopher | 10/6/2025 | 0.10 | Emails with C. Van Buren regarding noteholder NDAs. |
| Robertson, Christopher | 10/7/2025 | 0.50 | Finalize lender diligence (0.1); weekly call with UCC professionals (0.4). |
| Brown, Joseph W. | 10/7/2025 | 0.40 | Call with UCC professionals regarding case matters. |
| Robertson, Christopher | 10/8/2025 | 1.20 | Call with UCC members regarding outstanding issues. |
| Bamidele, David | 10/9/2025 | 2.20 | Correspondence with M. Melcer regarding examiner (0.3); analysis regarding same (1.5); calls with M. Melcer regarding same (0.4). |
| Bamidele, David | 10/10/2025 | 2.40 | Analyze examiner issue (1.9); correspondence with M. Melcer regarding same (0.3); correspondence with M. Huebner, D. Klein, and same regarding same (0.2). |
| Robertson, Christopher | 10/14/2025 | 0.40 | Coordinate VDR access for committee professionals (0.1); discuss with Creditors' Committee professionals regarding same (0.3). |
| Brown, Joseph W. | 10/14/2025 | 0.30 | Call with PJT on financial information for advisors |
| Robertson, Christopher | 10/15/2025 | 0.70 | Correspond with D. Klein and J. Brown regarding ad hoc committee engagement letters. (0.3); emails with M. Whalen regarding same (0.1); review same (0.3). |
| Brown, Joseph W. | 10/15/2025 | 0.80 | Call with C. Robertson on RCF diligence requests (0.2); review information from FTI on same (0.2); emails with D. Klein, FTI on same (0.1); calls with PJT on UCC information requests (0.3). |
| Klein, Darren S. | 10/16/2025 | 0.20 | Emails with J. Brown regarding ad hoc committee advisors. |
| Robertson, Christopher | 10/17/2025 | 0.40 | Discuss case status with RCF group. |
| Whalen, Mckenzie K. | 10/18/2025 | 5.60 | Emails with Davis Polk team regarding stakeholder interests (0.8); calls with C. Cameron regarding same (0.5); call with J. Brown, C. Carpenter regarding same (0.2); review materials in connection with same (3.8); call with M. Melcer regarding same (0.2); emails with PJT, Spirit regarding materials for client (0.1). |
| Rodriguez, Sabrina | 10/19/2025 | 2.40 | Analysis in connection with stakeholder interests. |
| Qasim, Isa C. | 10/19/2025 | 3.30 | Analysis regarding stakeholder interests. |
| Brown, Joseph W. | 10/21/2025 | 0.40 | Call with UCC professionals on outstanding workstreams. |
| Brown, Joseph W. | 10/22/2025 | 0.30 | Review information package for UCC. |
| Brown, Joseph W. | 10/27/2025 | 1.30 | Review Creditors' Committee retention applications (0.6); meet with C. Collins, C. Carpenter, and M. Whalen on next |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | steps (0.4); emails with same regarding same (0.3). |
| Robertson, Christopher | 10/28/2025 | 1.10 | Emails with J. Rubin and Spirit regarding cash balances (0.7); attend weekly creditors' committee discussion (0.4). |
| Whalen, Mckenzie K. | 10/28/2025 | 0.10 | Review UCC bylaws. |
| Whalen, Mckenzie K. | 10/29/2025 | 0.70 | Emails with Spirit, Davis Polk team and Akin Gump team regarding ad hoc committee advisor NDA (0.5); review and revise NDA for execution (0.2). |
| Total SP101    AHG; UCC; Lender Issues | | 24.80 | |
| **SP102    Aircraft/Engines** | | | |
| Huebner, Marshall S. | 10/1/2025 | 0.60 | Review supplemental declaration regarding AerCap transaction (0.2); emails with Spirit and Davis Polk team regarding same (0.1); call with T. Canfield regarding same and related matters (0.3). |
| Brown, Joseph W. | 10/2/2025 | 0.80 | Emails with Spirit and Davis Polk team on fleet process (0.2); conference with N. Sosnick on same (0.1); review draft rejection motion (0.3); emails with AerCap and Debevoise & Plimpton on AerCap transaction (0.2). |
| Klein, Darren S. | 10/2/2025 | 0.50 | Emails with M. Bilbao regarding fleet process (0.2); emails with J. Ball regarding same (0.3) |
| Klein, Darren S. | 10/3/2025 | 0.80 | Call with J. Ball and M. Bilbao regarding section 1110 process (0.2); follow-up call with M. Bilbao regarding same (0.1); analysis regarding same (0.3); emails with J. Ball and M. Bilbao regarding EETCs (0.2). |
| Huebner, Marshall S. | 10/3/2025 | 0.70 | Conversations with Spirit, Davis Polk and committee lawyers regarding additional diligence and position on AerCap transaction. |
| Huebner, Marshall S. | 10/4/2025 | 0.30 | Emails with creditors regarding AerCap issues (0.1); emails with FTI regarding other potential AerCap transaction (0.2). |
| Huebner, Marshall S. | 10/5/2025 | 0.90 | Correspondences with Committee counsel regarding AerCap and DIP issues (0.8); emails with U.S. Trustee regarding AerCap (0.1). |
| Klein, Darren S. | 10/5/2025 | 0.90 | Call with T. Goren, B. Miller and others regarding AerCap (0.7); call with J. O'Connell and D. Friesner regarding same (0.1); call with M. Burke regarding same (0.1). |
| Melcer, Moshe | 10/6/2025 | 3.20 | Correspondence with Spirit and FTI teams regarding aircraft for sale (0.2); analysis regarding AerCap (0.9); review and revise reply (2.1). |
| Klein, Darren S. | 10/6/2025 | 0.50 | Calls with T. Goren regarding AerCap settlement (0.1); emails with M. Bilbao, J. Ball, and others regarding same (0.4). |
| Klein, Darren S. | 10/7/2025 | 1.20 | Review and revise engines analysis (0.4); review and analysis regarding AerCap settlement (0.5); emails with M. Burke and J. Ball regarding same (0.3). |
| Whalen, Mckenzie K. | 10/8/2025 | 2.50 | Call with Pillsbury Winthrop, Debevoise & Plimpton, J. Brown, and others regarding AerCap (0.8); review and revise proposed AerCap order (0.4); emails with Davis Polk team |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding certificate of no objection for AerCap (0.2); analysis regarding same (0.1); review and revise same (0.5); call with C. Carpenter regarding AerCap (0.1); correspondence with Davis Polk team regarding same (0.4). |
| Melcer, Moshe | 10/8/2025 | 0.70 | Review and revise orders regarding AerCap matters. |
| Carpenter, Cameron | 10/8/2025 | 2.70 | Review and revise AerCap documents (2.1); correspondence with M. Whalen regarding same (0.6). |
| Klein, Darren S. | 10/8/2025 | 0.70 | Emails with M. Burke regarding AerCap motion and order (0.3); review and revise same (0.4). |
| Brown, Joseph W. | 10/8/2025 | 2.60 | Call with AerCap counsel and Debevoise & Plimpton regarding AerCap transactions. |
| Whalen, Mckenzie K. | 10/9/2025 | 1.40 | Call with M. Melcer regarding AerCap (0.1); draft same (0.7); email D. Klein regarding same (0.2); correspondence with Davis Polk and Debevoise & Plimpton teams regarding AerCap filing (0.4). |
| Melcer, Moshe | 10/9/2025 | 1.00 | Review and revise AerCap sealing order (0.4); correspondence with D. Klein and Pillsbury Winthrop regarding same (0.2); revise AerCap order (0.4). |
| Carpenter, Cameron | 10/9/2025 | 1.10 | Calls with Davis Polk team regarding AerCap documents. |
| Klein, Darren S. | 10/9/2025 | 2.50 | Calls with M. Burke regarding AerCap settlement (0.3); emails with J. Ball, M. Burke and others regarding AerCap closing (0.7); review and revise order regarding same (0.4); prepare for hearing regarding AerCap (1.1). |
| Brown, Joseph W. | 10/9/2025 | 3.10 | Revise AerCap transaction documents. |
| Melcer, Moshe | 10/10/2025 | 1.00 | Review and revise AerCap orders (0.6); correspondence with U.S. Trustee, Willkie Farr, and Akin Gump regarding same (0.2); correspondence with M. Huebner, D. Klein, and C. Robertson regarding upcoming fleet deals (0.2). |
| Whalen, Mckenzie K. | 10/10/2025 | 0.50 | Correspondence with Davis Polk team regarding AerCap. |
| Fabsik, Paul | 10/10/2025 | 1.20 | Prepare court filing for certificate of no objection (0.6); prepare court filing regarding contract assumption and rejection (0.6). |
| Klein, Darren S. | 10/10/2025 | 1.80 | Review AerCap pleadings and revise talking points. |
| Klein, Darren S. | 10/13/2025 | 0.30 | Emails with J. Ball regarding assumption motion. |
| Klein, Darren S. | 10/14/2025 | 0.70 | Emails with M. Bilbao regarding aircraft counterparty (0.3); review and revise deck regarding same (0.4). |
| Brown, Joseph W. | 10/14/2025 | 0.40 | Call with FTI on RCF diligence requests |
| Fabsik, Paul | 10/15/2025 | 1.20 | Prepare and electronically file motion in connection to unexpired leases. |
| Klein, Darren S. | 10/15/2025 | 0.80 | Call with D. Davis, F. Cromer and others regarding aircraft counterparty meeting (0.5); call with T. Canfield regarding same (0.1); emails with J. Ball regarding rejection motion (0.2). |
| Levitan, Julia J. | 10/17/2025 | 3.50 | Meet with N. D'Angelo and others regarding engines (1.2); |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analyze and draft letter regarding the same (2.3). |
| Klein, Darren S. | 10/17/2025 | 0.20 | Call with K. Sette and J. Levitan regarding aircraft counterparty negotiating points. |
| Levitan, Julia J. | 10/20/2025 | 3.00 | Draft letter regarding engine servicing. |
| Levitan, Julia J. | 10/22/2025 | 2.00 | Revise letter regarding engine servicing. |
| Somers, Kate | 10/24/2025 | 1.10 | Correspondence with Davis Polk and Debevoise teams regarding aircraft analysis (0.5); correspondence with Spirit regarding same (0.6). |
| Melcer, Moshe | 10/24/2025 | 0.40 | Call with K. Somers regarding spare parts. |
| Levitan, Julia J. | 10/24/2025 | 1.00 | Correspondence with Davis Polk team and Spirit regarding engine servicing letter. |
| Melcer, Moshe | 10/27/2025 | 0.20 | Correspondence with Epiq team regarding 1110 notices. |
| Somers, Kate | 10/28/2025 | 0.70 | Correspondence with Debevoise & Plimpton team regarding section 1110(a) elections (0.3); correspondence with Milbank team regarding section 1110(a) notice (0.4). |
| Klein, Darren S. | 10/28/2025 | 0.60 | Emails with D. Davis, F. Cromer, and others regarding engines (0.2); analysis regarding same (0.4). |
| Whalen, Mckenzie K. | 10/31/2025 | 0.10 | Emails with Debevoise & Plimpton regarding delivery of documents to chambers under seal. |
| Melcer, Moshe | 10/31/2025 | 0.10 | Correspondence with Davis Polk team regarding engines. |
| Total SP102    Aircraft/Engines | | 49.50 | |
| **SP103    Asset Dispositions** | | | |
| Huebner, Marshall S. | 10/1/2025 | 0.20 | Correspondences with aircraft counsel regarding sale leaseback. |
| Klein, Darren S. | 10/1/2025 | 1.10 | Call with B. Wolfe regarding sale process (0.2); review and revise draft acquisition process letter (0.9). |
| Huebner, Marshall S. | 10/2/2025 | 0.70 | Emails with Spirit, PJT and Davis Polk teams regarding potential disposition issues (0.1); review and revise acquisition process letter (0.3); correspondence regarding same (0.1); review omnibus rejection motion (0.2). |
| Brown, Joseph W. | 10/2/2025 | 0.80 | Call with PJT Partners on sale process (0.5); revise acquisition process letter (0.3). |
| Klein, Darren S. | 10/2/2025 | 1.00 | Review and revise acquisition process letter (0.5); call with J. Murray, D. Davis and others regarding same (0.5). |
| Huebner, Marshall S. | 10/3/2025 | 0.50 | Review and revise acquisition process letter (0.3); emails to Spirit and bankers regarding same (0.2). |
| Klein, Darren S. | 10/3/2025 | 0.80 | Call with B. Wolfe regarding sale process (0.2); analyze acquisition process letter (0.4); follow-up call with B. Wolfe regarding same (0.2). |
| Huebner, Marshall S. | 10/6/2025 | 1.00 | Review settlement, financing, and asset deals. |
| Fabsik, Paul | 10/8/2025 | 0.70 | Prepare court filings regarding tender procedures. |
| Klein, Darren S. | 10/8/2025 | 0.10 | Call with B. Wolfe regarding sale process. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/9/2025 | 1.50 | Call with counterparty regarding closing and final order (0.8); emails regarding same (0.7). |
| Klein, Darren S. | 10/9/2025 | 0.70 | Call with B. Wolfe, M. Huebner and others regarding potential counterparty sale. |
| Whalen, Mckenzie K. | 10/14/2025 | 0.40 | Discussion with N. Sosnick regarding lease rejection motion (0.1); draft same (0.3). |
| Klein, Darren S. | 10/21/2025 | 0.20 | Emails with potential bidder regarding asset sale. |
| Klein, Darren S. | 10/29/2025 | 0.10 | Call with D. Friesner regarding asset sales. |
| Melcer, Moshe | 10/31/2025 | 0.40 | Call with J. He regarding gate sale motion (0.3); correspondence with same regarding same (0.1). |
| He, Jonathan | 10/31/2025 | 0.80 | Call with M. Melcer regarding gate sale motion (0.3); review materials regarding same (0.5) |
| Total SP103    Asset Dispositions | | 11.00 | |
| **SP104    Claims** | | | |
| Melcer, Moshe | 10/13/2025 | 0.30 | Call with C. Collins regarding bar date motion. |
| Sosnick, Noah Z. | 10/15/2025 | 1.10 | Correspond with Davis Polk team regarding bar date strategy (0.5); review materials regarding same (0.6). |
| Collins, Caroline | 10/16/2025 | 0.90 | Draft bar date motion. |
| Melcer, Moshe | 10/16/2025 | 0.40 | Call with C. Collins regarding bar date motion. |
| Melcer, Moshe | 10/17/2025 | 0.90 | Call with C. Collins regarding bar date motion (0.3); call with N. Sosnick regarding same (0.2); analysis regarding same (0.4). |
| Carpenter, Cameron | 10/17/2025 | 4.10 | Draft bar date motion (3.8); correspond with Davis Polk team regarding same (0.3). |
| Collins, Caroline | 10/21/2025 | 0.90 | Draft bar date motion. |
| Melcer, Moshe | 10/23/2025 | 0.90 | Call with N. Sosnick regarding bar date motion (0.3); call with C. Collins regarding same (0.3); call with F. Cromer and N. Sosnick regarding schedules (0.2); follow up call with N. Sosnick (0.1). |
| Collins, Caroline | 10/23/2025 | 1.70 | Draft bar date motion (1.5); correspondence with Davis Polk team regarding same (0.2). |
| Melcer, Moshe | 10/24/2025 | 0.90 | Call with C. Collins regarding bar date motion. |
| Collins, Caroline | 10/24/2025 | 2.90 | Draft bar date motion (2.1); correspondence with M. Melcer regarding same (0.8). |
| Collins, Caroline | 10/28/2025 | 1.20 | Draft and finalize notice of deadline extension for schedules and SOFAs. |
| Robertson, Christopher | 10/28/2025 | 0.40 | Correspondence with M. Melcer regarding claim letter. |
| Melcer, Moshe | 10/29/2025 | 0.70 | Confer with C. Collins regarding bar date (0.3); call with same regarding same (0.1); confer with D. Klein regarding schedules (0.2); confer with N. Sosnick regarding same (0.1). |
| Collins, Caroline | 10/29/2025 | 1.80 | Draft bar date motion (1.4); meet with M. Melcer regarding same (0.4). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Collins, Caroline | 10/30/2025 | 3.90 | Draft bar date motion. |
| Somers, Kate | 10/31/2025 | 0.60 | Correspondence with FTI and Davis Polk teams regarding potential claims. |
| Collins, Caroline | 10/31/2025 | 4.20 | Draft bar date motion. |
| Total SP104   Claims | | 27.80 | |
| **SP105   Corporate Governance, Board Matters and Communications** | | | |
| Huebner, Marshall S. | 10/3/2025 | 0.40 | Conversation with board chair regarding various matters. |
| Huebner, Marshall S. | 10/4/2025 | 0.30 | Revise media statement (0.2); emails regarding same (0.1). |
| Huebner, Marshall S. | 10/5/2025 | 1.10 | Review and revise press statement (0.6); emails with Spirit and creditors regarding same (0.3); call with T. Canfield regarding governance and matters in connection to same (0.2). |
| Huebner, Marshall S. | 10/6/2025 | 0.70 | Call with Spirit CEO regarding all pending matters and Board meeting. |
| Klein, Darren S. | 10/7/2025 | 0.90 | Attend board meeting (0.7); call with T. Canfield regarding governance (0.2). |
| Klein, Darren S. | 10/8/2025 | 1.40 | Review Committee deck (0.4); call with Committee members regarding same (1.0). |
| Brown, Joseph W. | 10/9/2025 | 0.30 | Prepare corporate resolutions for DIP documents. |
| Huebner, Marshall S. | 10/10/2025 | 0.20 | Review and revise press release (0.1); emails with Davis Polk team and others regarding 8-K (0.1). |
| Huebner, Marshall S. | 10/15/2025 | 0.20 | Review and revise communications materials. |
| Klein, Darren S. | 10/15/2025 | 0.90 | Emails with R. Chesley regarding examiner (0.2); revise holding statement regarding same (0.7). |
| Klein, Darren S. | 10/16/2025 | 0.20 | Review and revise media holding statement. |
| Klein, Darren S. | 10/17/2025 | 0.90 | Attend board call regarding case status updates. |
| Carpenter, Cameron | 10/18/2025 | 0.80 | Correspondence with PJT and Davis Polk team regarding discussion materials for presentation. |
| Klein, Darren S. | 10/23/2025 | 0.30 | Emails with C. Van Buren and C. Robertson regarding 10-Q (0.2); call with C. Van Buren regarding same (0.1). |
| Klein, Darren S. | 10/24/2025 | 0.60 | Attend board call regarding case status updates. |
| Huebner, Marshall S. | 10/30/2025 | 0.20 | Conversation with Board member regarding case updates. |
| Total SP105   Corporate Governance, Board Matters and Communications | | 9.40 | |
| **SP106   Employee and Labor Issues** | | | |
| Kasprisin, Justin Alexander | 10/1/2025 | 0.50 | Call with L. Grindle, D. Klein and others regarding compensation matters. |
| Klein, Darren S. | 10/1/2025 | 0.50 | Call with L. Grindle, D. O'Leary, and others regarding compensation programs. |
| Melcer, Moshe | 10/1/2025 | 1.30 | Review and revise labor letter. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Triano, Travis | 10/1/2025 | 1.00 | Call with FTI and Spirit regarding management incentive programs. |
| Melcer, Moshe | 10/3/2025 | 2.60 | Call with C. Collins regarding collective bargaining agreements (0.2); review and revise same (2.4). |
| Collins, Caroline | 10/3/2025 | 0.80 | Correspondence with Davis Polk team regarding labor negotiations. |
| Libby, Angela M. | 10/3/2025 | 0.50 | Communications with M. Melcer regarding labor letter. |
| Melcer, Moshe | 10/4/2025 | 0.20 | Review and revise collective bargaining agreements. |
| Melcer, Moshe | 10/5/2025 | 0.50 | Review and revise collective bargaining agreements. |
| Kasprisin, Justin Alexander | 10/6/2025 | 0.70 | Call with M. Kuehne, T. Triano, and others regarding compensation matters. |
| Melcer, Moshe | 10/6/2025 | 0.60 | Call with Davis Polk and FTI Executive Compensation teams regarding compensation plans. |
| Triano, Travis | 10/6/2025 | 0.70 | Call with FTI regarding compensation matters. |
| Sattaur, Rebecca | 10/8/2025 | 1.20 | Analysis regarding PTO (1.1); correspondence with N. Sosnick and S. Oh regarding same (0.1). |
| Sosnick, Noah Z. | 10/8/2025 | 1.00 | Correspondence with Davis Polk team and FTI regarding PTO (0.3); analyze same (0.7). |
| Libby, Angela M. | 10/8/2025 | 0.50 | Call with D. Klein regarding labor issues (0.2); review labor letter (0.3). |
| Klein, Darren S. | 10/8/2025 | 0.20 | Call with A. Libby regarding labor issues. |
| Triano, Travis | 10/8/2025 | 0.70 | Analyze compensation matters materials. |
| Melcer, Moshe | 10/9/2025 | 3.00 | Calls with C. Collins regarding labor letter (0.4); review and revise same (2.6). |
| Libby, Angela M. | 10/9/2025 | 1.20 | Review and revise labor letter (1.0); communications with M. Melcer and C. Collins regarding same (0.2). |
| Sosnick, Noah Z. | 10/9/2025 | 1.30 | Analyze PTO considerations (1.0); correspondence with Davis Polk team regarding same (0.3). |
| Collins, Caroline | 10/9/2025 | 2.00 | Review and revise letter regarding labor (0.8); correspondence with Davis Polk team regarding same (1.2). |
| Triano, Travis | 10/9/2025 | 1.00 | Review and revise FTI compensation matters deck. |
| Melcer, Moshe | 10/10/2025 | 2.90 | Call with Davis Polk and O'Melveny & Myers teams regarding labor letter (0.6); follow up call with C. Collins (0.1); review and revise same (1.3); call with Spirit, Davis Polk, and FTI teams regarding executive compensation (0.9). |
| Kasprisin, Justin Alexander | 10/10/2025 | 0.90 | Call with L. Grindle, G. Jones, T. Triano, and others regarding compensation matters. |
| Triano, Travis | 10/10/2025 | 1.10 | Review compensation deck (0.4); call with FTI and Spirit regarding compensation matters (0.7). |
| Klein, Darren S. | 10/10/2025 | 0.50 | Call with T. Triano, G. Jones and others regarding compensation programs. |
| Melcer, Moshe | 10/13/2025 | 1.40 | Call with Spirit and O'Melveny & Myers teams regarding CBA claims (1.2); analysis regarding same (0.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Collins, Caroline | 10/14/2025 | 2.30 | Revise labor letter of agreement (0.9); correspond with Davis Polk team regarding same (1.4). |
| Kasprisin, Justin Alexander | 10/14/2025 | 0.70 | Revise compensation term sheet. |
| Triano, Travis | 10/14/2025 | 1.20 | Review and revise compensation matters (1.0); correspondence with D. Klein regarding wages motion (0.2). |
| Libby, Angela M. | 10/14/2025 | 1.10 | Emails with S. Ackerman and A. Joshi regarding 1113 letter (0.3); analysis regarding same (0.5); emails with M. Huebner and D. Klein regarding same (0.3). |
| Klein, Darren S. | 10/14/2025 | 0.40 | Review wages motion (0.2); emails with T. Triano regarding same (0.2). |
| Collins, Caroline | 10/15/2025 | 2.70 | Call with special labor counsel regarding labor letter of agreement (0.5); call with labor, special labor counsel regarding same (0.5); revise labor letter of agreement (0.8); correspond with Davis Polk team regarding same (0.9) |
| Kasprisin, Justin Alexander | 10/15/2025 | 0.40 | Attend telephone conference with L. Grindle, others regarding compensation matters. |
| Melcer, Moshe | 10/15/2025 | 0.10 | Call with C. Collins in connection with labor letter. |
| Klein, Darren S. | 10/15/2025 | 0.90 | Call with L. Grindle, T. Triano, and others regarding compensation plans (0.4); call with D. Davis regarding same (0.1); analysis of final wages order and compensation programs (0.4). |
| Triano, Travis | 10/15/2025 | 1.00 | Review compensation matters proposal (0.5); call with Spirit and FTI regarding same (0.5). |
| Melcer, Moshe | 10/16/2025 | 2.00 | Correspondence with Spirit regarding wages order (0.2); calls with M. Whalen regarding labor CBA (0.6); review and revise related agreement (1.0); call with O'Melveny & Myers regarding same (0.2). |
| Whalen, Mckenzie K. | 10/16/2025 | 1.70 | Emails with Davis Polk team regarding labor matter (0.3); call with M. Melcer regarding labor matter workstream (0.6); emails with Davis Polk team and PJT regarding advisor compensations (0.8). |
| Collins, Caroline | 10/16/2025 | 1.20 | Correspondence with Davis Polk team regarding labor negotiations (0.8); correspondence with special labor counsel regarding same (0.4). |
| Klein, Darren S. | 10/16/2025 | 0.40 | Analysis regarding employee potential claims. |
| Sosnick, Noah Z. | 10/16/2025 | 3.50 | Research regarding PTO obligations (2.8); correspond with Davis Polk team and FTI regarding same (0.7). |
| Bamidele, David | 10/16/2025 | 0.30 | Analysis regarding PTO obligations. |
| Melcer, Moshe | 10/17/2025 | 2.90 | Call with M. Whalen and C. Collins regarding labor letter (0.3); call with A. Libby, M. Whalen, and O'Melveny & Myers regarding same (0.5); review and revise same (2.1). |
| Whalen, Mckenzie K. | 10/17/2025 | 2.40 | Call with M. Melcer and C. Collins regarding labor matter (0.3); call with M. Melcer regarding confidential matter (0.3); call with O'Melveny and Davis Polk team regarding labor matter (0.5); emails with same regarding same (0.2); emails with Davis Polk team regarding same (0.1); draft email in |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | connection with same (1.0). |
| Libby, Angela M. | 10/17/2025 | 0.70 | Call with A. Joshi, S. Ackerman and M. Melcer regarding labor negotiations (0.5); review labor letter (0.2). |
| Collins, Caroline | 10/17/2025 | 0.50 | Correspondence with Davis Polk team regarding labor negotiations. |
| Klein, Darren S. | 10/17/2025 | 0.20 | Emails with T. Canfield regarding consulting agreement. |
| Melcer, Moshe | 10/20/2025 | 0.90 | Revise labor letter (0.4); correspondence with A. Libby regarding same (0.2); correspondence with O'Melveny & Myers regarding same (0.3). |
| Whalen, Mckenzie K. | 10/20/2025 | 0.20 | Emails with Davis Polk team and O'Melveny & Myers regarding labor matter. |
| Melcer, Moshe | 10/21/2025 | 0.70 | Call with Davis Polk and O'Melveny & Myers teams regarding labor. |
| Whalen, Mckenzie K. | 10/21/2025 | 0.70 | Call with O'Melveny and Davis Polk team regarding labor matters. |
| Klein, Darren S. | 10/21/2025 | 0.90 | Call with A. Billy, R. Siegel, and others regarding labor negotiations (0.7); call with A. Libby regarding same (0.2). |
| Whalen, Mckenzie K. | 10/22/2025 | 0.50 | Call with Spirit, O'Melveny & Myers, and Davis Polk regarding labor negotiation. |
| Kasprisin, Justin Alexander | 10/22/2025 | 1.20 | Call with T. Canfield, G. Langton, and others regarding compensation matters (0.9); review exhibits for Form 10-Q disclosure (0.3). |
| Klein, Darren S. | 10/22/2025 | 1.40 | Call with T. Canfield, R. Seigel, and others regarding labor negotiations (0.5); call with T. Canfield, T. Triano, and others regarding compensation programs (0.9). |
| Triano, Travis | 10/22/2025 | 1.70 | Review and revise compensation matters analysis (0.8); attend call with FTI and Spirit regarding same (0.9). |
| Klein, Darren S. | 10/23/2025 | 0.20 | Emails with R. Jones and A. Libby regarding labor negotiations. |
| Libby, Angela M. | 10/24/2025 | 0.30 | Review revised labor letter. |
| Klein, Darren S. | 10/24/2025 | 0.10 | Call with T. Canfield regarding employee matter. |
| Klein, Darren S. | 10/25/2025 | 0.20 | Call with A. Libby regarding labor negotiations (0.1); emails with A. Joshi, T. Canfield, and others regarding same (0.1). |
| Melcer, Moshe | 10/26/2025 | 0.40 | Review and revise labor letter. |
| Melcer, Moshe | 10/27/2025 | 0.30 | Review wages order (0.2); correspondence with O'Melveny & Myers team regarding labor letter (0.1). |
| Huebner, Marshall S. | 10/27/2025 | 0.80 | Call with Spirit and labor counsel regarding 1113 issues and bankruptcy protection letter. |
| Klein, Darren S. | 10/27/2025 | 0.50 | Review and revise benefit plan deck (0.4); emails with M. Melcer regarding wages order (0.1.). |
| Triano, Travis | 10/27/2025 | 3.00 | Review compensation matters analysis (0.5); call with Spirit and FTI regarding compensation program structure (1.5); call with Spirit and FTI regarding compensation matters (0.5); analyze labor issues regarding compensation programs (0.5). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Melcer, Moshe | 10/28/2025 | 0.10 | Confer with M. Whalen regarding labor letter. |
| Triano, Travis | 10/28/2025 | 0.60 | Review revised compensation deck from FTI. |
| Huebner, Marshall S. | 10/29/2025 | 0.20 | Client and Davis Polk calls regarding labor issues and bankruptcy protection letter. |
| Libby, Angela M. | 10/29/2025 | 0.20 | Emails with A. Joshi at O Melveny regarding labor negotiations. |
| Whalen, Mckenzie K. | 10/30/2025 | 1.00 | Call with Davis Polk team and O'Melveny & Myers regarding labor workstream (0.4); review and revise bankruptcy protection letter (0.6). |
| Kasprisin, Justin Alexander | 10/30/2025 | 0.30 | Call with M. Huebner, D. Klein, and T. Triano regarding compensation matters. |
| Melcer, Moshe | 10/30/2025 | 2.20 | Call with O'Melveny & Myers and Davis Polk teams regarding labor (0.5); prepare for same (0.2); calls with chambers regarding same (0.2); correspondence with Davis Polk and O'Melveny & Myers teams regarding same (0.2); revise labor letter (1.1). |
| Huebner, Marshall S. | 10/30/2025 | 0.90 | Emails and call regarding labor issues (0.2); emails regarding employee compensation issues and review of deck (0.4); Davis Polk call regarding same (0.3). |
| Libby, Angela M. | 10/30/2025 | 1.80 | Call with J. Bendoraitis, A. Joshi, R. Jones, R. Muller, N. Bartolotta, G. Christopher, P. Slotten regarding labor negotiations (0.5); follow up call with A. Joshi and S. Ackerman (0.5); review and revise labor letter (0.6); coordinate call with Akin Gump and O'Melveny & Myers (0.2). |
| Klein, Darren S. | 10/30/2025 | 1.30 | Call with M. Huebner, T. Triano, and others regarding compensation plan (0.3); call with M. Robertson, A. Joshi, and others regarding labor negotiations (0.5); follow up analysis regarding same (0.5). |
| Triano, Travis | 10/30/2025 | 1.50 | Analyze revised compensation deck from FTI (1.0); call with J. Kasprisin, M. Huebner and D. Klein regarding updated compensation deck from FTI (0.5). |
| Whalen, Mckenzie K. | 10/31/2025 | 2.30 | Call with O'Melveny and Davis Polk team regarding labor matter (0.2); call with S. Ackerman, C. Mahoney, and M. Melcer regarding logistics regarding same (0.6); calls with M. Melcer regarding same (0.1); review and revise document regarding same (1.4). |
| Melcer, Moshe | 10/31/2025 | 1.20 | Call with A. Libby, M. Whalen, and O'Melveny & Myers team regarding labor (0.2); call with M. Whalen and O'Melveny & Myers team regarding same (0.6); review and revise letter regarding same (0.3); call with M. Whalen regarding same (0.1). |
| Huebner, Marshall S. | 10/31/2025 | 0.20 | Emails regarding union issues and document provisions. |
| Klein, Darren S. | 10/31/2025 | 1.40 | Call with M. Robertson, J. Bendoraitis, and others regarding labor negotiations (0.3); call with J. Rubin, M. Robertson, and others regarding same (0.4); calls with T. Canfield regarding same (0.3); review and revise regarding proposals regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.4). |
| Total SP106   Employee and Labor Issues | | 84.60 | |
| **SP107   Finance and Capital Markets** | | | |
| Strother, Zach | 10/1/2025 | 4.70 | Review and revise DIP motion (3.1); correspondence with D. Hahn and B. Yeh regarding same and DIP credit agreement (1.6). |
| Somers, Kate | 10/1/2025 | 14.60 | Review and revise DIP motion (4.9); review proposed interim DIP order (3.1); review DIP declaration (1.8); correspondence with Davis Polk team regarding DIP papers (2.5); correspondence with Akin Gump and counsel to parties in interest regarding same (2.3). |
| He, Jonathan | 10/1/2025 | 8.00 | Review and analyze DIP motion (3.0); correspondence with K. Somers and E. Wang regarding same (0.4); call with K. Somers regarding same (0.1); call with E. Wang regarding same (0.2); correspondence with M. Menkes and P. Fabsik regarding DIP motion and exhibits (0.5); call with M. Whalen regarding same (0.2); correspondence with J. Brown regarding same (0.3); review and revise same (2.5); correspondence with K. Somers regarding same (0.2); correspondence with D. Bamidele regarding same (0.4); call with same regarding same (0.2). |
| Wang, Eva | 10/1/2025 | 10.60 | Correspondence with J. He regarding DIP motion (0.2); prepare DIP summary chart (3.5); review and revise DIP order (6.6); call with Akin Gump regarding same (0.3). |
| Fabsik, Paul | 10/1/2025 | 3.80 | Electronically file DIP motion (0.2); preparation regarding same (3.6). |
| Yeh, Bobby | 10/1/2025 | 8.60 | Analyze issues in draft DIP credit agreement (4.6); draft and revise issues list regarding same (2.4); call with C. Robertson, D. Hahn and K. Somers regarding same (1.6). |
| Huebner, Marshall S. | 10/1/2025 | 1.20 | Conversations with bankers regarding debtor in possession financing (0.8); revise declaration in connection with same (0.4). |
| Klein, Darren S. | 10/1/2025 | 8.70 | Call with S. Schmidt regarding DIP (0.1); calls with D. Wikel regarding reporting (0.2); emails with same, L. Prentiss and others regarding DIP term sheet (0.3); review and revise DIP pleadings (6.2); call with J. Rubin, R. Block and others regarding same (0.4); call with D. Hahn regarding DIP (0.2); call with J. O'Connell regarding same (0.1); follow-up call with M. Huebner regarding same (0.2); call with C. Robertson regarding same (0.1); call with J. Rubin regarding same (0.1); call with A. Harmeyer regarding same (0.1); call with M. Burke regarding same (0.1); review DIP credit agreement (0.6). |
| Brown, Joseph W. | 10/1/2025 | 5.10 | Revise DIP order, motion and declaration (4.8); correspondence with Davis Polk team regarding same (0.3). |
| Sosnick, Noah Z. | 10/1/2025 | 8.70 | Draft interim DIP order (4.5); correspondence with Davis Polk and FTI regarding same (1.5); call with Akin Gump regarding same (1.0); draft DIP declaration (1.7). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/1/2025 | 7.10 | Review and revise DIP Order (0.7); emails with D. Hahn and B. Tsepelman regarding letter of credit renewals (0.4); discuss reporting issues with D. Klein and FTI (0.3); discuss cash management issues with Spirit (0.2); prepare for discussion with Akin Gump regarding DIP order (0.2); discuss same with Akin Gump (1.0); discuss DIP motion with K. Somers (0.1); multiple emails with Davis Polk team regarding revisions to DIP order (0.4); review and revise same and DIP motion (2.0); discuss DIP process with J. Brown (0.1); call with D. Hahn, B. Yeh and K. Somers regarding DIP credit agreement (1.6); call with D. Klein regarding same (0.1). |
| Melcer, Moshe | 10/1/2025 | 0.20 | Calls with chambers regarding DIP. |
| D'Angelo, Nicholas | 10/1/2025 | 0.50 | Review DIP motion and supplemental declaration. |
| Sosnick, Noah Z. | 10/1/2025 | 0.40 | Correspondence with Davis Polk team regarding statements of financial affairs and schedules (0.2); call with same regarding same (0.2). |
| Whalen, Mckenzie K. | 10/1/2025 | 2.10 | Emails with Davis Polk team regarding DIP (0.3); call with N. Sosnick regarding statement of financial affairs extension (0.2); review and revise DIP Declaration (0.9); email Spirit regarding same (0.1); email PJT regarding same (0.1); emails with Davis Polk team regarding same (0.3); draft document to extend statements of financial affairs deadline (0.2). |
| Van Buren, Chris | 10/1/2025 | 1.30 | Review draft DIP credit agreement (0.8); emails with Davis Polk team regarding DIP (0.5). |
| Davis, Jenelle L. | 10/1/2025 | 0.40 | Correspondence with Davis Polk finance team regarding DIP credit agreement. |
| Tsepelman, Bernard | 10/1/2025 | 0.20 | Correspondence with D. Klein, C. Robertson and D. Hahn regarding letter of credit. |
| Hahn, David | 10/1/2025 | 8.80 | Review and revise DIP credit agreement (4.8); review and revise DIP order (1.4); review and revise DIP issues list (1.2); discuss DIP documents with Davis Polk team (1.4). |
| Bamidele, David | 10/1/2025 | 5.10 | Correspondence with Davis Polk team regarding DIP documents (1.1); review and analyze materials in connection with same (2.6); review and revise same (1.2); call with J. He regarding same (0.2). |
| Keshvargar, Yasin | 10/1/2025 | 0.40 | Calls with Davis Polk restructuring team and C. Van Buren regarding a potential transaction. |
| Sattaur, Rebecca | 10/2/2025 | 1.10 | Analyze DIP documents (0.8); correspond with K. Somers and S. Oh regarding same (0.3). |
| Strother, Zach | 10/2/2025 | 2.80 | Review and revise DIP credit agreement (2.0); attend call with Spirit and advisors regarding open issues in connection with same (0.8). |
| Somers, Kate | 10/2/2025 | 7.50 | Correspondence with Davis Polk team regarding supplemental notice for DIP motion (1.0); correspondence with same regarding syndication procedures in connection with DIP (1.2); review and revise DIP credit agreement (2.0); correspondence with Davis Polk finance team regarding same |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.5); correspondence with FTI and PJT teams regarding same (1.8). |
| Bamidele, David | 10/2/2025 | 2.00 | Correspondence with K. Somers and C. Collins regarding DIP analysis (0.3); call with same regarding same (0.3); analysis regarding same (1.1); correspondence with C. Collins regarding same (0.2); call with same regarding same (0.1). |
| Collins, Caroline | 10/2/2025 | 3.20 | Correspondence with K. Somers and other Davis Polk team members regarding DIP motion talking points (0.4); analyze same (1.7); correspondence with Davis Polk team regarding DIP motion (1.1). |
| Oh, Susan | 10/2/2025 | 1.50 | Analyze DIP mechanism. |
| Yeh, Bobby | 10/2/2025 | 3.30 | Analyze issues in draft DIP credit agreement (2.0); draft and revise issues list regarding same (0.8); call with Spirit, FTI and PJT Partners regarding same (0.5). |
| Huebner, Marshall S. | 10/2/2025 | 0.60 | Review financing issues, filed motion, commitment letter and credit agreement. |
| Brown, Joseph W. | 10/2/2025 | 0.60 | Review DIP credit agreement (0.4); call with C. Robertson regarding same (0.2). |
| Klein, Darren S. | 10/2/2025 | 4.50 | Review and revise DIP credit agreement issues list (0.7); call with F. Cromer, D. Hahn and others regarding same (0.9); call with D. Davis, J. O'Connell, and others regarding DIP, aircraft and assorted other topics (0.7); call with D. Hahn regarding DIP (0.2); call with M. Huebner regarding same and other topics (0.4); emails with C. Robertson regarding letters of credit items (0.2); analyze projections (0.8); correspondence with Davis Polk team regarding DIP credit agreement points (0.6). |
| Wang, Eva | 10/2/2025 | 1.60 | Review and revise DIP order (1.2); emails with Committee counsel regarding same (0.4). |
| Robertson, Christopher | 10/2/2025 | 4.50 | Emails with K. Somers regarding DIP documents (0.2); emails and discussions with Spirit regarding outstanding letters of credit (0.4); review and revise DIP credit agreement (2.8); discuss same with D. Hahn (0.1); discuss same with Spirit and co-advisors (0.3); discuss same with D. Hahn and K. Somers (0.7). |
| Van Buren, Chris | 10/2/2025 | 0.80 | Attend call regarding DIP mechanics (0.5); emails with Davis Polk team regarding warrant exercise data (0.3). |
| Davis, Jenelle L. | 10/2/2025 | 5.10 | Review and revise DIP credit agreement (3.8); calls and correspondence with Davis Polk finance team, Davis Polk Tax team, D. Hahn and Davis Polk restructuring team regarding same (0.6); call with D. Hahn, C. Robertson and K. Somers regarding same (0.7). |
| Whalen, Mckenzie K. | 10/2/2025 | 0.30 | Emails with Davis Polk team regarding statement of financial affairs deadline extension. |
| Tsepelman, Bernard | 10/2/2025 | 0.30 | Call and correspondence with D. Hahn regarding the DIP credit agreement and related matters. |
| Hahn, David | 10/2/2025 | 5.20 | Review and revise DIP credit agreement (3.2); advisors call |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | on DIP credit agreement (1.0); analyze DIP commitment letter (1.0). |
| Keshvargar, Yasin | 10/2/2025 | 2.50 | Discussions with Davis Polk team relating to tender offer (2.3); discussion with same regarding DIP (0.2). |
| Somers, Kate | 10/3/2025 | 5.30 | Correspondence with Davis Polk team regarding DIP documents (2.9); review supplemental DIP notice in connection with credit agreement filing (0.6); correspondence with Davis Polk, Epiq, Akin Gump and Seward teams regarding syndication procedures and mechanics (0.8); review credit agreement and DIP documents (1.0). |
| Carpenter, Cameron | 10/3/2025 | 2.60 | Review interim DIP orders (2.1); correspondence with J. He regarding same (0.5). |
| Collins, Caroline | 10/3/2025 | 4.70 | Research regarding DIP motion challenges matters. |
| Melcer, Moshe | 10/3/2025 | 1.00 | Call with K. Somers and N. Sosnick regarding DIP orders. |
| Huebner, Marshall S. | 10/3/2025 | 0.80 | Correspondences with Spirit and lenders regarding DIP order, credit agreement and covenants. |
| He, Jonathan | 10/3/2025 | 2.90 | Review and revise supplemental notice to DIP motion (1.5); correspondence with K. Somers regarding same (0.4); correspondence with M. Melcer regarding first day orders and cash collateral order (0.2); review and revise reporting requirement summary chart (0.5); call with D. Bamidele regarding same (0.2); correspondence with same regarding same (0.1). |
| Sosnick, Noah Z. | 10/3/2025 | 2.80 | Call with Davis Polk team regarding DIP issues (1.5); analyze materials regarding same (0.5); correspondence with Davis Polk team regarding same (0.8). |
| Klein, Darren S. | 10/3/2025 | 2.90 | Call with J. Rubin regarding DIP (0.1); call with D. Friesner and J. O'Connell regarding same (0.1); call with D. Hahn regarding same (0.1); analysis of DIP provisions (1.2); review and revise same (0.4); call with D. Davis, J. O'Connell and others regarding DIP and other items (0.5); correspondence with S. Kohn regarding interim DIP order provisions (0.3); follow-up call with D. Friesner regarding same (0.1); follow-up call with J. O'Connell regarding same (0.1). |
| Robertson, Christopher | 10/3/2025 | 2.40 | Discuss cash management issues with FTI (0.3); discuss same with Spirit (0.3); review backstop commitment letter (0.3); discuss DIP issues with Davis Polk team (0.5); discuss same with Davis Polk team, Epiq and bondholder advisors (1.0). |
| Huang, Sijia (Scarlett) | 10/3/2025 | 0.30 | Correspondence with W. Lin regarding outstanding workstreams (0.3). |
| Van Buren, Chris | 10/3/2025 | 2.30 | Attend calls regarding DIP facility mechanics (1.0); emails regarding syndication procedures (0.8); review draft DIP Credit Agreement and commitment letter (0.5). |
| Davis, Jenelle L. | 10/3/2025 | 0.50 | Review DIP credit agreement summary (0.4); correspondence with Davis Polk team regarding same (0.1). |
| Tsepelman, Bernard | 10/3/2025 | 2.70 | Calls and correspondence with the Davis Polk team and counsel to the DIP lenders regarding the terms of the DIP and related mechanics (1.1); calls and correspondence with D. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Hahn and Z. Strother regarding the DIP credit agreement and related matters (0.8); review revised drafts of the commitment letter (0.4); correspondence with D. Hahn and the Davis Polk team regarding same (0.4). |
| Hahn, David | 10/3/2025 | 2.90 | Review and revise DIP commitment letter (0.5); negotiate DIP credit agreement (1.4); calls with Davis Polk, Akin Gump, Seward & Kissel and Epiq teams regarding DIP mechanics (1.0). |
| Brown, Joseph W. | 10/3/2025 | 0.20 | Correspondence with N. Sosnick and K. Somers on DIP matters. |
| Bamidele, David | 10/3/2025 | 1.10 | Research regarding DIP (0.7); correspondence with C. Collins regarding same (0.1); correspondence with Davis Polk team regarding DIP papers (0.3). |
| Keshvargar, Yasin | 10/3/2025 | 2.10 | Analyze DIP structure and tender offer (0.8); call with Davis Polk, Akin Gump, Seward & Kissel and Epiq teams regarding DIP (1.3). |
| Somers, Kate | 10/4/2025 | 2.40 | Review DIP credit agreement (1.1); correspondence with Davis Polk team regarding same (1.3). |
| Huebner, Marshall S. | 10/4/2025 | 0.20 | Emails regarding various DIP financing issues. |
| Sosnick, Noah Z. | 10/4/2025 | 0.50 | Correspondence with C. Robertson and Davis Polk team regarding DIP items. |
| Klein, Darren S. | 10/4/2025 | 2.20 | Call with C. Van Buren and Y. Keshvargar regarding DIP syndication (0.3); review and revise DIP credit agreement (1.9). |
| Robertson, Christopher | 10/4/2025 | 1.20 | Emails with K. Somers and N. Sosnick regarding DIP order (0.3); prepare cash management order proposed language for M. Huebner and D. Klein (0.9). |
| Van Buren, Chris | 10/4/2025 | 1.50 | Call with Davis Polk restructuring team regarding tender offer (1.0); call with Davis Polk capital markets team regarding same (0.5). |
| Davis, Jenelle L. | 10/4/2025 | 1.10 | Review and revise DIP credit agreement (0.6); correspondence with Davis Polk team regarding same (0.5). |
| Tsepelman, Bernard | 10/4/2025 | 1.90 | Correspondence with D. Klein, C. Robertson and D. Hahn regarding the revised commitment letter and related matters (0.4); review revised draft of the DIP credit agreement (0.7); prepare updated draft of the DIP credit agreement (0.8). |
| Hahn, David | 10/4/2025 | 4.20 | Review and revise DIP credit agreement (2.3); draft issues list regarding the same (1.1); correspondence with Davis Polk team on DIP credit agreement changes (0.8). |
| Keshvargar, Yasin | 10/4/2025 | 2.80 | Questions on structure relating to tender; follow up items; various questions; discuss re Akin |
| Somers, Kate | 10/5/2025 | 5.30 | Review DIP credit agreement and DIP commitment letter (1.9); review supplement to DIP motion (1.0); correspondence with Davis Polk team regarding same (1.6); correspondence with Akin Gump regarding same (0.8). |
| Wang, Eva | 10/5/2025 | 2.60 | Review and revise supplemental notice for DIP motion (1.2); review and revise DIP terms summary chart (1.4). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/5/2025 | 4.00 | Discuss DIP credit agreement with Spirit and co-advisors (1.3); follow-up discussion with D. Hahn and B. Tsepelman regarding same (0.1); discuss credit card processing issue with M. Huebner (0.1); emails with T. Canfield regarding same (0.3); review and revise credit agreement (0.6); review and revise credit agreement notice (0.2); emails with counterparty regarding processing agreement language (0.1); discuss credit agreement with bondholder advisors (1.3). |
| Sosnick, Noah Z. | 10/5/2025 | 1.10 | Analyze DIP issues list (0.4); correspondence with Davis Polk and Committee counsel regarding same (0.2); review changes to DIP credit agreement (0.5). |
| Van Buren, Chris | 10/5/2025 | 1.00 | Attend call regarding DIP credit agreement. |
| Davis, Jenelle L. | 10/5/2025 | 5.50 | Review and revise DIP credit agreement summary (3.2); attend all hands call with D. Klein and other advisors regarding DIP credit agreement (1.3); calls and correspondence with Davis Polk team regarding DIP credit agreement (0.3); review and revise same (0.7). |
| Tsepelman, Bernard | 10/5/2025 | 6.80 | Calls and correspondence with the Spirit team, D. Hahn, the Davis Polk team, FTI and PJT teams, and counsel to the DIP lenders regarding the DIP credit agreement and related matters (5.3); prepare further revised drafts of the DIP credit agreement (1.1); correspondence with the Spirit team, Davis Polk team and other parties regarding same (0.4). |
| Hahn, David | 10/5/2025 | 5.90 | Review and revise DIP credit agreement (3.4); review and revise DIP commitment letter (0.4); calls with D. Klein and other advisors regarding DIP credit agreement (1.3); review DIP motion supplement (0.8). |
| Klein, Darren S. | 10/5/2025 | 3.60 | Calls with D. Hahn regarding DIP (0.5); review and revise DIP Order and documents (1.8); call with D. Hahn, F. Cromer and others regarding DIP credit agreement (1.3). |
| Somers, Kate | 10/6/2025 | 6.10 | Review DIP Credit Agreement (1.8); correspondence with Davis Polk, FTI and Akin Gump teams regarding same (2.4); review supplement to DIP Motion (1.0); correspondence with Epiq, Akin Gump and Davis Polk teams regarding DIP syndication procedures (0.9). |
| Carpenter, Cameron | 10/6/2025 | 3.20 | Review precedents regarding DIP (2.2); correspondence with Davis Polk team regarding same (1.0). |
| Wang, Eva | 10/6/2025 | 8.60 | Review and revise DIP order (1.4); review and revise DIP motion (3.2); analyze DIP terms (2.4): calls with K. Somer regarding same (0.6); prepare and revise supplemental notice (1.0). |
| Whalen, Mckenzie K. | 10/6/2025 | 0.60 | Call with Davis Polk tax team regarding NOL (0.4); call with M. Huebner regarding examiner stipulation (0.1); call with J. Brown regarding NOL motion (0.1). |
| Huebner, Marshall S. | 10/6/2025 | 2.00 | Correspondence with bondholders regarding financing (1.1); emails with clients and creditors regarding credit agreement (0.9). |
| Robertson, Christopher | 10/6/2025 | 5.30 | Emails with creditor counsel regarding cash management order (0.3); emails with aircraft financer counsel regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | DIP (0.2); call with B. Kaminetzky, N. D'Angelo and K. Sette regarding DIP hearing workstreams (0.4); call with PJT Partners regarding DIP (0.2); emails with Akin Gump regarding DIP Order (0.1); call with bondholder advisors regarding DIP credit agreement (1.1); call with Spirit team regarding prepetition debt instruments (0.4); review DIP notice (0.1); call with bondholder advisors and Epiq regarding DIP financing (0.6); call with clients regarding DIP credit agreement (0.5); follow-up discussion with bondholder advisors (0.7); review supplemental notice (0.7); emails with D. Klein, K. Somers and. E. Wang regarding same (0.3). |
| Sosnick, Noah Z. | 10/6/2025 | 3.40 | Call with Akin Gump and Davis Polk team regarding DIP (1.0); call with Spirit team regarding same (0.5); review DIP Order (0.2); correspondence with D. Klein and Spirit team regarding same (0.2); correspondence with counterparties regarding DIP order (1.3); review and revise same (0.2). |
| Van Buren, Chris | 10/6/2025 | 3.40 | Calls with Davis Polk finance and restructuring teams regarding DIP credit agreement (1.5); calls with Akin Gump and Davis Polk capital markets and restructuring teams regarding syndication procedures (1.0); emails regarding syndication procedures (0.9). |
| Davis, Jenelle L. | 10/6/2025 | 4.90 | Review and revise DIP credit agreement (1.8); correspondence with Davis Polk team regarding same (1.2); correspondence with Davis Polk team and Spirit regarding due diligence (0.5); call with Davis Polk team regarding ongoing workstreams (1.4). |
| Hahn, David | 10/6/2025 | 6.60 | Review and revise DIP agreement (3.4); review final DIP commitment letter (0.5); call with FTI on DIP credit agreement (0.5); calls with advisors regarding same (1.4); emails with advisors and client regarding same (0.8). |
| Tsepelman, Bernard | 10/6/2025 | 6.70 | Correspondence with Spirit team, D. Hahn, Davis Polk team, FTI, PJT, and counsel to the DIP lenders regarding the DIP credit agreement (3.7); review and revise DIP credit agreement (1.2); correspondence with D. Hahn and the Davis Polk teams regarding same (1.8). |
| Klein, Darren S. | 10/6/2025 | 8.90 | Call with J. Rubin, R. Block and others regarding DIP (0.8); call with D. Wikel regarding same (0.1); call with B. Kaminetzky, N. D'Angelo, and others regarding same (0.4); call with M. Huebner regarding same (0.1); call with D. Davis, J. Bendoraitis and others regarding DIP credit agreement (0.4); call with J. O'Connell, D. Davis and others regarding DIP Financing (0.8); review and revise DIP documents (1.4); call with D. Hahn, L. Charleston and others regarding DIP credit agreement (1.5); revise supplemental DIP filing (0.7); call with L. Charleston, J. Sullivan and others regarding DIP financing (0.5); review and analysis regarding cleanse points (0.6); calls with T. Goren and J. Rubin regarding DIP issues list (0.6); call with D. Hahn, F. Cromer and others regarding same (0.6); follow-up call with D. Hahn and L. Charleston (0.4). |
| D'Angelo, Nicholas | 10/6/2025 | 1.20 | Correspond with D. Klein, M. Huebner, B. Kaminetzky, and |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | K. Sette regarding DIP financing and next steps for same (0.4); review materials regarding DIP motion (0.8). |
| Brown, Joseph W. | 10/6/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP. |
| Bamidele, David | 10/6/2025 | 1.00 | Analysis regarding DIP (0.9); correspondence with Davis Polk team regarding same (0.1). |
| Keshvargar, Yasin | 10/6/2025 | 3.00 | Review and revise Syndication Procedures (0.4); analysis regarding tender offer (1.1); call with Davis Polk team regarding DIP financing; follow up with Davis Polk team (0.8); analysis regarding DIP Credit Agreement (0.7). |
| Kaminetzky, Benjamin S. | 10/6/2025 | 0.40 | Call with D. Klein, N. D'Angelo, C. Robertson, K. Sette and M. Huebner regarding cash collateral. |
| Somers, Kate | 10/7/2025 | 10.40 | Correspondence with Akin Gump and Davis Polk teams regarding syndication and tender procedures (2.9); review same (1.8); review DIP Credit Agreement (1.0); correspondence with Davis Polk team regarding same and DIP Commitment Letter (0.6); review and revise interim DIP order (2.0); correspondence with Davis Polk and Akin Gump teams regarding same (2.1). |
| Oh, Susan | 10/7/2025 | 0.60 | Analyze DIP notice and subscription form (0.3); correspondence with K. Somers regarding same (0.3). |
| Wang, Eva | 10/7/2025 | 4.90 | Review and revise DIP order (0.8); correspondence with Akin Gump and Milbank teams regarding DIP (0.2); draft the notice for syndication procedures (1.5); revise same (0.3); emails with Davis Polk team regarding same (1.5); finalize supplemental notice (0.6). |
| Huang, Sijia (Scarlett) | 10/7/2025 | 3.00 | Review and revise DIP notice and subscription form (2.5); correspondence with Davis Polk team regarding same (0.3); correspondence with Akin Gump team regarding same (0.2). |
| Robertson, Christopher | 10/7/2025 | 7.50 | Review supplemental DIP documents (0.1); call with B. Kaminetzky, N. D'Angelo, K. Sette and PJT regarding hearing (0.5); call with Davis Polk tax team regarding DIP solicitation (0.7); emails with FTI regarding cash management (0.1); review revolving credit facility (0.5); call with Akin Gump regarding DIP Order (0.8); call with Akin Gump and Milbank regarding same (1.0); follow-up discussion with Akin Gump (0.5); review and revise DIP Order (3.3). |
| Carpenter, Cameron | 10/7/2025 | 3.00 | Meet with K. Somers and N. Sosnick regarding DIP financing (0.2); correspondence with same regarding same (0.6); analysis regarding same (2.2). |
| Sosnick, Noah Z. | 10/7/2025 | 8.10 | Call with counterparty regarding DIP financing (0.2); call with Davis Polk team and Epiq regarding DIP syndication (0.5); call with Akin Gump regarding DIP Order (0.5); call with Akin Gump and Milbank regarding same (0.8); review and revise interim DIP order (4.2); correspondence with Davis Polk team regarding same (1.0); correspondence with Akin Gump and Milbank regarding DIP Order (0.4); correspondence with Davis Polk team regarding DIP issues (0.5). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Van Buren, Chris | 10/7/2025 | 4.50 | Calls with tax team regarding counterparty proposal (0.9); calls with Akin Gump and Y. Keshvargar regarding same (1.1); call with FTI and PJT regarding cleansing process (0.5); emails with Akin Gump, Davis Polk tax, finance and restructuring teams regarding syndication procedures (2.0). |
| Davis, Jenelle L. | 10/7/2025 | 0.90 | Correspondence with Davis Polk and Willkie Farr teams regarding Exit Facility security documents (0.4); correspondence with Davis Polk team and Spirit regarding diligence (0.5). |
| Hahn, David | 10/7/2025 | 1.40 | Correspondence with Davis Polk team regarding DIP syndication (0.4); emails with Akin Gump regarding DIP points (0.5); call with Davis Polk team regarding DIP syndication tax (0.5). |
| Tsepelman, Bernard | 10/7/2025 | 1.60 | Correspondence with the Davis Polk team, advisors to the DIP lenders, and advisors to the DIP agent regarding the DIP credit agreement and related tax matters (0.6); correspondence with the Spirit team, J. Davis and S. Lefland regarding DIP documentation (0.2); call with D. Hahn regarding the DIP facility (0.1); review subscription documentation (0.4); correspondence with the Davis Polk restructuring team and D. Hahn regarding same (0.3). |
| Klein, Darren S. | 10/7/2025 | 7.00 | Call with D. Wikel regarding reporting obligations and related topics (0.5); call with D. Davis regarding same (0.1); call with J. O'Connell regarding DIP (0.2); call with J. Rubin regarding same (0.1); review and revise cleansing materials (0.7); call with D. Hahn, K. Somers and others regarding DIP syndication points (0.3); call with J. Rubin, R. Block and others regarding same (0.6); call with D. Davis, F. Cromer and others regarding same (0.7); call with J. Rubin regarding same (0.2); call with C. Adrianopoli regarding same (0.1); call with D. Hahn regarding same (0.1); call with A. Harmeyer regarding same (0.1); call with A. Harmeyer, J. Rubin and others regarding same (0.5); review and revise DIP documents (2.8). |
| Collins, Caroline | 10/7/2025 | 2.70 | Correspondence with Davis Polk team regarding DIP motion. |
| Sifre, Erin | 10/7/2025 | 0.30 | Analysis regarding structure of proposed DIP financing. |
| Sette, Kevin E. | 10/7/2025 | 3.50 | Meet with Davis Polk and financial advisors regarding DIP (0.5); call with N. D'Angelo regarding same (0.3); analysis regarding same (1.8); email with team regarding same (0.4); draft motion regarding same (0.4); correspondence with N. D'Angelo and I. Qasim regarding same (0.1). |
| Brown, Joseph W. | 10/7/2025 | 0.60 | Correspondence with Davis Polk team regarding DIP credit documents. |
| Keshvargar, Yasin | 10/7/2025 | 2.60 | Review and revise transaction documentation for notice and subscription (1.4); correspondence with Spirit regarding cleansing (1.2). |
| Bamidele, David | 10/7/2025 | 0.10 | Correspondence with Davis Polk team regarding UCC matters. |
| Somers, Kate | 10/8/2025 | 5.80 | Review DIP Credit Agreement and DIP Commitment Letter |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.8); correspondence with Davis Polk team regarding same (2.0); review proposed Interim DIP Order (0.9); correspondence with Davis Polk, Akin Gump and Milbank teams regarding same (1.1). |
| Carpenter, Cameron | 10/8/2025 | 6.30 | Analysis regarding DIP financing (4.9); correspondence with K. Somers, N. Sosnick and E. Wang regarding same (1.4). |
| Wang, Eva | 10/8/2025 | 5.10 | Call with Davis Polk team regarding DIP hearing (0.4); analysis regarding DIP financing (0.4); prepare for hearing (4.3). |
| Robertson, Christopher | 10/8/2025 | 5.20 | Review and revise DIP documentation (4.7); call with Akin Gump and Milbank regarding same (0.5). |
| Huang, Sijia (Scarlett) | 10/8/2025 | 0.60 | Correspondence with K. Somers regarding syndication procedures (0.3); review same (0.3). |
| Sosnick, Noah Z. | 10/8/2025 | 9.30 | Review and revise Interim DIP Order (5.2); correspondence with Akin Gump, Milbank, and others regarding same (1.0); calls with same regarding same (1.3); correspondence with Davis Polk team regarding DIP issues (1.8). |
| Davis, Jenelle L. | 10/8/2025 | 4.10 | Review DIP Facility documents (0.8); draft DIP credit agreement schedules (1.1); correspondence with Davis Polk team, Spirit, PJT and FTI regarding same (0.3); correspondence with Davis Polk team regarding closing (0.9); correspondence with Davis Polk team regarding corporate documents (0.3); correspondence with Davis Polk and Willkie Farr teams regarding Exit Facility documents (0.4); correspondence with counterparty regarding deliverables (0.3). |
| Hahn, David | 10/8/2025 | 7.70 | Review and revise DIP credit agreement (4.5); review and revise DIP commitment letter (1.0); emails with advisors regarding DIP (0.8); calls with co-advisors regarding same (0.8); emails with co-advisors regarding DIP syndication mechanics (0.6). |
| Tsepelman, Bernard | 10/8/2025 | 3.50 | Review DIP credit agreement (0.3); analyze same (0.5); correspondence with Spirit, PJT, FTI, and Davis Polk teams regarding same (0.7); review and revise same (0.8); correspondence with J. Davis regarding DIP facility (0.5); review DIP summary chart (0.4); correspondence with J. Davis and the Davis Polk restructuring team regarding same (0.3). |
| Klein, Darren S. | 10/8/2025 | 4.70 | Call with T. Goren regarding DIP (0.2); call with D. Wikel regarding same (0.1); call with J. Rubin regarding same (0.2); follow-up call with T. Goren (0.1); call with A. Harmeyer regarding same (0.1); review and revise DIP documents (2.2); call with J. Rubin regarding same (0.1); call with A. Harmeyer, J. Rubin and others regarding DIP Order (0.9); follow-up call with J. Rubin (0.2); call with M. Huebner regarding same (0.2); emails with L. Prentis, D. Wikel and others regarding cleanse materials (0.4). |
| Keshvargar, Yasin | 10/8/2025 | 0.80 | Analysis regarding supporting documentation; correspondence with FTI regarding potential transactions. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Somers, Kate | 10/9/2025 | 9.00 | Review and revise DIP Credit Agreement (1.0); review DIP Commitment Letter (1.0); review DIP Syndication Materials (2.0); review Interim DIP Order (3.0); correspondence with Davis Polk team regarding same (1.0); correspondence with Akin Gump, Milbank and counsel to parties in interest regarding same (1.0). |
| Sherman, Bradford | 10/9/2025 | 1.50 | Review DIP subscription agreement (0.9); call with P. Sigmon, L. Altus and C. Robertson regarding same (0.6) (partial). |
| Carpenter, Cameron | 10/9/2025 | 10.30 | Review and revise talking points for DIP hearing (4.1); analyze DIP financing structure (3.9); correspondence with E. Wang and P. Fabsik regarding binder of DIP documents (0.9); review and revise resolutions approving DIP (0.9); correspondence with M. Whalen regarding same (0.5). |
| Wang, Eva | 10/9/2025 | 12.10 | Review and revise Interim DIP Order (2.0); call with Milbank and Akin Gump regarding same (0.8); call with Davis Polk team regarding DIP Talking Points (0.2): prepare same (4.2); review and revise DIP terms (1.8); review and revise DIP notice (2.0); emails with Davis Polk team regarding same (0.5); finalize DIP talking points (0.3); analysis regarding same (0.3). |
| Fu, Fred | 10/9/2025 | 0.40 | Review and revise DIP Notice and Subscription Form. |
| Melcer, Moshe | 10/9/2025 | 0.60 | Calls with M. Whalen regarding DIP (0.2); call with E. Wang regarding same (0.1); call with N. Sosnick regarding letters of credit (0.1); correspondence with C. Robertson regarding same (0.2). |
| Huang, Sijia (Scarlett) | 10/9/2025 | 3.50 | Review and revise DIP notice and subscription form (2.9); correspondence with C. Van Buren and Davis Polk team regarding same (0.4); call with C. Van Buren regarding same (0.1); correspondence with Akin Gump team regarding same (0.1). |
| Fabsik, Paul | 10/9/2025 | 3.80 | Prepare court filings regarding DIP documents. |
| Huebner, Marshall S. | 10/9/2025 | 0.60 | Emails regarding DIP and Creditors' Committee statement. |
| Robertson, Christopher | 10/9/2025 | 7.90 | Review and revise DIP order (0.7); call with litigation team and PJT Partners regarding hearing (0.4); emails with restructuring and finance team regarding DIP resolutions (0.6); call with D. Hahn regarding credit agreement (0.1); emails with B. Tsepelman regarding fee letter (0.1); emails with FTI and Spirit regarding DIP mechanics (0.2); call with N. Sosnick regarding DIP order (0.5); emails with PJT regarding DIP financing (0.6); call with N. Sosnick regarding DIP order (0.2); review same (0.9); call with tax team regarding same (0.2); call with D. Klein and N. Sosnick regarding same (0.4); call with Akin Gump and Milbank regarding same (0.5); review and revise DIP documents (2.3); emails with FTI regarding prepetition term loans (0.2). |
| Van Buren, Chris | 10/9/2025 | 5.00 | Calls with advisors regarding cleansing process (1.0); revise syndication procedures (2.2); calls with Akin Gump regarding same (0.6); emails with advisors regarding same (1.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sosnick, Noah Z. | 10/9/2025 | 13.00 | Review and revise interim DIP order (6.0); correspondence with Davis Polk, Akin Gump, Milbank, Willkie Farr, and creditors regarding same (3.5); review and revise DIP materials (2.5); calls with Davis Polk team regarding same (1.0). |
| Davis, Jenelle L. | 10/9/2025 | 10.90 | Review DIP credit agreement schedules and exhibits (1.8); correspondence with Davis Polk team, Akin Gump, Spirit, PJT and FTI regarding same (0.5); review DIP credit agreement (0.8);  correspondence with Davis Polk team regarding closing (0.3); draft secretary's certificate (1.4); draft company resolutions (1.0); review and revise Cayman entity resolutions (0.4); correspondence with Davis Polk team regarding same (0.4); draft borrowing notice (0.9); review fee letter (0.4); review and revise DIP documents (1.1); correspondence with Davis Polk team regarding same (0.8); correspondence with Cayman counsel regarding Cayman deliverables (0.4); draft closing checklist (0.3); review and revise same (0.4). |
| Hahn, David | 10/9/2025 | 1.80 | Emails with Davis Polk team regarding aircraft financings (0.2); emails with Akin Gump regarding closing mechanics (0.5); call with D. Klein regarding revolver interim DIP order (0.4); review DIP credit agreement (0.5); emails with B. Tsepelman regarding same (0.2). |
| Tsepelman, Bernard | 10/9/2025 | 6.20 | Review and revise DIP credit agreement (1.2); correspondence with the Davis Polk teams and counsel to the DIP lenders regarding same (0.5); correspondence with Davis Polk teams regarding DIP mechanics (0.4); review and revise DIP facility (1.7); correspondence with J. Davis and other regarding ancillary DIP documents (1.4); correspondence with D. Klein, D. Hahn and Davis Polk teams regarding DIP facility (0.7); correspondence with the Davis Polk restructuring and tax teams regarding subscription documentation (0.3). |
| Klein, Darren S. | 10/9/2025 | 6.20 | Review and revise DIP documents (1.1); call with D. Friesner, D. Gabel and others regarding cleansing deck (0.9); call with D. Wikel regarding same (0.1); follow-up calls with J. Rubin (0.1); call with D. Davis, F. Cromer and others regarding DIP (0.4); call with J. Rubin, R. Block and others regarding same (0.2); call with D. Hahn, K. Somers and others regarding same (0.2); call with J. Rubin, A. Harmeyer and others regarding same (1.3); follow-up calls with J. Rubin (0.2); call with A. Harmeyer regarding same (0.1); call with B. Tsepelman regarding same (0.1); call with F. Cromer regarding same (0.2); follow-up calls with M. Huebner (0.3); emails with J. Bendoraitis, S. Gore and others regarding same (0.3); analysis of DIP Collateral coverage (0.7). |
| Brown, Joseph W. | 10/9/2025 | 0.20 | Confer with N. Sosnick and K. Somers regarding DIP. |
| Keshvargar, Yasin | 10/9/2025 | 2.50 | Analysis regarding proposed cleansing materials (1.2); review and analyze cleansing of presentation materials (1.3). |
| Whalen, Mckenzie K. | 10/9/2025 | 3.40 | Emails with Davis Polk team regarding DIP (0.7); calls with C. Carpenter regarding same (0.2); call with K. Somers |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); calls with J. Davis regarding same (0.1); email Spirit regarding same (0.3); review and revise DIP resolutions (1.9). |
| Sattaur, Rebecca | 10/10/2025 | 0.60 | Call with Davis Polk team and advisors regarding DIP. |
| Somers, Kate | 10/10/2025 | 7.10 | Review and revise Interim DIP Order (1.9); correspondence with Davis Polk team regarding same (1.0); correspondence with Akin Gump, Milbank, counsel to Committee and Davis Polk team regarding same (1.8); review and revise DIP Credit Agreement (2.0); review and revise DIP Syndication Materials (0.4). |
| Wang, Eva | 10/10/2025 | 4.60 | Prepare DIP financing talking points (2.9); review DIP supplemental notice (1.1); emails with team regarding same (0.6). |
| Fabsik, Paul | 10/10/2025 | 2.60 | Prepare court filings regarding DIP documents. |
| Sherman, Bradford | 10/10/2025 | 0.80 | Email with Davis Polk tax team regarding DIP subscription agreement. |
| Fu, Fred | 10/10/2025 | 0.20 | Review DIP syndication Notice and Subscription Form. |
| Melcer, Moshe | 10/10/2025 | 0.30 | Call with N. Sosnick regarding interim DIP order (0.1); review and revise same (0.2). |
| Whalen, Mckenzie K. | 10/10/2025 | 0.70 | Call with FTI regarding insurance (0.2); emails with J. Brown regarding same (0.1); emails with Spirit regarding DIP (0.1); emails with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 10/10/2025 | 4.70 | Review and revise DIP Order (3.5); call with creditor counsel regarding same (0.5); call with Akin Gump and Milbank regarding same (0.5); call with creditor advisors regarding solicitation process (0.2). |
| Huang, Sijia (Scarlett) | 10/10/2025 | 3.20 | Review and revise DIP notice and subscription form (2.0); correspondence with Davis Polk teams regarding same (0.6); correspondence with Akin Gump team regarding same (0.3); correspondence with counterparties regarding same (0.3). |
| Van Buren, Chris | 10/10/2025 | 3.50 | Emails with Spirit, Davis Polk Finance and Restructuring teams regarding counterparty proposal (2.0); review and revise syndication procedures (0.5); call with advisors regarding cleansing process (1.0). |
| Sosnick, Noah Z. | 10/10/2025 | 11.80 | Review and revise interim DIP order (6.8); correspondence with Davis Polk, FTI, Akin Gump, Milbank, Spirit, and other creditors regarding same (2.0); review and revise DIP materials (3.0). |
| Davis, Jenelle L. | 10/10/2025 | 5.90 | Review DIP credit agreement schedules and exhibits (1.0); correspondence with Davis Polk team, Spirit, PJT and FTI regarding same (0.3); review DIP credit agreement (0.4); calls and correspondence with Davis Polk team regarding closing (0.3); review secretary's certificate (0.4); review Spirit resolutions (0.7); correspondence with Davis Polk team regarding same (0.4); review borrowing notice (0.8); review fee letter (0.3); correspondence with Davis Polk team regarding same (0.8); correspondence with counterparty team regarding deliverables (0.2); review and revise closing |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | checklist (0.3). |
| Hahn, David | 10/10/2025 | 2.90 | Prepare for DIP closing (1.2); emails and calls with Davis Polk team regarding agency fees (0.4); review DIP ancillaries (1.3). |
| Tsepelman, Bernard | 10/10/2025 | 6.60 | Review and revise DIP credit agreement (0.9); correspondence with Davis Polk teams and counsel to the DIP lenders regarding same (0.6); review and revise subscription documents (0.4); review and revise DIP facility (1.1); correspondence with J. Davis and others regarding closing (1.5); correspondence with Spirit, Davis Polk teams, counsels to the agent and DIP lenders and financial advisors regarding DIP facility (1.3); prepare for DIP facility closing (0.8). |
| Klein, Darren S. | 10/10/2025 | 5.20 | Call with A. Harmeyer regarding DIP Order (0.2); review and revise same (0.5); review DIP materials (1.4); call with J. Rubin, R. Block and others regarding DIP Order (0.5); call with J. Rubin regarding same (0.1); review and revise same (0.4); call with J. Rubin, A. Harmeyer and others regarding same (0.5); call with D. Friesner, L. Prentiss and others regarding cleansing (0.7); prepare for DIP closing (0.9). |
| Keshvargar, Yasin | 10/10/2025 | 3.00 | Call with Davis Polk team, FTI, PJT regarding cleansing. |
| Huang, Sijia (Scarlett) | 10/10/2025 | 0.70 | Prepare 8-K filings (0.5); correspondence with C. Van Buren regarding same (0.2). |
| Tsepelman, Bernard | 10/11/2025 | 2.30 | Correspondence with J. Davis and Davis Polk capital markets team regarding subscription and closing documentation. (1.7); correspondence with the FTI and PJT teams and counsel to the DIP lenders regarding funds flow (0.3); review draft funds flow (0.3). |
| Huang, Sijia (Scarlett) | 10/12/2025 | 2.60 | Call with C. Van Buren regarding cleansing and interim DIP order 8-Ks (0.2); review and revise the interim DIP order 8-K (1.5); correspondence with C. Van Buren regarding same (0.1); emails with Davis Polk teams regarding same (0.4); revise DIP notice and subscription form (0.2); correspondence with Akin Gump team regarding notice and subscription form (0.1); correspondence with Spirit regarding cleansing 8-K (0.1). |
| Van Buren, Chris | 10/12/2025 | 1.10 | Emails with Akin Gump and Davis Polk team regarding cleansing and 8-K. |
| Davis, Jenelle L. | 10/12/2025 | 1.60 | Review DIP credit agreement schedules and exhibits (0.6); correspondence with Davis Polk team, Akin Gump, S&K, Spirit, PJT and FTI regarding same (0.3); review DIP credit agreement (0.4); calls and correspondence with Davis Polk team regarding closing (0.3). |
| Strother, Zach | 10/13/2025 | 0.50 | Prepare for closing of DIP credit agreement |
| Whalen, Mckenzie K. | 10/13/2025 | 1.60 | Emails with Davis Polk team, Spirit regarding DIP resolutions (1.3); review same (0.2); email with C. Carpenter regarding 8-K (0.1). |
| Whalen, Mckenzie K. | 10/13/2025 | 1.20 | Calls with C. Carpenter regarding 8-K (0.4); review and |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | revise same (0.8). |
| Carpenter, Cameron | 10/13/2025 | 3.20 | Review and revise 8-K regarding cleansing and interim DIP (0.9). Review board resolution (1.2); correspondence with M. Whelan regarding same (1.1). |
| Huang, Sijia (Scarlett) | 10/13/2025 | 3.50 | Review and revise cleansing 8-K (1.3); prepare exhibit for cleansing 8-K (0.4); review DIP credit agreement (0.3); ; correspondence with Davis Polk team regarding 8-K (0.5); correspondence with Spirit regarding 8-K (0.1); correspondence with Y. Keshvargar and C. Van Buren regarding Q3 10-Q meeting with Spirit (0.2); email with Akin Gump, Epiq, and trustee's counsel regarding syndication procedures (0.2); correspondence with C. Van Buren regarding capital markets workstreams (0.5). |
| Van Buren, Chris | 10/13/2025 | 2.50 | Draft 8-K (1.5); email with Akin Gump and Davis Polk team regarding same (1.0). |
| Davis, Jenelle L. | 10/13/2025 | 10.30 | Review DIP credit agreement schedules and exhibits (1.9); correspondence with Davis Polk team, Akin Gump, S&K, Spirit, PJT and FTI regarding same (0.8); review DIP credit agreement (1.0); Correspondence with Davis Polk team regarding closing (0.5); review and revise company resolutions and finalize secretary certificate (1.3); review Cayman entity certificates and correspondence with Cayman counsel regarding same (1.2); correspondence with Davis Polk team regarding fee letter (0.3); review and revise documents for closing (1.4); correspondence with Davis Polk team and Spirit regarding closing (0.9); review and revise Creditors' Committee (0.4); review and revise closing checklist (0.6). |
| Hahn, David | 10/13/2025 | 3.50 | Review final DIP documentation (2.3); call regarding closing logistics (0.5); emails with Davis Polk team regarding DIP exhibits and schedules (0.3); email D. Klein regarding DIP conditions precedent and funds flow (0.3); call to Akin Gump regarding funds flow (0.1). |
| Tsepelman, Bernard | 10/13/2025 | 5.30 | Review and revise DIP documents (1.2); correspondence with Spirit, J. Davis and the others regarding closing documents (2.3); review documents for DIP facility closing (0.4); correspondence with Davis Polk team regarding DIP facility closing (1.4). |
| Klein, Darren S. | 10/13/2025 | 3.10 | Call with J. Ball, S. Gore, and others regarding revolver negotiations (0.4); call with K. Hall regarding same (0.2); call with J. Rubin regarding DIP closing (0.1); call with D. Hahn regarding same (0.1); analysis regarding revolver and spare parts items (1.1); correspondence with Davis Polk team regarding DIP closing (1.2). |
| Brown, Joseph W. | 10/13/2025 | 0.90 | Correspondence with D. Klein, M. Whalen on 8-K, cleansing matters (0.2); revise same (0.3); review DIP diligence (0.2); correspondence with FTI, D. Klein regarding same (0.2). |
| Robertson, Christopher | 10/13/2025 | 0.10 | Email with creditor counsel regarding cash management. |
| Whalen, Mckenzie K. | 10/14/2025 | 0.60 | Coordinate signatures and schedule for DIP with Davis Polk |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | team and Spirit (0.4); review and revise 8-K (0.2). |
| Huang, Sijia (Scarlett) | 10/14/2025 | 5.20 | Review and revise 8-K (2.0); correspondence with Davis Polk team regarding same (1.0); correspondence with Spirit regarding same (0.2); correspondence with Debevoise team regarding same (0.3); revise syndication procedures (0.5); correspondence with Epiq team regarding same (0.1); correspondence with Akin Gump team regarding same (0.3); correspondence with C. Van Buren regarding same (0.2); prepare for call with Spirit and Davis Polk team regarding Q3 10-Q (0.3); correspondence between Davis Polk capital markets team and FMR team regarding delegending opinion (0.2); correspondence with C. Van Buren regarding same (0.1). |
| Robertson, Christopher | 10/14/2025 | 0.20 | Correspondence with C. Van Buren regarding subsequent draw mechanics. |
| Davis, Jenelle L. | 10/14/2025 | 5.90 | Review final DIP credit agreement schedules, exhibits, and ancillary documents (2.8); correspondence with Davis Polk team, Spirit, PJT and FTI regarding same (0.6); correspondence with Davis Polk team, Akin Gump, S&K, and Cayman counsel regarding closing (2.5). |
| Hahn, David | 10/14/2025 | 2.10 | Correspondence with Davis Polk team and other parties regarding closing of DIP facility (1.5); review and revise cleansing and DIP order 8-K (0.4); correspond with B. Tsepelman regarding 8-K (0.2). |
| Tsepelman, Bernard | 10/14/2025 | 4.40 | Review and revise DIP documents in preparation for closing (2.7); correspondence with J. Davis and other parties regarding same (0.9); prepare for closing and funding (0.8). |
| Klein, Darren S. | 10/14/2025 | 0.50 | Call with K. Hall, D. Royal and others regarding revolver facility (0.4); call with J. Kestecher regarding revolver request (0.1). |
| Sosnick, Noah Z. | 10/14/2025 | 0.20 | Correspond with Akin regarding DIP Order. |
| Van Buren, Chris | 10/14/2025 | 4.70 | Emails with Davis Polk team regarding SEC filings (1.7); emails with same regarding DIP syndication procedures (2.2); call with Y Keshvargar (0.5); emails regarding warrant exercise issues (0.3). |
| Wang, Eva | 10/15/2025 | 0.40 | Review emails regarding DIP order. |
| Robertson, Christopher | 10/15/2025 | 0.40 | Email with J. Brown, M. Whalen and counterparty regarding cash management order; correspond with J. Brown regarding DIP mechanics (0.2); email with D. Klein and B. Tsepelman regarding L/C facility (0.2). |
| Davis, Jenelle L. | 10/15/2025 | 0.20 | Correspondence with Davis Polk and FTI teams regarding executed credit agreement. |
| Huang, Sijia (Scarlett) | 10/15/2025 | 2.80 | Review and revise delegending opinion (0.7); discuss with C. Van Buren regarding same (0.5); correspondence with Equiniti regarding same (0.2); correspondence with Spirit regarding same (0.1); call with Spirit regarding 10-Q (0.4); revise case calendar (0.4); review Spirit's 10-Q (0.2); correspondence with C. Van Buren regarding same (0.1); |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with J. Miotto regarding outstanding workstreams (0.2). |
| Klein, Darren S. | 10/15/2025 | 1.70 | Call with J. Brown regarding ad hoc group financial advisor letters (0.2); call with D. Wikel regarding reporting (0.1); call with J. Rubin regarding same (0.1); analysis of revolver covenants (0.9); review and revise process regarding final DIP order negotiations (0.4). |
| Keshvargar, Yasin | 10/15/2025 | 0.50 | Call with Davis Polk and Spirit teams regarding 10-Q. |
| Van Buren, Chris | 10/15/2025 | 2.00 | Call with Davis Polk and Spirit teams regarding Q3 10-Q (0.5); emails regarding delegending opinion and warrant exercises (0.5); research regarding accelerated filer status (1.0). |
| Robertson, Christopher | 10/16/2025 | 0.80 | Call with FTI regarding DIP reporting (0.3); emails with same, B. Tsepelman and J. Davis regarding same (0.2); emails with Wells Fargo and Spirit regarding letters of credit (0.2); emails with U.S. Trustee regarding cash management order (0.1). |
| Davis, Jenelle L. | 10/16/2025 | 0.70 | Correspondence with Davis Polk and FTI teams regarding reporting certificate (0.3); draft same (0.4). |
| Hahn, David | 10/16/2025 | 0.50 | Correspondences with Davis Polk team and Epiq regarding DIP syndication progress (0.3); correspondence with B. Tsepelman regarding DIP reporting and DQ list (0.2). |
| Tsepelman, Bernard | 10/16/2025 | 1.30 | Prepare compliance certificate for FTI team (0.4); correspond with FTI team and J. Davis regarding same (0.3); correspond with D. Hahn and Z. Strother regarding ancillary questions and requests from various parties following closing of the DIP facility (0.6). |
| Klein, Darren S. | 10/16/2025 | 2.40 | Call with D. Wikel regarding reporting (0.2); calls with J. Rubin regarding DIP (0.2); analysis of spare parts and revolver items (0.9); call with S. Gore, M. Paykin and others regarding same (0.8); analysis regarding tender offer items (0.2); emails with C. Van Buren regarding same (0.1). |
| Van Buren, Chris | 10/16/2025 | 0.40 | Emails with Davis Polk restructuring team regarding tender procedures. |
| Klein, Darren S. | 10/17/2025 | 1.70 | Call with J. Ball and B. Liu regarding revolver (0.3); analysis regarding collateral points for same (0.6); emails with R. Block, J. Rubin and others regarding DIP order (0.3); analysis of negotiation points regarding same (0.5). |
| Sosnick, Noah Z. | 10/17/2025 | 3.50 | Review and revise final DIP order (2.8); correspond with Davis Polk team regarding same (0.7). |
| Robertson, Christopher | 10/17/2025 | 0.30 | Emails with U.S. Trustee regarding cash management order (0.1); emails with N. Sosnick regarding DIP Order comments (0.2). |
| Klein, Darren S. | 10/18/2025 | 0.10 | Emails with D. Wikel regarding DIP reporting. |
| Klein, Darren S. | 10/19/2025 | 0.70 | Call with J. Rubin, R. Block and others regarding final DIP order (0.5); emails with B. Wolfe and L. Goldberg regarding counterparty NDAs (0.2). |

| Name | Date | Hours | Narrative |
|------|------|------:|-----------|
| Keshvargar, Yasin | 10/19/2025 | 0.60 | Review tender offer status and documentary items. |
| Wang, Eva | 10/20/2025 | 0.20 | Analyze DIP order. |
| Somers, Kate | 10/20/2025 | 3.20 | Correspondence with Davis Polk Finance and Capital Markets teams regarding DIP syndication and DIP Credit Agreement (1.0); review DIP Credit Agreement deliverables (1.0); correspondence with FTI regarding same (0.4); correspondence with Davis Polk team regarding proposed Final DIP Order (0.8). |
| He, Jonathan | 10/20/2025 | 1.30 | Review DIP credit agreement for consent rights and notice obligations. |
| Klein, Darren S. | 10/20/2025 | 2.10 | Call with S. Gore, J. Ball and others regarding revolver facility (0.5); update call with M. Huebner regarding liquidity initiatives (0.1); call with M. Paykin regarding reporting (0.2); call with D. Wikel regarding same (0.1); emails with S. Gore regarding same (0.1); analysis of reporting points (0.7); emails with K. Somers, C. Van Buren and others regarding DIP syndication process (0.3). |
| Huang, Sijia (Scarlett) | 10/20/2025 | 1.50 | Analyze public filings for the exhibit list of Spirit's Q3 10-Q (0.4); call with C. Van Buren regarding Spirit's draft Q3 10-Q (0.2); draft exhibit list of the Q3 10-Q (0.4); correspond with Davis Polk restructuring team regarding exhibits (0.2); correspond with Debevoise & Plimpton team regarding Q3 10-Q exhibit list (0.1); correspond with Spirit team regarding same (0.2). |
| Hahn, David | 10/20/2025 | 1.10 | Discuss syndication instructions regarding DIP mechanics with K. Somers and C. Van Buren (0.6); review DIP credit agreement and order regarding same (0.3); discuss KYC requirements with B. Tsepelman and Epiq (0.2). |
| Keshvargar, Yasin | 10/20/2025 | 1.70 | Call with C. Van Buren relating to revised tender offer structure (0.5); analyze documents regarding same (1.2). |
| Brown, Joseph W. | 10/20/2025 | 0.30 | Confer with K. Somers on DIP Credit Agreement comments and information requests. |
| Van Buren, Chris | 10/20/2025 | 2.70 | Calls with Akin Gump and Davis Polk restructuring regarding tender offer process (1.0); call with Y. Keshvargar regarding tender offer (0.5); emails with Davis Polk capital markets team regarding tender process (0.6); emails with Spirit regarding 10-Q review (0.6). |
| Somers, Kate | 10/21/2025 | 6.10 | Analyze DIP consent and notice rights in DIP Credit Agreement (3.0); review supplement to DIP syndication materials (1.0); correspondence with Davis Polk team regarding same (1.0); review Final DIP Order (0.5); correspondence with Davis Polk team regarding same (0.6). |
| Carpenter, Cameron | 10/21/2025 | 4.70 | Correspondence with K. Somers regarding motions in connection with DIP obligations (0.9); analyze credit agreement consent and notice requirements (3.3); correspondence with J. He regarding same (0.5). |
| Wang, Eva | 10/21/2025 | 3.20 | Draft and revise summary of notice requirement and objection deadlines. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Melcer, Moshe | 10/21/2025 | 0.10 | Correspondence with chambers regarding DIP order. |
| Klein, Darren S. | 10/21/2025 | 2.10 | Call with J. Rubin, R. Block, and others regarding DIP Order (0.4); call with D. Hahn and B. Tsepelman regarding revolver (0.1); call with M. Paykin regarding reporting obligations (0.1); call with J. Kestecher regarding DIP Order (0.1); review and analyze DIP Order (0.6); emails with J. Rubin regarding same (0.2); review and analyze revolver (0.6). |
| Huang, Sijia (Scarlett) | 10/21/2025 | 2.70 | Draft supplement to the notice and subscription form (1.5); correspondence with C. Van Buren regarding same (0.4); correspondence with Akin team regarding same (0.1); discussion with C. Van Buren regarding case update (0.2); correspondence with Spirit team regarding draft Q3 10-Q (0.2); correspondence with Davis Polk team regarding Q3 10-Q documents (0.1); review and analyze past Q3 10-Q exhibits (0.2). |
| Sosnick, Noah Z. | 10/21/2025 | 0.70 | Call with Akin regarding DIP financing (0.5); review materials regarding same (0.2). |
| Hahn, David | 10/21/2025 | 1.00 | Discuss carve out and DIP liens covenant with B. Tsepelman and D. Klein (0.70); emails with K. Somers and D. Klein regarding funding conditions and funding dates (0.2); emails with Akin regarding KYC (0.1). |
| Tsepelman, Bernard | 10/21/2025 | 0.80 | Call with D. Klein regarding revolving credit documents (0.1); review same (0.2); correspondence with D. Klein regarding same (0.3); conference with D. Hahn regarding same (0.2). |
| Bamidele, David | 10/21/2025 | 0.20 | Correspondence with C. Carpenter regarding DIP credit agreement. |
| Van Buren, Chris | 10/21/2025 | 4.30 | Call and correspondence with Akin regarding tender offer (1.0); call with Y Keshvargar regarding same (0.5); emails with S Huang regarding same (1.9); calls with DPW Finance regarding DIP credit agreement (0.9). |
| Somers, Kate | 10/22/2025 | 6.40 | Analyze DIP notice and consent rights in DIP Credit Agreement (1.8); correspondence with Davis Polk team regarding same (0.5); correspondence with FTI and Davis Polk team regarding DIP reporting obligations (1.7); analyze supplement to DIP syndication materials (0.9); correspondence with Davis Polk team regarding same (1.0); correspondence with Davis Polk team regarding Final DIP Order (0.5). |
| Wang, Eva | 10/22/2025 | 2.60 | Prepare and revise notice for proposed final DIP order (1.4); emails with Davis Polk team regarding same (0.2); prepare summary chart of reporting obligations for DIP order (1.0). |
| Klein, Darren S. | 10/22/2025 | 2.60 | Call with J. Kamen and L. Prentiss regarding PWP engagement (0.4); call with B. Mendelsohn regarding same (0.1); emails to D. Davis, F. Cromer, and others regarding same (0.3); review and revise DIP Order (0.7); emails with J. Kestecher, K. Somers, and others regarding DIP reporting packages (0.4); emails with C. Van Buren regarding DIP syndication (0.3); review and revise supplement regarding |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.4). |
| Huang, Sijia (Scarlett) | 10/22/2025 | 3.70 | Review and revise supplement to the notice and subscription form (1.7); correspondence with Davis Polk team regarding same (0.5); correspondence with Akin team regarding same (0.2); correspondence with Epiq team regarding same (0.2); correspondence with J. Miotto regarding tender documents (0.2); call with S. Graf regarding outstanding workstreams (0.2); revise exhibit list of the Q3 10-Q (0.2); correspondence with Davis Polk Team regarding Q3 10-Q (0.3); correspondence with E. Wang and D. Bamidele regarding working group list (0.2). |
| Sosnick, Noah Z. | 10/22/2025 | 2.30 | Correspondence with Davis Polk team regarding Final DIP Order (1.0); review and revise order and related notice (1.3). |
| Tsepelman, Bernard | 10/22/2025 | 0.30 | Review supplement to DIP syndication materials (0.2); email correspondence with S. Huang regarding the same (0.1). |
| Van Buren, Chris | 10/22/2025 | 2.20 | Emails with Spirit regarding 10-Q exhibit redactions (0.4); emails with S Huang, DPW restructuring team regarding tender offer process (1.8) |
| Wang, Eva | 10/23/2025 | 0.70 | Review and update summary chart of DIP terms (0.2); revise final DIP order and related notice (0.5). |
| Carpenter, Cameron | 10/23/2025 | 0.30 | Revise DIP consent and notice obligation summary. |
| Fabsik, Paul | 10/23/2025 | 0.90 | Prepare and electronically file Notice of Proposed Final DIP Order (0.6); review and revise 10/29 hearing agenda (0.3). |
| Melcer, Moshe | 10/23/2025 | 0.80 | Review and revise 10-Q in connection to case. |
| Huang, Sijia (Scarlett) | 10/23/2025 | 3.50 | Review Spirit Q3 10-Q (0.6); correspondence with Davis Polk Team regarding same (0.5); correspondence with C. Van Buren regarding Q3 10-Q (0.4); correspondence with Spirit team regarding same (0.2); draft supplement to the notice and subscription form (0.8); correspondence with C. Van Buren regarding same (0.2); correspondence with Akin Gump team regarding same (0.2); correspondence with Epiq team regarding same (0.3); correspondence with Davis Polk restructuring team regarding same (0.2); correspondence with C. Van Buren regarding next steps (0.1). |
| Klein, Darren S. | 10/23/2025 | 2.90 | Call with D. Davis, J. Brown, and others regarding DIP Lender advisor engagement (0.3); call with K. Somers regarding DIP reporting (0.1); review and comment on DIP Order (0.4); call with J. Kestecher regarding DIP Order (0.3); analysis of DIP Order potential objections (0.7); call with D. Wikel regarding reporting (0.2); calls with J. Rubin regarding DIP Order (0.4); call with L. Prentiss regarding DIP Lender advisor engagement (0.1); emails with C. Robertson and M. Huebner regarding cash management order (0.1); emails with D. Royal, K. Hall, and others regarding spare parts facility (0.3). |
| Robertson, Christopher | 10/23/2025 | 0.50 | Emails with D. Klein and N. Sosnick regarding final DIP Order. |
| Sosnick, Noah Z. | 10/23/2025 | 1.80 | Review and revise DIP order and related notice (1.0); |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspond with Davis Polk, Akin, Seward, Willkie, Milbank regarding same (0.8). |
| Keshvargar, Yasin | 10/23/2025 | 0.40 | Call with C. Van Buren on transaction status. |
| Brown, Joseph W. | 10/23/2025 | 0.80 | Confer with K. Somers on DIP Credit Agreement information rights (0.3); review DIP Credit agreement (0.2); correspondence with K. Somers regarding same (0.3). |
| Van Buren, Chris | 10/23/2025 | 3.00 | Emails with Akin, DPW restructuring teams, Epiq regarding tender offer settlement mechanics (1.7); revise draft 10-Q (1.1); emails regarding delegending opinion (0.2) |
| Somers, Kate | 10/24/2025 | 4.40 | Correspondence with Davis Polk team and parties in interest regarding proposed Final DIP Order (2.0); revise proposed Final DIP Order (1.0); correspondence with Davis Polk and FTI teams regarding DIP Credit Agreement provisions (1.4). |
| Huang, Sijia (Scarlett) | 10/24/2025 | 0.30 | Review de-legending opinion (0.2); correspondence with C. Van Buren regarding holder's shares (0.1). |
| Klein, Darren S. | 10/24/2025 | 3.00 | Call with D. Royal, K. Hall, and others regarding spare parts usage (0.3); call with J. Rubin, J. Kestecher, and others regarding DIP Order comments (0.5); analyze revolver statement regarding DIP (0.7); correspondence with S. Gore, T. Canfield, and others regarding same (0.5); call with J. Rubin regarding DIP Order (0.4); review and revise same (0.3); call with J. Kamen and B. Mendelsohn regarding DIP Lender advisor engagement (0.3). |
| Sosnick, Noah Z. | 10/24/2025 | 1.40 | Draft and revise DIP Order (0.5); correspond with Davis Polk team regarding same (0.5); telephone conference with client regarding RCF (0.4). |
| Brown, Joseph W. | 10/24/2025 | 1.40 | Correspondence with Davis Polk team regarding RCF information rights (0.4); confer with K. Somers regarding same (0.2); revise DIP credit agreement (0.8). |
| Sosnick, Noah Z. | 10/25/2025 | 0.50 | Review and analyze DIP documentations. |
| Somers, Kate | 10/26/2025 | 0.80 | Correspondence with Davis Polk team and parties in interest regarding proposed Final DIP Order. |
| Klein, Darren S. | 10/26/2025 | 0.10 | Emails with J. Ball, J. Kestecher, and others regarding DIP Order. |
| Sosnick, Noah Z. | 10/26/2025 | 1.00 | Review and analyze correspondences regarding DIP Order (0.6); correspondence with Davis Polk team regarding same (0.4). |
| Somers, Kate | 10/27/2025 | 4.70 | Correspondence with Milbank, Akin Gump, and Davis Polk teams regarding proposed Final DIP Order (2.4); correspondence with Davis Polk team regarding same (0.4); review same (1.3); correspondence with Davis Polk team regarding DIP Syndication Materials (0.2); correspondence with Davis Polk finance team regarding DIP Credit Agreement (0.2); correspondence with Seward & Kissel and Akin Gump teams regarding DIP Credit Agreement (0.2). |
| Wang, Eva | 10/27/2025 | 3.60 | Prepare talking points for the DIP hearing. |
| Klein, Darren S. | 10/27/2025 | 4.10 | Call with J. Rubin regarding DIP Order (0.1); call with J. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Rubin, J. Kestecher, and others regarding same (0.3); review and revise same (0.8); follow-up call with A. Harmeyer and J. Kestecher (0.3); call with D. Wikel regarding reporting (0.2); call with J. O'Connell regarding financing initiatives (0.1); call with J. Ball regarding revolver treatment (0.1); call with A. Harmeyer regarding same (0.1); analysis of revolver and section 1110 (0.7); analysis of DIP amendment (0.3); emails with D. Davis, L. Prentiss, and others regarding DIP Lender advisor engagements (0.3); coordinate regarding DIP objection resolutions (0.8). |
| Robertson, Christopher | 10/27/2025 | 1.00 | Discuss DIP status with N. Sosnick (0.1); discuss intercompany claims reporting with FTI (0.2); emails with N. Sosnick regarding AerCap (0.2); discuss cash management issues with FTI (0.1); emails with K. Somers regarding bondholder outreach regarding solicitation issues (0.2); emails with Akin Gump and Spirit regarding cash balances (0.2). |
| Huang, Sijia (Scarlett) | 10/27/2025 | 1.90 | Discussion with C. Van Buren regarding tender offer documentations (0.3); review and revise cancellation order (1.2); correspondence with C. Van Buren regarding same (0.1); correspondence with Spirit team regarding Q3 10-Q (0.1); correspondence with Davis Polk capital markets and finance teams regarding meeting with Seward & Kissel (0.2). |
| Hahn, David | 10/27/2025 | 1.30 | Emails regarding DIP order, DIP credit agreement, and settlement with B. Tsepelman, D. Klein and K. Somers (0.4); review same (0.6); emails with C. Van Buren regarding DIP mechanics (0.3). |
| Sosnick, Noah Z. | 10/27/2025 | 3.30 | Draft and revise DIP Order (0.5); correspondence with Davis Polk team regarding same (1.2); calls with same regarding same (0.5); calls with NAI regarding DIP order (0.5); correspondence with Davis Polk team, NAI regarding same (0.3); draft language regarding same (0.3). |
| Van Buren, Chris | 10/27/2025 | 2.30 | Join call with Akin Gump regarding tender offer (0.5); draft cancellation order (0.4); emails with S Huang regarding DIP 8-K (0.4); emails with Epiq and Akin Gump regarding tender offer early settlement process (0.7); call with Goldman broker regarding tender offer (0.3). |
| Somers, Kate | 10/28/2025 | 4.40 | Review proposed Final DIP Order (2.1); correspondence with Akin Gump, Milbank and Davis Polk teams regarding same (1.2); correspondence with counsel to the Committee and parties in interest regarding same (1.1). |
| Wang, Eva | 10/28/2025 | 2.50 | Review and update DIP Order (1.2); prepare and update notice of revised DIP order (0.8); finalize same (0.5). |
| Huebner, Marshall S. | 10/28/2025 | 0.40 | Emails and conversations to resolve final debtor in possession financing objections. |
| Klein, Darren S. | 10/28/2025 | 1.70 | Calls with J. Ball and A. Harmeyer regarding revolver (0.1); review and revise DIP Order (0.6); emails with Milbank and Akin Gump teams regarding same and revolver election (0.7); emails with J. Ball and S. Gore regarding same (0.3). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 10/28/2025 | 3.20 | Review and revise final DIP order (1.3); discuss same with K. Somers (0.4); discuss DIP reporting with J. Brown (0.1); discuss DIP order issues with Akin Gump and Milbank (1.2); discuss DIP reporting with FTI (0.2). |
| Hahn, David | 10/28/2025 | 0.80 | Emails with C. Van Buren and B. Tsepelman regarding DIP settlement process (0.2); call with Akin Gump and Epiq regarding the same (0.5); emails with J. Davis regarding Cayman counsel questions about DIP documentation (0.1). |
| Sosnick, Noah Z. | 10/28/2025 | 5.30 | Call with Milbank and Akin Gump regarding DIP Order (0.5); draft and revise same (1.2); review and revise related notice (0.3); correspondence with Davis Polk team, lenders, Creditors' Committee, and NAI regarding same (1.2); correspondence with Davis Polk team regarding DIP hearing materials (0.6); review and revise same (1.5). |
| Huang, Sijia (Scarlett) | 10/28/2025 | 2.60 | Review and revise cancellation order (0.6); discussion with C. Van Buren regarding cancellation order and updates (0.2); correspondence with Davis Polk restructuring team regarding updates (0.2); call with Sewkis regarding cancellation order (0.6); correspondence with Spirit team regarding same (0.2); draft final DIP order 8-K (0.4); correspondence with C. Van Buren regarding same (0.1); correspondence with C. Van Buren and C. Graf regarding Q3 10-Q (0.3). |
| Tsepelman, Bernard | 10/28/2025 | 0.80 | Call with the Davis Polk team and Seward team regarding the DIP syndication settlement process (0.4), call with the Davis Polk team, Akin Gump and Epiq teams regarding the same (0.4). |
| Davis, Jenelle L. | 10/28/2025 | 0.20 | Correspondence with Davis Polk team and Cayman counsel team regarding DIP documentation. |
| Keshvargar, Yasin | 10/28/2025 | 1.00 | Call with Davis Polk, Akin Gump, and Epiq regarding DIP syndication settlement process (0.5); call with Davis Polk and Seward & Kissel regarding same (0.5). |
| Van Buren, Chris | 10/28/2025 | 2.40 | Join calls with Akin Gump and Seward & Kissel regarding tender offer (1.0); emails with Akin Gump regarding tender offer documentation (0.8); review draft cancellation order (0.2); draft early results PR (0.4). |
| He, Jonathan | 10/29/2025 | 0.70 | Review Final DIP Order (0.3); correspondence with C. Carpenter regarding same (0.1); review and revise DIP reporting obligations chart (0.3) |
| Somers, Kate | 10/29/2025 | 2.30 | Review proposed final DIP Order (0.8); revise same (0.2); correspondence with counsel to the Committee, noteholders and revolving lenders regarding same (0.2); correspondence with Davis Polk team regarding same (1.1). |
| Carpenter, Cameron | 10/29/2025 | 1.50 | Review DIP precedents (0.4); review DIP obligations summary (0.4); review and revise cash management order (0.7). |
| Wang, Eva | 10/29/2025 | 3.90 | Prepare DIP order summary chart for co-advisors (1.3); prepare summary of the draw condition (1.5); emails with Davis Polk team regarding same (0.3); review and revise DIP order (0.8). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Melcer, Moshe | 10/29/2025 | 0.20 | Call with K. Somers regarding DIP order (0.1); review and revise 10-Q (0.1). |
| Huang, Sijia (Scarlett) | 10/29/2025 | 2.70 | Review and revise cancellation order (0.9); correspondence with C. Van Buren regarding same (0.2); correspondence with Epiq team regarding same (0.2); correspondence with Seward team regarding same (0.2); correspondence with Akin Gump team regarding same (0.1); revise Spirit Q3 10-Q (0.8); correspondence with C. Van Buren regarding same (0.1); correspondence with Davis Polk restructuring team regarding same (0.2). |
| Sosnick, Noah Z. | 10/29/2025 | 2.00 | Review and revise DIP hearing materials (1.3); correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team regarding DIP Order (0.4). |
| Klein, Darren S. | 10/29/2025 | 1.20 | Analyze and revise revolver 1110 election (0.6); emails with J. Rubin and T. Canfield regarding lender counsel engagement (0.3); emails with Milbank and FTI regarding revolver cure payment (0.3). |
| Davis, Jenelle L. | 10/29/2025 | 0.70 | Correspondence with Davis Polk team regarding DIP credit agreement summary and review same. |
| Keshvargar, Yasin | 10/29/2025 | 2.00 | Call with Davis Polk team, FTI team, and PJT team regarding final DIP hearing. |
| Van Buren, Chris | 10/29/2025 | 1.90 | Emails with Akin Gump, Seward & Kissel teams regarding cancellation order, early settlement process (1.2); emails with S Huang regarding 10-Q review (0.7). |
| Somers, Kate | 10/30/2025 | 6.70 | Correspondence with Davis Polk and FTI teams regarding DIP Credit Agreement reporting requirements (1.3); analyze same (2.7); review draft 10Q filing (2.2); correspondence with Davis Polk capital markets and restructuring teams regarding same (0.5). |
| Melcer, Moshe | 10/30/2025 | 0.20 | Review and revise 10-Q. |
| Carpenter, Cameron | 10/30/2025 | 1.70 | Review and revise DIP obligations summary (1.6); call with K. Somers regarding same (0.1). |
| Robertson, Christopher | 10/30/2025 | 0.80 | Correspondence with FTI regarding DIP reporting (0.2); emails with Spirit regarding cash management (0.1); prepare summary of final DIP Order revisions for PJT (0.3); discuss hypothetical liquidation analysis with FTI (0.2). |
| Huang, Sijia (Scarlett) | 10/30/2025 | 3.60 | Review and revise draft Q3 10-Q (2.7); correspondence with Davis Polk team regarding same (0.8); correspondence with Spirit team regarding same (0.1). |
| Hahn, David | 10/30/2025 | 0.40 | Review correspondence with FTI, K. Somers and D. Klein regarding revolving credit agreement reporting requirements. |
| Tsepelman, Bernard | 10/30/2025 | 0.30 | Review the DIP credit agreement (0.2); email with K. Somers regarding same (0.1). |
| Klein, Darren S. | 10/30/2025 | 0.50 | Call with D. Wikel regarding reporting (0.2); analysis regarding reporting requirements (0.3) |
| Davis, Jenelle L. | 10/30/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP credit |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement reporting provisions and review same. |
| Keshvargar, Yasin | 10/30/2025 | 0.20 | Call with C. Van Buren on tender settlement. |
| Bamidele, David | 10/30/2025 | 0.20 | Emails with Davis Polk team regarding DIP reporting requirements. |
| Van Buren, Chris | 10/30/2025 | 1.70 | Emails and call with Spirit legal on regulatory review questions (0.3); emails with same regarding review of draft 10-Q (1.2); call with G. Molina regarding 10-Q (0.2). |
| Wang, Eva | 10/31/2025 | 0.40 | Review and revise DIP reporting summary. |
| Carpenter, Cameron | 10/31/2025 | 1.10 | Correspondence with K. Somers regarding DIP obligations summary (0.9); Revise cash management proposed final order (0.2). |
| Somers, Kate | 10/31/2025 | 0.60 | Correspondence with Davis Polk restructuring team regarding proposed final DIP order (0.2); correspondence with chambers regarding same (0.1); correspondence with Davis Polk capital markets team regarding final DIP order (0.1); analyze DIP Credit Agreement reporting provisions (0.2). |
| Tsepelman, Bernard | 10/31/2025 | 0.30 | Call with the Spirit team regarding covenants under the revolving credit agreement. |
| Robertson, Christopher | 10/31/2025 | 1.70 | Prepare for discussion with FTI regarding hypothetical liquidation analysis (0.5); discuss same with FTI, D. Klein and K. Somers (0.6); emails with D. Klein and Spirit regarding letters of credit extensions (0.3); discuss DIP reporting with FTI (0.3). |
| Klein, Darren S. | 10/31/2025 | 0.20 | Emails with S. Gore, B. Liu, and others regarding letters of credit. |
| Davis, Jenelle L. | 10/31/2025 | 0.60 | Correspondence with Davis Polk team and Willkie Farr team regarding Creditors' Committee filings. |
| Van Buren, Chris | 10/31/2025 | 0.80 | Review draft 10-Q (0.6), emails with Spirit team regarding same (0.2). |
| Total SP107    Finance and Capital Markets | | 849.70 | |
| **SP108    General Case Admin and Strategy** | | | |
| Sattaur, Rebecca | 10/1/2025 | 0.20 | Coordinate hearing logistics for October 29 hearing (0.1); correspondence with M. Whalen regarding same (0.1). |
| Huebner, Marshall S. | 10/1/2025 | 2.60 | Review, route and reply to emails from miscellaneous counterparties, creditors, and vendors (0.6); correspondence with M. Melcer regarding 341 meeting (0.2); call with U.S. Trustee and creditor counsel regarding examiner issues (1.0); emails regarding draft stipulation (0.8). |
| Klein, Darren S. | 10/1/2025 | 0.80 | Call with S. Cornell, M. Huebner, and others regarding examiner (0.5); follow-up call with M. Huebner regarding same (0.3). |
| Kreider, Kyle | 10/1/2025 | 0.10 | Meet with N. Sosnick regarding outstanding workstreams. |
| Melcer, Moshe | 10/1/2025 | 1.00 | Call with M. Huebner and Y. Keshvargar regarding U.S. Trustee stipulation (0.3); call with M. Huebner regarding 341 |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | meeting (0.1); correspondence with Spirit regarding same (0.2); prepare for same (0.4). |
| Whalen, Mckenzie K. | 10/1/2025 | 0.70 | Call with Davis Polk team regarding workstreams (0.1); emails with M. Melcer and Davis Polk team regarding delivery of documents under seal (0.2); call with M. Melcer regarding filing under seal (0.1); emails with Davis Polk team regarding same (0.2); circulate calendar for upcoming hearing to Davis Polk team (0.1). |
| Bamidele, David | 10/1/2025 | 0.30 | Correspondence with Davis Polk team regarding case milestones. |
| Sattaur, Rebecca | 10/2/2025 | 0.10 | Coordinate call with Davis Polk team and other advisors. |
| Somers, Kate | 10/2/2025 | 2.00 | Correspondence with Davis Polk, FTI and PJT teams regarding case administration and next steps. |
| Whalen, Mckenzie K. | 10/2/2025 | 0.50 | Emails with N. Sosnick and vendor counsel regarding 341 meeting (0.2); emails with Davis Polk team regarding statement of financial affairs deadline extension (0.3). |
| Huebner, Marshall S. | 10/2/2025 | 1.10 | Review, route and reply to miscellaneous emails from multiple counter parties (0.4); correspondence with D. Klein and Davis Polk team regarding case updates (0.5); prepare for 341 meeting (0.2). |
| Brown, Joseph W. | 10/2/2025 | 0.30 | Call with C. Robertson on outstanding workstreams (0.1); call with N. Sosnick on same (0.1); review assignments chart on same (0.1). |
| Carpenter, Cameron | 10/2/2025 | 0.60 | Meet with J. He regarding outstanding workstreams (0.4); correspondence with same regarding same (0.2). |
| He, Jonathan | 10/2/2025 | 1.80 | Correspondence with Epiq team regarding service of DIP motion (0.2); correspondence with K. Somers and E. Wang regarding DIP credit agreement (0.4); discuss matter status and DIP motion with C. Carpenter (0.5); draft supplemental notice to DIP motion (0.5); correspondence with K. Somers regarding DIP motion (0.2). |
| Robertson, Christopher | 10/2/2025 | 0.10 | Discuss statement of financial affairs extension notice with M. Whalen. |
| Bamidele, David | 10/2/2025 | 0.60 | Correspondence with M. Melcer regarding 341 meeting (0.1); correspondence with R. Sattaur and S. Oh regarding same (0.2); correspondence with R. Sattaur regarding upcoming hearings (0.2); correspondence with M. Menkes regarding hearing transcripts (0.1). |
| Melcer, Moshe | 10/3/2025 | 3.50 | Prepare for 341 meeting (0.7); call with M. Huebner and Spirit team regarding same (0.3); attend same (0.6); call with Davis Polk team regarding outstanding workstreams (0.6); call with N. Sosnick, Spirit, FTI, and Epiq teams regarding schedules and statements of financial affairs (1.1); follow-up call with N. Sosnick regarding same (0.2). |
| Bamidele, David | 10/3/2025 | 4.10 | Correspondence with Davis Polk team regarding case milestones (0.2); correspondence with same regarding adjournment of matters (0.2); correspondence with same and M. Menkes regarding hearing transcripts (0.2); |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with R. Sattaur regarding UCC matters (0.1); correspondence with E. Wang regarding same (0.1); correspondence with R. Sattaur, M. Whalen and M. Menkes regarding hearing agenda (0.7); correspondence with R. Sattaur regarding 10/10 hearing (0.2); prepare reporting requirement summary chart for FTI (1.9); call with J. He regarding same (0.2); correspondence with same regarding same (0.3). |
| Whalen, Mckenzie K. | 10/3/2025 | 0.30 | Emails with Davis Polk team regarding outstanding workstreams (0.1); draft notice to extend schedule of financial affairs deadline (0.2). |
| Sattaur, Rebecca | 10/3/2025 | 0.80 | Review and revise workstreams chart (0.3); coordinate schedules for advisors call (0.5). |
| Somers, Kate | 10/3/2025 | 1.50 | Correspondence with Davis Polk and FTI teams regarding case administration and strategy. |
| Fabsik, Paul | 10/3/2025 | 0.40 | Calls with various creditors and other parties regarding case information. |
| Huebner, Marshall S. | 10/3/2025 | 3.10 | Calls with Spirit and U.S. Trustee regarding examiner issues (1.5); emails with creditor representatives regarding same (0.2); calls with CEO and General Counsel regarding all major pending issues and next steps (0.9); prepare for and attend 341 meeting (0.5). |
| Robertson, Christopher | 10/3/2025 | 1.10 | Review first-day orders (0.1); discuss same with J. Brown (0.1); attend 341 meeting (0.5); discuss outstanding workstreams with J. Brown and Davis Polk restructuring team (0.4). |
| Sosnick, Noah Z. | 10/3/2025 | 1.30 | Call with Davis Polk, FTI and Spirit teams regarding statements of financial affairs and schedules (1.0); correspondence with Davis Polk team regarding same (0.3). |
| Brown, Joseph W. | 10/3/2025 | 0.50 | Meet with N. Sosnick, K. Somers and M. Melcer on DIP and outstanding workstreams. |
| Bamidele, David | 10/4/2025 | 0.50 | Review and revise summary chart for FTI (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 10/4/2025 | 0.40 | Emails with creditors regarding examiner issues (0.1); review, route and reply to miscellaneous emails (0.3). |
| Whalen, Mckenzie K. | 10/5/2025 | 0.10 | Emails with Davis Polk team regarding call scheduling. |
| Bamidele, David | 10/6/2025 | 3.00 | Correspondence with Davis Polk team regarding reporting requirements (0.6); review and revise same (0.7); correspondence with FTI team regarding same (0.1); correspondence with M. Menkes regarding hearing agenda (0.1); correspondence with M. Whalen regarding same (0.2); review and revise same (0.8); correspondence with Davis Polk team regarding upcoming hearings (0.4); correspondence with M. Whalen regarding same (0.1). |
| Sattaur, Rebecca | 10/6/2025 | 1.00 | Review and revise workstreams chart (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Somers, Kate | 10/6/2025 | 1.70 | Correspondence with Davis Polk and FTI teams regarding case strategy (1.0); review second day reporting requirements |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.7). |
| Fabsik, Paul | 10/6/2025 | 0.50 | Calls with creditors and parties regarding case information. |
| Huebner, Marshall S. | 10/6/2025 | 2.60 | Calls and emails with U.S. Trustee, clients, bondholders, and committee lawyers regarding examiner (1.6); review and revise stipulation and emails regarding same (0.8); calls with Akin Gump and Willkie Farr regarding case status (0.2). |
| Robertson, Christopher | 10/6/2025 | 0.40 | Emails with Spirit regarding account balances (0.1); call with J. Brown regarding outstanding workstreams (0.3). |
| Brown, Joseph W. | 10/6/2025 | 0.20 | Confer with D. Klein regarding outstanding workstreams. |
| Sattaur, Rebecca | 10/7/2025 | 0.30 | Review and revise workstreams chart. |
| Bamidele, David | 10/7/2025 | 4.10 | Review workstreams chart (0.1); correspondence with M. Menkes regarding 10/10 hearing (0.1); correspondence with R. Sattaur regarding same (0.1); review and revise agenda for 10/10 hearing (0.9); correspondence with Davis Polk team regarding same (0.6); review and revise 10/10 hearing binder (0.6); correspondence with Davis Polk team regarding same (0.3); analyze docket filings (0.9); correspondence with Davis Polk team regarding same (0.4). correspondence with Davis Polk team regarding UCC (0.1). |
| Collins, Caroline | 10/7/2025 | 1.20 | Review notice to extend schedules and SOFAs (0.5); correspond with Davis Polk team regarding same (0.4); revise same (0.3). |
| Whalen, Mckenzie K. | 10/7/2025 | 0.10 | Emails with same regarding same. |
| Somers, Kate | 10/7/2025 | 1.70 | Correspondence with Davis Polk and FTI teams regarding case administration and strategy. |
| Oh, Susan | 10/7/2025 | 1.20 | Analyze docket filings (0.8); correspondence with Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 10/7/2025 | 1.10 | Emails with FTI regarding prepetition debt instruments (0.1); call with restructuring team regarding outstanding workstreams (0.8); follow-up discussion with J. Brown (0.2). |
| Brown, Joseph W. | 10/7/2025 | 0.20 | Review First Day orders (0.1); correspondence with R. Sattaur regarding same (0.1). |
| Bamidele, David | 10/8/2025 | 3.80 | Correspondence with Davis Polk team regarding case administration (0.3); correspondence with Davis Polk team regarding 10/10 hearing (0.2); correspondence with same regarding hearing agenda (0.7); review and revise same (0.8); correspondence with Davis Polk team and M. Menkes regarding hearing agenda and binder (0.5); correspondence with M. Whalen regarding amended hearing agenda (0.1); correspondence with Davis Polk team regarding certificates of no objection (0.1); analyze docket filings (0.6); correspondence with K. Somers, R. Sattaur, S. Oh and Davis Polk team regarding same (0.4); correspondence with S. Huang regarding case administration (0.1). |
| Somers, Kate | 10/8/2025 | 0.70 | Correspondence with Davis Polk and FTI teams regarding general case administration and strategy. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fabsik, Paul | 10/8/2025 | 0.40 | Calls with creditors and parties regarding case information. |
| Huebner, Marshall S. | 10/8/2025 | 3.00 | Review, route, and reply to emails regarding outstanding workstreams (1.8); review examiner stipulation (0.2); emails with U.S. Trustee and creditors regarding same (0.1); calls with T. Canfield and D. Klein regarding pending matters (0.9). |
| Robertson, Christopher | 10/8/2025 | 0.10 | Emails with J. Brown regarding certificate of no objection process. |
| Brown, Joseph W. | 10/8/2025 | 0.20 | Confer with M. Melcer and K. Somers regarding outstanding workstreams (0.1); confer with Epiq regarding noticing (0.1). |
| Collins, Caroline | 10/9/2025 | 3.20 | Draft bankruptcy protection letter (1.8); correspondence with Davis Polk team regarding same (0.6); revise notice to extend SOFAs (0.4); correspondence with Davis Polk team regarding same (0.4). |
| Bamidele, David | 10/9/2025 | 0.90 | Revise amended hearing agenda (0.4); correspondence with Davis Polk team regarding same (0.2); correspondence with same regarding hearing talking points (0.1); correspondence with same regarding adjournment of matters (0.2). |
| Whalen, Mckenzie K. | 10/9/2025 | 2.40 | Review and revise examiner stipulation (0.4); call with U.S. Trustee, Akin Gump, Willkie Farr, and Davis Polk team regarding same (0.5); call with M. Huebner regarding same (0.1); emails with Davis Polk team regarding outstanding workstreams (0.8); call with M. Melcer regarding same (0.1); call with U.S. Trustee, Akin Gump, Willkie Farr, and Davis Polk teams regarding examiner stipulation (0.5). |
| Melcer, Moshe | 10/9/2025 | 0.40 | Attend weekly alignment call with Spirit, Davis Polk, FTI, and Epiq teams. |
| Kaczmarek, Sean T. | 10/9/2025 | 0.60 | Email with K. Kreider and R. Sattaur regarding outstanding workstreams (0.1); meet with same regarding same (0.5). |
| Fabsik, Paul | 10/9/2025 | 0.50 | Calls with creditors and parties regarding case information. |
| Huebner, Marshall S. | 10/9/2025 | 4.90 | Call with T. Canfield regarding case status (0.4); review and revise examiner stipulation (0.2); calls with potential examiners (0.9); calls and emails with U.S. Trustee and creditors regarding open issues (0.8); conversations with client regarding same (0.6); review and revise draft stipulation (0.5); call with chambers regarding scheduling (0.1); call with senior management and financial advisors regarding outstanding workstreams (0.4); review data for examination (0.7); calls and emails with financial advisors regarding same (0.3). |
| Robertson, Christopher | 10/9/2025 | 0.80 | Emails with Davis Polk team regarding case management (0.2); meet with Spirit and co-advisors regarding case status (0.4); call with M. Melcer regarding U.S. Trustee request (0.2). |
| Kreider, Kyle | 10/9/2025 | 0.50 | Meet with S. Kaczmarek regarding outstanding workstreams. |
| Rodriguez, Sabrina | 10/10/2025 | 1.20 | Prepare for DIP arguments for omnibus hearing. |
| Huebner, Marshall S. | 10/10/2025 | 2.00 | Calls with ad hoc committee counsel, committee counsel, |

| Name | Date | Hours | Narrative |
|---|---|---|---|
|  |  |  | client, and U.S. Trustee regarding examiner issues (0.8); emails regarding examiner stipulation (0.2); call with U.S. Trustee regarding hearing (0.2); emails with Spirit regarding case status (0.4); call with clients and financial advisors regarding same (0.4). |
| Bamidele, David | 10/10/2025 | 1.10 | Correspondence with Davis Polk team regarding hearing (0.2); correspondence with Davis Polk team regarding case milestones (0.5); review and revise workstreams chart (0.3); correspondence with R. Sattaur regarding same (0.1). |
| Huebner, Marshall S. | 10/12/2025 | 0.50 | Review and reply to emails regarding cleanse, examiner, and creditor inquiries. |
| Bamidele, David | 10/13/2025 | 4.90 | Research regarding examiner stipulation (0.6); correspondence with Davis Polk team regarding same (0.1); prepare agenda for hearing (1.5); correspondence with Davis Polk team regarding same (0.8); review and revise hearing binder (0.6); correspondence with Davis Polk team regarding same (0.6); ; correspondence with Davis Polk team regarding notice of adjournment (0.2); correspondence with same regarding hearing (0.5). |
| Whalen, Mckenzie K. | 10/13/2025 | 2.00 | Correspondence with Davis Polk team regarding upcoming hearing (1.3); call with M. Melcer regarding same (0.2); call with D. Bamidele regarding same (0.1); emails with D. Bamidele regarding same (0.1); review and revise notice of adjournment (0.3). |
| Sattaur, Rebecca | 10/13/2025 | 0.20 | Review and revise hearing logistics for the October 16, 2025 hearing. |
| Robertson, Christopher | 10/13/2025 | 0.60 | Correspondence with B. Kaminetzky, D. Klein, K. Benedict, M. Melcer and M. Whalen regarding examiner stipulation (0.5); emails with J. Brown regarding hearing agenda (0.1). |
| Collins, Caroline | 10/13/2025 | 0.40 | Correspond with Davis Polk team regarding notice of adjournment (0.3); correspond with Davis Polk team regarding docket alerts (0.1) |
| Klein, Darren S. | 10/13/2025 | 0.80 | Call with D. Davis, F. Cromer, and others (0.5); review and revise notice of adjournment and hearing schedule (0.3). |
| Whalen, Mckenzie K. | 10/14/2025 | 1.00 | Email Chambers and Davis Polk team regarding hearing matters (0.3); correspondence with Davis Polk team regarding same (0.6); correspondence with various parties regarding same (0.1). |
| Bamidele, David | 10/14/2025 | 1.70 | Review and revise hearing agenda (0.5); correspondence with Davis Polk team regarding same (0.3); correspondence with same regarding notice of adjournment (0.3); correspondence with same regarding hearing binder (0.3); correspondence with same regarding 10/16 hearing (0.3). |
| Whalen, Mckenzie K. | 10/14/2025 | 1.50 | Review cash management final order language (0.1); emails with J. Brown, C. Carpenter, FTI regarding insurance matter (0.1); emails with C. Collins regarding notice of adjournment (0.1); emails with Davis Polk team regarding hearing logistics, filings (0.6); emails with Davis Polk team and US Trustee regarding same (0.2); call with C. Carpenter |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); review and revise agenda (0.2). |
| Sattaur, Rebecca | 10/14/2025 | 0.20 | Review and revise workstreams chart (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Huebner, Marshall S. | 10/14/2025 | 1.50 | Read and reply to emails regarding case status and outstanding workstreams (0.6); correspondence with Davis Polk team and clients regarding same (0.4); calls with D. Klein regarding same (0.5). |
| Robertson, Christopher | 10/14/2025 | 1.70 | Emails with creditor counsel and M. Whalen regarding cash management order language (0.4); emails with J. Brown regarding hearing agenda (0.1); emails with M. Whalen regarding adjournments (0.1); emails with M. Whalen regarding case fees (0.2); emails with J. Brown and M. Whalen regarding omnibus dates (0.1); correspond with D. Klein, J. Brown and N. Sosnick regarding outstanding workstreams (0.7); correspond with N. Sosnick regarding section 365 (0.1). |
| Klein, Darren S. | 10/14/2025 | 1.20 | Call with D. Davis, F. Cromer, and others regarding outstanding workstreams (0.6); meet with J. Brown, C. Robertson, and others regarding same (0.6). |
| Carpenter, Cameron | 10/14/2025 | 1.20 | Calls and correspondence with Davis Polk team and chambers regarding omnibus hearings. |
| Sosnick, Noah Z. | 10/14/2025 | 0.50 | Conference with Davis Polk team regarding outstanding workstreams. |
| Brown, Joseph W. | 10/14/2025 | 1.00 | Call with UCC professionals regarding case status and outstanding workstreams (0.4); workstreams meeting with Davis Polk team (0.6). |
| Bamidele, David | 10/15/2025 | 1.20 | Review docket filings (0.4); correspondence with Davis Polk team regarding general case administration (0.3); correspondence with same regarding 10/16 hearing (0.5). |
| Whalen, Mckenzie K. | 10/15/2025 | 0.40 | Emails with Davis Polk team regarding hearing logistics (0.2); emails with C. Carpenter regarding same (0.1); draft email to C. Carpenter regarding final order (0.1). |
| Huebner, Marshall S. | 10/15/2025 | 0.40 | Review and reply to miscellaneous emails regarding case status and outstanding workstreams. |
| Collins, Caroline | 10/15/2025 | 0.40 | Review court docket entries. |
| Klein, Darren S. | 10/15/2025 | 0.50 | Call with D. Davis, F. Cromer, and others regarding case matters. |
| Sattaur, Rebecca | 10/16/2025 | 0.10 | Revise workstreams chart. |
| Bamidele, David | 10/16/2025 | 0.30 | Correspond with Davis Polk team regarding omnibus hearing. |
| Melcer, Moshe | 10/16/2025 | 2.50 | Prepare for weekly Davis Polk restructuring workstreams call (0.5); attend same (0.8); follow-up call with M. Whalen (0.2); prepare PCR (1.0). |
| Whalen, Mckenzie K. | 10/16/2025 | 3.30 | Review and revise agenda (1.5); emails with Davis Polk team regarding general case administration (1.0); attend weekly workstreams meeting with Davis Polk team (0.8). |
| Robertson, Christopher | 10/16/2025 | 0.80 | Attend weekly restructuring workstreams meeting. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/16/2025 | 0.90 | Review, route and reply to miscellaneous emails. |
| Klein, Darren S. | 10/16/2025 | 0.60 | Call with D. Davis, F. Cromer and others regarding case status and outstanding workstreams. |
| Carpenter, Cameron | 10/16/2025 | 2.40 | Correspond with Davis Polk team and chambers regarding omnibus hearings (1.6); correspond with Davis Polk team regarding PJT printouts (0.8). |
| Melcer, Moshe | 10/17/2025 | 1.00 | Correspondence with Spirit regarding PCR (0.3); review and revise final decree (0.4); correspondence with U.S. Trustee regarding same (0.3). |
| Bamidele, David | 10/17/2025 | 1.60 | Correspond with Davis Polk team regarding future omnibus hearings (0.9); correspond with same regarding working group list (0.2); correspond with same regarding general case administration (0.3); review docket filings (0.2). |
| Fabsik, Paul | 10/17/2025 | 0.60 | Prepare and electronically file Notice of Scheduled Omnibus Hearings. |
| Huebner, Marshall S. | 10/17/2025 | 0.20 | Review, route and reply to miscellaneous emails. |
| Klein, Darren S. | 10/17/2025 | 1.30 | Call with D. Davis, J. O'Connell and others regarding outstanding workstreams (0.4); call with T. Canfield regarding next steps (0.2); review and revise notice of hearings (0.3); correspond with Davis Polk team regarding same (0.1); call with potential examiner candidate (0.3). |
| Carpenter, Cameron | 10/17/2025 | 2.40 | Review and revise omnibus hearing notice (0.9); correspond with Davis Polk team and chambers regarding same (1.1); correspond with Davis Polk team regarding outstanding workstreams (0.4). |
| Brown, Joseph W. | 10/18/2025 | 0.30 | Coordinate printing diligence materials for PJT team in Washington, D.C. |
| Whalen, Mckenzie K. | 10/19/2025 | 0.70 | Call with M. Melcer regarding outstanding workstreams. |
| Huebner, Marshall S. | 10/19/2025 | 0.20 | Review and reply to emails regarding case updates. |
| Somers, Kate | 10/20/2025 | 2.10 | Correspond with Davis Polk team regarding case administration and strategy. |
| Melcer, Moshe | 10/20/2025 | 1.10 | Call with J. Brown, K. Somers, and N. Sosnick regarding outstanding workstreams (0.4); revise tracker in connection to same (0.7). |
| Bamidele, David | 10/20/2025 | 0.70 | Call with M. Melcer regarding case workstreams (0.2); correspondence with Davis Polk team regarding case administration (0.5). |
| Collins, Caroline | 10/20/2025 | 2.20 | Revise workstreams chart (1.9); correspond with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 10/20/2025 | 0.30 | Call with D. Davis, J. O'Connell and others regarding near term updates and initiatives. |
| Sosnick, Noah Z. | 10/20/2025 | 1.30 | Draft and revise chart regarding critical workstreams (0.8); call with Davis Polk team regarding same (0.5). |
| Brown, Joseph W. | 10/20/2025 | 0.60 | Meet with M. Melcer, N. Sosnick and K. Somers regarding workstreams and staffing. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| He, Jonathan | 10/21/2025 | 2.70 | Review DIP credit agreement (1.5); revise summary of reporting obligations regarding same (1.0); correspondence with C. Carpenter regarding same (0.2) |
| Bamidele, David | 10/21/2025 | 2.30 | Correspondence with Davis Polk team regarding general case administration (1.2); review workstreams chart (0.2); correspondence with C. Collins regarding same (0.2); attend workstreams meeting with Davis Polk team (0.7). |
| Collins, Caroline | 10/21/2025 | 2.60 | Prepare for Davis Polk restructuring team workstreams meeting (0.3); revise workstreams chart (0.9); meet with Davis Polk team regarding workstreams (0.8); analyze case calendar (0.3); correspondence with Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 10/21/2025 | 0.90 | Attend weekly restructuring team meeting (0.7); revise PCR (0.2). |
| Somers, Kate | 10/21/2025 | 0.70 | Correspondence with Davis Polk team regarding general case administration and strategy. |
| Wang, Eva | 10/21/2025 | 0.60 | Attend weekly workstreams meeting regarding case status. |
| Whalen, Mckenzie K. | 10/21/2025 | 0.70 | Attend weekly workstreams meeting with Davis Polk team. |
| Fabsik, Paul | 10/21/2025 | 0.60 | Prepare and electronically file post confirmation operating report for Spirit Finance Cayman I Ltd. |
| Huebner, Marshall S. | 10/21/2025 | 2.30 | Analyze stakeholder interests and emails with Davis Polk regarding same (1.9); review and reply to miscellaneous emails including regarding examiner, RCF, labor and other matters (0.4). |
| Klein, Darren S. | 10/21/2025 | 1.10 | Attend weekly workstreams meeting with J. Brown, M. Melcer, and others (0.7); update call with D. Davis, T. Canfield, and others (0.4). |
| Carpenter, Cameron | 10/21/2025 | 3.40 | Attend workstreams meeting with Davis Polk team (0.9); analyze issues related to stakeholder interests (2.5). |
| Sosnick, Noah Z. | 10/21/2025 | 0.90 | Correspond with Davis Polk team regarding outstanding workstreams (0.6); review and revise tracker regarding same (0.3). |
| Brown, Joseph W. | 10/21/2025 | 1.00 | Attend weekly workstreams meeting with DPW team |
| Collins, Caroline | 10/22/2025 | 5.00 | Create timeline of chapter 11 case for working group meeting presentation (3.8); correspondence with Davis Polk team and client regarding same (0.6); revise same (0.6). |
| Melcer, Moshe | 10/22/2025 | 1.20 | Confer with C. Collins regarding case timeline (0.3); call with same regarding same (0.1); review and revise same (0.8). |
| Bamidele, David | 10/22/2025 | 0.50 | Correspondence with Davis Polk team regarding workstreams (0.4); review docket filings (0.1). |
| Hart, Stone | 10/22/2025 | 0.60 | Review materials regarding global notes. |
| Fabsik, Paul | 10/22/2025 | 0.40 | Calls with various creditors regarding recently received case information. |
| Klein, Darren S. | 10/22/2025 | 1.00 | Update call with D. Davis, T. Canfield and others (0.6); review and revise case timeline (0.4). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/22/2025 | 0.60 | Review and reply to miscellaneous emails regarding case status and outstanding workstreams (0.2); review and revise documents related to stakeholder interests (0.4). |
| Bamidele, David | 10/23/2025 | 1.80 | Correspondence with Davis Polk team regarding reporting obligations (0.3); correspondence with DPW Team regarding hearing agenda (0.4); review of docket in connection with same (0.5); correspondence with Davis Polk team regarding case milestones (0.6). |
| Collins, Caroline | 10/23/2025 | 1.90 | Correspondence with Davis Polk team regarding workstreams (0.4); revise workstreams chart, calendar (0.3); call with FTI and client regarding case calendar (0.5); correspondence with Davis Polk team regarding same (0.4); prepare for workstreams meeting (0.3). |
| Melcer, Moshe | 10/23/2025 | 1.20 | Attend call with B. McMenamy, D. Wikel, and C. Collins regarding case timeline (0.4); prepare for same (0.1); attend weekly call with management and co-advisors (0.7). |
| Somers, Kate | 10/23/2025 | 1.10 | Correspondence with Davis Polk and FTI teams regarding general case administration. |
| Whalen, Mckenzie K. | 10/23/2025 | 0.10 | Revise general case management with Davis Polk team. |
| Hart, Stone | 10/23/2025 | 0.40 | Attend meeting with deal team to discuss global notes (0.2); attend meeting with deal team to discuss utilities research (0.2). |
| Huebner, Marshall S. | 10/23/2025 | 1.60 | Revise documents related to stakeholder interests and emails with Team regarding same (1.1); review and reply to miscellaneous emails regarding case status and outstanding workstreams (0.3); emails with Davis Polk team and others regarding U.S. Trustee questions and concerns (0.2). |
| Klein, Darren S. | 10/23/2025 | 0.20 | Emails with M. Melcer regarding certificates of no objection. |
| Bamidele, David | 10/24/2025 | 3.70 | Review and revise hearing agenda (2.1); correspondence with Davis Polk team regarding same (1.1); correspondence with Davis Polk team regarding certificates of no objection (0.3); correspondence with M. Whalen and M. Menkes regarding hearing binder (0.2). |
| Whalen, Mckenzie K. | 10/24/2025 | 3.10 | Call with M. Melcer regarding hearing agenda, various matters (0.4); review and revise hearing agenda (2.5); call with C. Carpenter regarding final first day order (0.2). |
| Hart, Stone | 10/24/2025 | 0.30 | Research case status in connection with utilities research. |
| Fabsik, Paul | 10/24/2025 | 0.40 | Review and revise 10/29 hearing agenda. |
| Huebner, Marshall S. | 10/24/2025 | 0.20 | Routing of miscellaneous incoming emails. |
| Brown, Joseph W. | 10/24/2025 | 0.30 | Confer with D. Klein, M. Melcer regarding 10/29 hearing. |
| Huebner, Marshall S. | 10/25/2025 | 0.70 | Review and reply to miscellaneous emails from Davis Polk team and others regarding case status and outstanding workstreams. |
| Hart, Stone | 10/26/2025 | 0.70 | Review correspondence regarding global note. |
| Melcer, Moshe | 10/27/2025 | 2.50 | Confer with K. Somers and N. Sosnick regarding outstanding |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams (2.0); correspondence with Epiq regarding case administration (0.3); correspondence with Spirit regarding same (0.2). |
| Somers, Kate | 10/27/2025 | 2.50 | Correspondence with M. Melcer and N. Sosnick regarding general case administration (2.0); correspondence with Davis Polk team regarding same (0.5). |
| Huebner, Marshall S. | 10/27/2025 | 1.40 | Call with management and senior financial advisors regarding case status and outstanding workstreams (0.7); review and reply to miscellaneous emails regarding same (0.2); calls with Davis Polk team regarding same (0.5). |
| Klein, Darren S. | 10/27/2025 | 0.60 | Call with D. Davis, J. O'Connell, and others regarding updates on outstanding workstreams. |
| Robertson, Christopher | 10/27/2025 | 0.40 | Discuss open workstreams with J. Brown (0.1); emails with same regarding insurer request (0.3). |
| Sosnick, Noah Z. | 10/27/2025 | 2.30 | Confer with Davis Polk team regarding open workstreams (2.0); correspondence with Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 10/28/2025 | 1.30 | Attend weekly meeting with Davis Polk restructuring team (0.9); prepare for same (0.3); correspondence with local counsel regarding service (0.1). |
| Somers, Kate | 10/28/2025 | 1.30 | Correspondence with Davis Polk team regarding general case administration (0.9); correspondence with M. Melcer and N. Sosnick regarding same and strategy (0.4). |
| Bamidele, David | 10/28/2025 | 3.30 | Correspondence with Davis Polk team regarding 10/29 hearing (0.4); prepare amended agenda for 10/29 hearing (0.5); correspondence with Davis Polk team regarding same (0.5); call with M. Melcer regarding same (0.2); review and revise materials for examiner (1.2); correspondence with Davis Polk team regarding same (0.5). |
| Whalen, Mckenzie K. | 10/28/2025 | 1.20 | Review notice to extend SOFA deadline (0.2); email with FTI regarding insurance vendor matter (0.1); attend weekly workstreams meeting with Davis Polk team (0.9). |
| Fabsik, Paul | 10/28/2025 | 1.40 | Prepare and electronically file M. Whalen pro hac vice application. |
| Huebner, Marshall S. | 10/28/2025 | 2.00 | Review pleadings regarding appointment of examiner (0.2); initial conversation with examiner (0.7); team meeting regarding materials for examiner and update call with clients (0.6); call with clients and financial advisors regarding case status and outstanding workstreams (0.5). |
| Klein, Darren S. | 10/28/2025 | 1.30 | Meeting with J. Brown, M. Melcer, and others regarding outstanding workstreams (0.9); review and revise hearing agenda (0.4). |
| Robertson, Christopher | 10/28/2025 | 1.00 | Participate in weekly restructuring workstreams meeting (0.9); emails with Spirit regarding insurance matter (0.1). |
| Sosnick, Noah Z. | 10/28/2025 | 1.20 | Review and revise workstreams tracker (0.3); conference with Davis Polk team regarding critical workstreams (0.9). |
| Collins, Caroline | 10/28/2025 | 1.10 | Review and revise workstreams chart. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brown, Joseph W. | 10/28/2025 | 1.00 | Attend Davis Polk team weekly workstreams meeting. |
| Bamidele, David | 10/29/2025 | 1.80 | Correspondence with Davis Polk team regarding hearing agenda (0.3); correspondence with same regarding 10/29 hearing (0.9); correspondence with same regarding case milestones (0.3); correspondence with K. Benedict and Davis Polk team regarding examiner stipulation (0.3). |
| Collins, Caroline | 10/29/2025 | 1.20 | Prepare for final DIP hearing (0.8); meet with Davis Polk team regarding same (0.4). |
| Huebner, Marshall S. | 10/29/2025 | 1.30 | Conversations with stakeholders regarding examiner and related matters (0.3); check-in call with senior management and financial advisors (0.6); review and reply to miscellaneous emails (0.4). |
| Robertson, Christopher | 10/29/2025 | 0.40 | Discuss insurance renewals with Spirit and J. Brown. |
| Klein, Darren S. | 10/29/2025 | 0.50 | Update call with D. Davis, T. Canfield, and others. |
| Somers, Kate | 10/30/2025 | 2.30 | Correspondence with M. Melcer and S. Sosnick regarding general case administration (0.5); correspondence with Davis Polk team regarding general case administration and strategy (1.3); correspondence with FTI team regarding general case administration and strategy (0.5). |
| Melcer, Moshe | 10/30/2025 | 1.60 | Calls with K. Somers and N. Sosnick regarding outstanding workstreams. |
| Whalen, Mckenzie K. | 10/30/2025 | 0.80 | Correspondence with Davis Polk team and others regarding outstanding workstreams (0.2); call with contract counterparty counsel regarding insurance matter (0.4); emails with Debevoise & Plimpton, P. Fabsik, and M. Menkes regarding general case administration (0.2). |
| Robertson, Christopher | 10/30/2025 | 0.10 | Discuss professionals' issues with M. Huebner, M. Melcer and N. Sosnick. |
| Huebner, Marshall S. | 10/30/2025 | 0.60 | Call with senior management and financial advisors regarding various topics. |
| Klein, Darren S. | 10/30/2025 | 0.40 | Call with J. O'Connell, T. Canfield, and others regarding update and near-term items. |
| Bamidele, David | 10/30/2025 | 0.20 | Correspondence with Davis Polk team regarding case milestones. |
| Somers, Kate | 10/31/2025 | 0.80 | Correspondence with M. Melcer and N. Sosnick regarding general case administration (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Melcer, Moshe | 10/31/2025 | 2.40 | Call with K. Somers and N. Sosnick regarding outstanding workstreams (0.6); correspondence with D. Klein, C. Robertson, and J. Brown regarding same (0.3); call with S. Hart regarding same and case status (1.5). |
| Fabsik, Paul | 10/31/2025 | 3.80 | Prepare and deliver documents for Chambers (1.7); review and analyze hearing transcripts (2.1). |
| Sosnick, Noah Z. | 10/31/2025 | 1.30 | Call and correspondence with Davis Polk regarding open workstreams. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/31/2025 | 3.50 | Calls and emails with various parties regarding examiner, staffing and meeting (0.8); call with counsel for examiner regarding examination (0.6); call with A. Glenn regarding additional issues (0.2); review, route and reply to emails (0.7); call with senior management and financial advisors (0.8); calls and emails with Davis Polk team and clients regarding in-person examiner meeting (0.4). |
| Klein, Darren S. | 10/31/2025 | 0.90 | Call with D. Davis, J. O'Connell, and others regarding update and near-term items. |
| Collins, Caroline | 10/31/2025 | 0.40 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Kreider, Kyle | 10/31/2025 | 0.40 | Revise global notes for schedules and statements. |
| Bamidele, David | 10/31/2025 | 1.30 | Review as-entered order (0.3); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding examiner NDA (0.3); review materials in connection with same (0.3); review additional materials from M. Melcer regarding examiner (0.2). |
| Total SP108    General Case Admin and Strategy | | 226.30 | |
| **SP109    Litigation and Hearings** | | | |
| Sifre, Erin | 10/1/2025 | 2.20 | Research questions pertaining to rule 9019 (1.8); revise summary of notes of second day hearing (0.2); call with C. Collins regarding same (0.2). |
| D'Angelo, Nicholas | 10/1/2025 | 4.60 | Draft reply to U.S. Trustee's objection (1.1); review materials related to same (0.4); correspondence with K. Strobos and K. Sette regarding same (0.5); correspondence with E. Sifre regarding analysis in connection to same and next steps regarding same (0.2); correspondence with B. Kaminetzky, K. Sette and I. Qasim regarding analysis in connection to automatic stay (0.4); review materials in connection to automatic stay applicability to third parties (0.5); correspond with outside counsel regarding same (0.3); review analysis in connection to reply to objection (0.4); correspondence with plaintiffs' counsel regarding stay relief (0.2); review materials in connection to same (0.4); correspondence with D. Klein on same (0.2). |
| Collins, Caroline | 10/1/2025 | 4.70 | Correspondence with M. Melcer and other Davis Polk team members regarding non-debtor suit injunctions (1.4); conduct research on same (3.3). |
| Sette, Kevin E. | 10/1/2025 | 2.10 | Meet with N. D'Angelo and K. Strobos regarding Rule 9019 analysis (0.5); call with N. D'Angelo regarding workstream updates (0.1); correspondence with S. Rodriguez and F. Merrick regarding contract analysis (0.4); draft analysis related to vendor dispute (0.8); correspondence with B. Kaminetzky regarding same (0.3). |
| Townes, Esther C. | 10/1/2025 | 1.30 | Meet with D. Seshens and N. Aning regarding new securities complaint against officers (0.5); review same (0.4); email N. Aning regarding preservation notice (0.4). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Qasim, Isa C. | 10/1/2025 | 2.80 | Conduct legal analysis on litigation stay (2.0); call with N. D'Angelo regarding same (0.3); call with C. Collins regarding same (0.5). |
| Aning, Nya | 10/1/2025 | 2.50 | Meet with D. Seshens and E. Townes regarding Spirit's securities litigation (0.5); review securities complaint filed against Spirit executives (2.0). |
| Huebner, Marshall S. | 10/1/2025 | 0.30 | Correspondences with Spirit and Davis Polk team regarding new litigation and potential injunction. |
| Seshens, Dana M. | 10/1/2025 | 1.40 | Analyze complaint (0.5); emails with M. Huebner in connection to same (0.4); meet with E. Townes and N. Aning regarding preservation notice (0.5). |
| Strobos, Katharine L. | 10/1/2025 | 8.30 | Analysis regarding U.S. Trustee's 9019 objection (6.2); correspondence with N. D'Angelo regarding same (1.6); meeting with Davis Polk team regarding the same (0.5). |
| Kaminetzky, Benjamin S. | 10/1/2025 | 1.30 | Analysis regarding scope of stay and extension issue (0.4); correspondence with Davis Polk team regarding same (0.1); review drafts and comments to DIP papers (0.3); correspondence with Davis Polk team regarding same and strategy (0.2); call with M. Huebner regarding U.S. Trustee update (0.1); correspondence with Davis Polk team regarding lift stay motion and update (0.1); correspondence with Davis Polk team regarding issues analysis (0.1). |
| Whalen, Mckenzie K. | 10/1/2025 | 1.50 | Emails with Davis Polk team regarding filings (0.2); emails with same regarding various related matters (0.7); draft notice of hearing (0.6). |
| Rodriguez, Sabrina | 10/2/2025 | 0.10 | Email E. Sifre regarding second day hearing. |
| Sifre, Erin | 10/2/2025 | 2.90 | Analyze case law in connection to 9019 motions (2.2); consolidate notes from second day hearing (0.2); summarize research findings (0.5). |
| Qasim, Isa C. | 10/2/2025 | 0.20 | Analyze litigation stay. |
| D'Angelo, Nicholas | 10/2/2025 | 2.80 | Review analysis related to AerCap transaction (0.8); correspond with K. Strobos, E. Sifre and K. Sette regarding same (0.6); correspond with M. Coulter and outside counsel regarding automatic stay issues (0.2), review materials related to same (0.3); review and revise draft reply to U.S. Trustee objection (0.9). |
| Townes, Esther C. | 10/2/2025 | 1.40 | Revise preservation notice (1.3); email N. Aning regarding same (0.1). |
| Aning, Nya | 10/2/2025 | 4.30 | Draft and revise preservation notice (3.5); email E. Townes regarding same (0.2); email D. Seshens regarding same (0.6). |
| Strobos, Katharine L. | 10/2/2025 | 8.70 | Prepare response to U.S. Trustee's 9019 objection (6.8); correspondence with N. D'Angelo and Davis Polk team regarding same (1.9). |
| Collins, Caroline | 10/2/2025 | 1.10 | Analyze case law regarding nondebtor suit injunctions. |
| Sette, Kevin E. | 10/2/2025 | 1.20 | Analyze case law in connection with Rule 9019 relief. |
| Sifre, Erin | 10/3/2025 | 3.60 | Research case law regarding 9019 motion rules (2.4); draft |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | summary of research findings (0.4); consolidate and revise notes from second day hearing (0.8). |
| Townes, Esther C. | 10/3/2025 | 0.30 | Email D. Seshens regarding preservation notice for officer securities litigation |
| D'Angelo, Nicholas | 10/3/2025 | 5.40 | Draft reply to U.S. Trustee's objection (1.8); correspondence with K. Strobos and K. Sette regarding same (0.4); review analysis in connection to same (0.6); correspondence with M. Coulter and outside counsel regarding automatic stay (0.2); review materials in connection to same (0.8); correspondence with M. Coulter and outside counsel regarding potential settlement issues (0.5); correspondence with M. Melcer regarding automatic stay issues and settlement procedures (0.3); correspondence with plaintiff's counsel regarding potential stipulation (0.2); review materials in connection to same (0.6). |
| Melcer, Moshe | 10/3/2025 | 0.30 | Call with N. D'Angelo regarding automatic stay. |
| Seshens, Dana M. | 10/3/2025 | 0.90 | Review and revise draft preservation notice for securities case (0.5); review complaint (0.3); confer with B. Kaminetsky in connection with same (0.1). |
| Strobos, Katharine L. | 10/3/2025 | 6.40 | Prepare response to U.S. Trustee's 9019 objection (5.1); correspondence with N. D'Angelo and Davis Polk team regarding same (1.3). |
| Kaminetzky, Benjamin S. | 10/3/2025 | 0.40 | Review press reports (0.1); correspondence regarding pre-petition litigation and stipulation (0.1); correspondence regarding contract analysis (0.1); call with D. Seshens regarding securities litigation (0.1). |
| Sette, Kevin E. | 10/3/2025 | 2.60 | Revise Rule 9019 objection response (1.2); analyze related case law (0.9); correspondence with N. D'Angelo regarding same (0.2); review case management order in connection with same (0.1); correspondence regarding vendor negotiations (0.2). |
| Sette, Kevin E. | 10/4/2025 | 1.70 | Draft talking points on contract analysis (1.6); correspondence with N. D'Angelo regarding same (0.1). |
| Strobos, Katharine L. | 10/4/2025 | 2.10 | Analysis regarding U.S. Trustee's 9019 objection (2.0); correspondence with N. D'Angelo regarding same (0.1). |
| D'Angelo, Nicholas | 10/5/2025 | 4.50 | Draft and revise reply to U.S. Trustee objection (3.9); correspondence with Davis Polk team regarding same (0.2); review materials in connection to same (0.4). |
| Sette, Kevin E. | 10/5/2025 | 0.30 | Review contract analysis (0.1); review revisions to draft brief in support of Rule 9019 relief (0.2). |
| Kaminetzky, Benjamin S. | 10/5/2025 | 0.90 | Review and revise 9019 reply brief (0.6); correspondence with Davis Polk team regarding same (0.2); review press reports (0.1). |
| Strobos, Katharine L. | 10/5/2025 | 1.20 | Conduct analysis regarding U.S. Trustee's 9019 objection (0.8); correspondence with N. D'Angelo regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.2). |
| D'Angelo, Nicholas | 10/6/2025 | 4.60 | Draft, revise, and reply to U.S. Trustee objection (2.9); |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with K. Strobos and K. Sette regarding same (0.5); review potential settlement (0.3); correspondence with K. Sette regarding litigation workstreams (0.5); correspondence with B. Kaminetzky and K. Sette regarding preservation notice (0.1); review same (0.3). |
| Sifre, Erin | 10/6/2025 | 1.20 | Review and revise citation motion (1.0); analysis regarding Rule 9019 (0.2). |
| Collins, Caroline | 10/6/2025 | 5.00 | Prepare for DIP hearing (2.1); correspondence with Davis Polk team regarding same (0.3); analysis regarding nondebtor stays (2.6). |
| Sette, Kevin E. | 10/6/2025 | 3.70 | Revise talking points on contract analysis (0.4); communicate with N. D'Angelo regarding same (0.2); analysis regarding Rule 9019 (0.4); email with N. D'Angelo and K. Strobos regarding same (0.1); analysis regarding automatic stay (0.3); email with N. D'Angelo and I. Qasim regarding same (0.2); review and revise Rule 9019 motion (0.4); correspondence with team regarding same (0.1); meet with M. Huebner, D. Klein, B. Kaminetzky, and others regarding DIP hearing (0.4); call with N. D'Angelo regarding same (0.3); correspondence with K. Strobos, S. Rodriguez, F. Merrick, and E. Sifre regarding same (0.5); correspondence with D. Klein, C. Robertson, and M. Melcer regarding contract analysis (0.4). |
| Melcer, Moshe | 10/6/2025 | 0.70 | Call with M. Whalen regarding 10/10 hearing (0.2); correspondence with Davis Polk team regarding outstanding workstreams (0.5). |
| Strobos, Katharine L. | 10/6/2025 | 4.60 | Analysis regarding Rule 9019 (2.4); correspondence with N. D'Angelo and Davis Polk team regarding same (1.8); correspondence with M. Melcer regarding same (0.2); correspondence with K. Sette regarding DIP hearing (0.2). |
| Huebner, Marshall S. | 10/6/2025 | 0.40 | Call with General Counsel regarding litigation matters. |
| Kaminetzky, Benjamin S. | 10/6/2025 | 0.80 | Review and revise engines analysis (0.3); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding litigation categories (0.3). |
| Klein, Darren S. | 10/6/2025 | 0.70 | Analysis regarding examiner stipulation (0.3); emails with M. Huebner, M. Whalen and others regarding same (0.4). |
| Whalen, Mckenzie K. | 10/6/2025 | 1.40 | Call with M. Melcer regarding hearing (0.2); review and revise examiner stipulation (0.8); emails with M. Huebner and D. Klein regarding same (0.2); email with Akin Gump and Willkie Farr regarding same (0.2). |
| Sattaur, Rebecca | 10/7/2025 | 0.80 | Analyze docket filings (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Qasim, Isa C. | 10/7/2025 | 3.50 | Analysis regarding litigation stays. |
| D'Angelo, Nicholas | 10/7/2025 | 5.50 | Correspondence with C. Robertson, K. Sette and PJT regarding interim DIP hearing (0.5); correspondence with Davis Polk team regarding same (1.6); correspondence with K. Sette, I. Qasim and C. Collins regarding securities litigation and review materials regarding same (1.5); |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with K. Sette regarding engine issues and revise talking points regarding same (0.8); review and revise preservation notice and correspondence with K. Sette regarding same (0.6); correspondence with local counsel regarding automatic stay(0.5). |
| Sifre, Erin | 10/7/2025 | 1.60 | Analyze local rules. |
| Sette, Kevin E. | 10/7/2025 | 0.20 | Correspondence with D. Klein and financial advisors regarding contract analysis (0.2). |
| Whalen, Mckenzie K. | 10/7/2025 | 2.10 | Draft notice to extend schedules and SOFAs (0.3); email C. Collins regarding same (0.1); review and revise examiner stipulation (0.5); emails with D. Klein and Akin Gump regarding same (0.1); email U.S. Trustee regarding same (0.1); review and revise hearing agenda (0.7); prepare hearing binder and agenda with Davis Polk team (0.3). |
| Strobos, Katharine L. | 10/7/2025 | 2.80 | Analysis regarding potential litigation (2.4), correspondence with K. Sette regarding same (0.4). |
| Brown, Joseph W. | 10/7/2025 | 0.20 | Revise 10/10 hearing agenda. |
| Sattaur, Rebecca | 10/8/2025 | 0.60 | Prepare for 10/10 hearing (0.3); analyze docket filings (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Sifre, Erin | 10/8/2025 | 2.80 | Analysis regarding local rules (2.4); correspondence with K. Sette and team regarding same (0.4). |
| Collins, Caroline | 10/8/2025 | 5.10 | Analyze non-debtor stays (4.4); correspondence with Davis Polk team regarding same (0.7). |
| Qasim, Isa C. | 10/8/2025 | 1.40 | Analysis regarding litigation stays. |
| Rodriguez, Sabrina | 10/8/2025 | 0.80 | Analysis regarding district court local rules. |
| D'Angelo, Nicholas | 10/8/2025 | 2.30 | Correspondence with K. Sette and K. Strobos regarding DIP hearing (0.5); correspond with C. Robertson and K. Sette regarding same (0.4); review and revise materials regarding same (0.8); analysis regarding same (0.5); correspondence with M. Coulter regarding preservation notices (0.1). |
| Whalen, Mckenzie K. | 10/8/2025 | 0.40 | Emails with Davis Polk team regarding hearing (0.1); emails with M. Huebner, D. Klein, Akin Gump and Willkie Farr regarding examiner stipulation (0.3). |
| Sette, Kevin E. | 10/8/2025 | 4.00 | Meet with C. Robertson and N. D'Angelo regarding DIP hearing (0.3); call with N. D'Angelo regarding same (0.4); correspondence with litigation team regarding same (0.4); draft declaration regarding same (2.1); correspondence with financial advisors regarding DIP hearing (0.4); correspondence with B. Kaminetzky regarding same (0.4). |
| Huebner, Marshall S. | 10/8/2025 | 0.40 | Calls with D. Seshens and T. Canfield regarding litigation matters. |
| Kaminetzky, Benjamin S. | 10/8/2025 | 0.60 | Review and correspondence with Davis Polk team regarding DIP, AerCap and hearing prep (0.5); correspondence regarding preservation notice (0.1). |
| Strobos, Katharine L. | 10/8/2025 | 4.50 | Analysis regarding potential litigation (2.0); correspondence regarding same (0.3); draft motion (2.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klein, Darren S. | 10/8/2025 | 0.30 | Emails with D. Seshens regarding class action suit. |
| Brown, Joseph W. | 10/8/2025 | 0.40 | Review and revise agenda and DIP materials for upcoming hearing. |
| Robertson, Christopher | 10/8/2025 | 0.10 | Review hearing agenda. |
| Benedict, Kathryn S. | 10/9/2025 | 0.20 | Correspondence with B. Kaminetzky regarding examiner issues. |
| Sifre, Erin | 10/9/2025 | 2.20 | Analysis regarding local court rules (2.0); call with S. Rodriguez regarding same (0.2). |
| Melcer, Moshe | 10/9/2025 | 1.50 | Call with M. Whalen regarding AerCap hearing (0.1); prepare for same (0.7); revise agenda regarding same (0.4); call with C. Robertson and D. Bamidele regarding U.S. Trustee stipulation (0.3). |
| Rodriguez, Sabrina | 10/9/2025 | 0.30 | Analysis regarding district court local rules. |
| Sattaur, Rebecca | 10/9/2025 | 0.40 | Prepare for 10/10 hearing. |
| Somers, Kate | 10/9/2025 | 4.30 | Prepare for Interim DIP hearing (3.0); correspondence with Davis Polk team regarding same (1.3). |
| Whalen, Mckenzie K. | 10/9/2025 | 0.20 | Emails with D. Bamidele regarding hearing agenda (0.1); emails with D. Klein and M. Melcer regarding hearing (0.1). |
| D'Angelo, Nicholas | 10/9/2025 | 1.10 | Review talking points for interim DIP hearing and correspond with K. Sette regarding same (0.4); review UCC reservation of rights (0.2); review analysis regarding interim DIP hearings (0.5). |
| Fabsik, Paul | 10/9/2025 | 1.60 | Prepare court filing regarding schedules and SOFAs. |
| Sette, Kevin E. | 10/9/2025 | 4.90 | Review DIP Motion and supporting declaration (0.3); meet with B. Kaminetzky regarding DIP hearing (0.3); meet with B. Kaminetzky and financial advisors regarding same (0.4); review and revise automatic stay analysis (3.0); draft talking points regarding DIP hearing (0.7); email with C. Robertson and N. D'Angelo regarding same (0.2). |
| Huebner, Marshall S. | 10/9/2025 | 0.90 | Calls with CEO, General Counsel, and D. Seshens regarding litigation and related matters. |
| Collins, Caroline | 10/9/2025 | 0.50 | Correspondence with Davis Polk team regarding nondebtor stays |
| Kaminetzky, Benjamin S. | 10/9/2025 | 2.20 | Meet with K. Sette regarding hearing (0.3); call with PJT team regarding same (0.4); review press reports (0.1); call with M. Huebner regarding examiner update (0.2); review and correspondence with Davis Polk team regarding outstanding workstreams (1.2). |
| Strobos, Katharine L. | 10/9/2025 | 0.60 | Correspondence with Davis Polk team regarding bankruptcy developments. |
| Brown, Joseph W. | 10/9/2025 | 0.30 | Prepare for 10/10 hearing. |
| Robertson, Christopher | 10/9/2025 | 0.10 | Emails with Davis Polk restructuring team regarding October 10 hearing. |
| Sattaur, Rebecca | 10/10/2025 | 0.50 | Prepare for October 10 hearing. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 10/10/2025 | 3.60 | Analyze examiner stipulation (0.5); meet with B. Kaminetzky regarding examiner issues (0.7); correspondence with C. Robertson, M. Melcer, and others regarding same (0.2); correspondence with N. D'Angelo, K. Sette, and others regarding litigation hold (0.1); review same (0.1); analyze bankruptcy confirmation materials (2.0). |
| Melcer, Moshe | 10/10/2025 | 1.40 | Revise hearing agenda (0.4); correspondence with Chambers regarding same (0.3); prepare for hearing (0.3); analysis regarding U.S. Trustee stipulation (0.2); review same (0.1); call with D. Bamidele regarding same (0.1). |
| Whalen, Mckenzie K. | 10/10/2025 | 0.60 | Review and revise examiner stipulation (0.4); emails regarding same (0.2). |
| Collins, Caroline | 10/10/2025 | 3.80 | Analyze nondebtor stays (3.2); correspond with Davis Polk team regarding same (0.6). |
| D'Angelo, Nicholas | 10/10/2025 | 2.60 | Review and revise preservation notice (0.8); analysis regarding securities litigation (0.9); correspondence with K. Sette and I. Qasim regarding same (0.3); correspondence with K. Sette regarding same (0.2); correspondence with outside counsel regarding automatic stay (0.4). |
| Sifre, Erin | 10/10/2025 | 1.90 | Analysis regarding hearing. |
| Somers, Kate | 10/10/2025 | 1.00 | Prepare for Interim DIP hearing. |
| Sette, Kevin E. | 10/10/2025 | 0.90 | Revise litigation notice (0.3); communicate with N. D'Angelo and K. Benedict regarding same (0.1); correspondence with L. Jacobs regarding same (0.3); analysis regarding same (0.2). |
| Qasim, Isa C. | 10/10/2025 | 1.00 | Analysis regarding litigation stays. |
| Carpenter, Cameron | 10/10/2025 | 3.90 | Prepare for hearing. |
| Libby, Angela M. | 10/10/2025 | 0.70 | Call with S. Akerman, A. Joshi at O'Melveny & Myers, and M. Melcer regarding 1113 issues (0.5); follow up review of letter (0.2). |
| Strobos, Katharine L. | 10/10/2025 | 0.20 | Correspondence with Davis Polk team regarding hearing on interim DIP motion. |
| Huebner, Marshall S. | 10/10/2025 | 3.80 | Prepare for hearing (0.7); attend hearing (2.1); emails regarding orders and hearing (0.4); calls with T. Canfield and F. Cromer regarding litigation issues (0.6). |
| Robertson, Christopher | 10/10/2025 | 4.00 | Prepare for DIP hearing (2.0); attend the same (2.0). |
| Kaminetzky, Benjamin S. | 10/10/2025 | 1.60 | Prepare for hearing (0.1); review press reports (0.1); review and revise examiner order and related materials (0.2); correspondence regarding labor update (0.1); call with K. Benedict regarding examiner order (0.7); correspondence regarding litigation (0.1); correspondence regarding preparation for examiner (0.3). |
| Klein, Darren S. | 10/10/2025 | 2.20 | Call with M. Huebner regarding hearing (0.1); attend same (2.1). |
| Fabsik, Paul | 10/10/2025 | 0.60 | Prepare court filing regarding hearing agenda. |
| Brown, Joseph W. | 10/10/2025 | 3.40 | Prepare for omnibus hearing (0.9); attend same (2.1); submit |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revised documents to court (0.4). |
| Wang, Eva | 10/10/2025 | 0.60 | Call with Milbank and Akin Gump regarding hearing. |
| Benedict, Kathryn S. | 10/11/2025 | 1.40 | Analyze examiner issues (0.6); correspondence with L. Jacobs, K. Sette, M. Melcer, and others regarding preservation notice (0.7); correspondence with N. D'Angelo, K. Sette, and others regarding litigation hold (0.1) |
| Sette, Kevin E. | 10/11/2025 | 0.50 | Correspondence with L. Jacobs, K. Benedict, and others regarding litigation notices. |
| Jacobs, Lawrence E. | 10/11/2025 | 1.50 | Correspondence with Davis Polk team regarding preservation notice (0.5); research regarding same (0.5); draft preservation notice (0.5). |
| Benedict, Kathryn S. | 10/12/2025 | 0.50 | Correspondence with L. Jacobs, K. Sette, M. Melcer, and others regarding preservation notice. |
| Huebner, Marshall S. | 10/12/2025 | 0.30 | Review of automatic stay memorandum (0.2); Email with Davis Polk team and Spirit regarding same (0.1). |
| Kaminetzky, Benjamin S. | 10/12/2025 | 0.50 | Correspondence with Davis Polk team regarding securities case and strategy (0.2); review research regarding same (0.2); call with M. Huebner regarding same (0.1). |
| Jacobs, Lawrence E. | 10/12/2025 | 1.50 | Correspondence with Davis Polk team regarding preservation issues (0.5); revise preservation notice (0.5); initiate document preservation (0.5). |
| Benedict, Kathryn S. | 10/13/2025 | 1.30 | Analyze examiner issues (0.1); correspondence with B. Kaminetzky, C. Robertson, M. Melcer, and M. Whalen regarding same (0.5); correspondence with N. D'Angelo regarding same (0.4); correspondence with B. Kaminetzky regarding same (0.2); correspondence with N. D'Angelo, K. Sette, and others regarding litigation hold (0.1). |
| D'Angelo, Nicholas | 10/13/2025 | 3.80 | Correspondence with B. Kaminetzky, K. Benedict, and K. Sette regarding preservation notice (0.4); review and revise same (0.5); correspondence with K. Benedict regarding preservation notice and examiner (0.4); analyze automatic stay (1.0); correspondence with plaintiffs' counsel regarding stipulations in connection with same (0.5); research memorandum in connection with securities litigation (0.5); correspond with Davis Polk team regarding same (0.5). |
| Townes, Esther C. | 10/13/2025 | 0.40 | Email managing attorney's office regarding securities litigation (0.2); review order regarding joint administration, status, and scheduling stipulation (0.1); email N. Aning regarding same (0.1). |
| Whalen, Mckenzie K. | 10/13/2025 | 0.60 | Call with Davis Polk team regarding examiner (0.5); emails with Davis Polk team regarding same (0.1). |
| Melcer, Moshe | 10/13/2025 | 0.50 | Call with B. Kaminetzky, C. Robertson, K. Bennett, and M. Whalen regarding U.S. Trustee stipulation. |
| Aning, Nya | 10/13/2025 | 4.50 | Draft summary of rules referenced in court order |
| Kaminetzky, Benjamin S. | 10/13/2025 | 0.80 | Call with M. Melcer, C. Robertson, K. Benedict regarding examiner preparation (0.4); prepare for same (0.1); correspondence regarding examiner coordination and prep |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); review draft document (0.1). |
| Collins, Caroline | 10/13/2025 | 0.40 | Correspond with Davis Polk team regarding nondebtor injunctions. |
| D'Angelo, Nicholas | 10/14/2025 | 3.00 | Review research in connection with securities litigation and automatic stay (0.6); revise summary in connection to same (0.5); correspondence with plaintiffs' counsel and local counsel regarding lifting automatic stay (0.8); analyze materials regarding engine issues (0.6); correspond with Davis Polk team regarding outstanding litigation workstreams (0.5). |
| Collins, Caroline | 10/14/2025 | 2.10 | Research nondebtor injunctions (1.9); correspond with Davis Polk team regarding same (0.2) |
| Whalen, Mckenzie K. | 10/14/2025 | 0.10 | Emails with Davis Polk, Akin, Willkie, and US Trustee regarding examiner stipulation. |
| Qasim, Isa C. | 10/14/2025 | 1.70 | Analyze litigation stays. |
| Sette, Kevin E. | 10/14/2025 | 0.40 | Review automatic stay analysis (0.3); email with Davis Polk team regarding same (0.1). |
| Robertson, Christopher | 10/14/2025 | 0.20 | Correspond with co-counsel to Davis Polk team regarding arbitration proceeding. |
| Seshens, Dana M. | 10/14/2025 | 0.40 | Review and revise motion to stay (0.2); emails with Davis Polk team regarding same (0.2). |
| Brown, Joseph W. | 10/14/2025 | 0.50 | Emails with Davis Polk team on upcoming hearing (0.2); correspondence with D. Klein regarding materials for examiner matters (0.3). |
| Benedict, Kathryn S. | 10/15/2025 | 0.40 | Correspondence with M. Stamer, J. Rubin, and others regarding examiner issues (0.2); correspondence with B. Kaminetzky regarding same (0.2) |
| D'Angelo, Nicholas | 10/15/2025 | 3.90 | Correspondence with K. Sette regarding engine issues (0.2); review materials in connection with same (0.6); correspondence with D. Klein and FTI regarding engine issues (0.5); research regarding securities litigation and automatic stay (1.5); correspondence with I. Qasim regarding research in connection with automatic stay (0.2); correspondence with J. Levitan regarding litigation workstreams (0.5); correspondence with plaintiffs' counsel regarding automatic stay (0.2); review materials in connection with same (0.2). |
| Sette, Kevin E. | 10/15/2025 | 1.20 | Call with N. D'Angelo regarding outstanding workstreams (0.4); meet with Spirit and advisors to discuss strategy (0.5); analyze vendor contracts in connection with same (0.3). |
| Qasim, Isa C. | 10/15/2025 | 1.40 | Analyze litigation stays (1.1); call with N. D'Angelo regarding same (0.3). |
| Carpenter, Cameron | 10/15/2025 | 1.40 | Review and revise talking points for hearing (0.8); correspondence with D. Klein and M. Whelan regarding same (0.6). |
| Whalen, Mckenzie K. | 10/15/2025 | 0.60 | Review and revise examiner stipulation materials (0.2); review and summarize Ad Hoc Committee engagement |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | letters (0.2); call with C. Collins regarding labor matter (0.1); email D. Klein regarding examiner stipulation materials (0.1). |
| Libby, Angela M. | 10/15/2025 | 1.30 | Call with S. Ackerman, A. Joshi regarding preparation for call with labor counterparty counsel (0.5); call with J. Ellison, S. Ackeman, A. Joshi regarding 1113 negotiations (0.5); review revised draft 1113 letter (0.3). |
| Levitan, Julia J. | 10/15/2025 | 1.50 | Review First Day Declaration (0.8); meet with N. D'Angelo to discuss DIP (0.7). |
| Benedict, Kathryn S. | 10/16/2025 | 1.20 | Correspond with M. Stamer, J. Rubin and others regarding examiner issues (0.3); correspond with B. Kaminetzky regarding same (0.4); correspond with same, T. Canfield and F. Cromer regarding same (0.2); correspond with N. D'Angelo regarding same (0.3). |
| D'Angelo, Nicholas | 10/16/2025 | 1.40 | Correspond with plaintiffs' counsel and outside counsel regarding lifting automatic stay (0.2);  review materials related to same (1.0); correspond with K. Benedict regarding outstanding workstreams (0.1); review materials related to same (0.1). |
| Townes, Esther C. | 10/16/2025 | 0.30 | Email N. Aning regarding case status updates. |
| Melcer, Moshe | 10/16/2025 | 0.50 | Attend hearing (0.4); review hearing transcript (0.1). |
| Sifre, Erin | 10/16/2025 | 1.30 | Analyze hearing records (1.0); call with C. Collins regarding examiner proposal (0.3). |
| Huebner, Marshall S. | 10/16/2025 | 0.40 | Attend the October 16th omnibus hearing. |
| Strobos, Katharine L. | 10/16/2025 | 0.20 | Correspond with Davis Polk team regarding Spirit bankruptcy hearing. |
| Klein, Darren S. | 10/16/2025 | 2.30 | Prepare for hearing and revise talking points (1.6); call with M. Huebner regarding same (0.1); call with S. Cornell regarding hearing (0.2); attend and participate in hearing (0.4). |
| Kaminetzky, Benjamin S. | 10/16/2025 | 1.40 | Attend court hearing (0.5); correspondence with Davis Polk team regarding securities litigation, related issues, strategy and next steps (0.4); correspondence with same regarding preparation for examiner (0.1); correspond with same regarding labor update and agreement terms (0.2); correspondence with same regarding engines update and next steps (0.2). |
| Brown, Joseph W. | 10/16/2025 | 0.60 | Attend omnibus hearing. |
| Collins, Caroline | 10/16/2025 | 0.20 | Correspond with Davis Polk team regarding omnibus hearing. |
| Robertson, Christopher | 10/16/2025 | 0.40 | Attend omnibus hearing. |
| Whalen, Mckenzie K. | 10/16/2025 | 0.60 | Emails with FTI regarding examiner (0.2); emails with Davis Polk team and chambers regarding examiner stipulation (0.3); email U.S. Trustee regarding same (0.1). |
| Benedict, Kathryn S. | 10/17/2025 | 1.10 | Analyze stakeholder interests (0.3); review examiner stipulation (0.2); correspond with B. Kaminetzky, C. Robertson and M. Melcer regarding same (0.1); call with B. Kaminetzky before discussion with AHC (0.1); conference |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with J. Rubin, A. Luft and B. Kaminetzky regarding examiner issues (0.3); call with B. Kaminetzky regarding same (0.1). |
| Melcer, Moshe | 10/17/2025 | 3.60 | Call with N. D'Angelo, J. Levitan, and M. Whalen regarding stakeholder interests (0.3); follow-up call with M. Whalen (0.2); correspond with Spirit and co-advisors regarding same (0.4); correspond with Committee counsel and Akin Gump regarding same (0.1); analysis regarding same (2.6). |
| D'Angelo, Nicholas | 10/17/2025 | 4.80 | Correspond with D. Klein, B. Kaminetzky, K. Sette and J. Levitan regarding engines negotiations (0.4); correspond with B. Kaminetzky, J. Levitan and FTI regarding same (0.5); correspond with J. Levitan and K. Sette regarding same (0.6); analyze letters related to potential disputes (0.8); correspond with M. Melcer, M. Whalen and J. Levitan regarding stakeholder interests (0.3); analyze same (0.6); correspond with D. Klein and outside counsel regarding First Circuit appeal, automatic stay and letter related to same (0.5); correspond with outside counsel and plaintiff's counsel regarding automatic stay issues (0.2); analyze same (0.9). |
| Sette, Kevin E. | 10/17/2025 | 0.80 | Meet with D. Klein, B. Kaminetzky, N. D'Angelo and J. Levitan to discuss vendor negotiations (0.2); meet with Spirit and Davis Polk litigation team to discuss same (0.4); email correspondence with N. D'Angelo and J. Levitan regarding same (0.2). |
| Whalen, Mckenzie K. | 10/17/2025 | 0.40 | Call with N. D'Angelo, M. Melcer and J. Levitan regarding stakeholder interests (0.3); review document in connection with same (0.1). |
| Klein, Darren S. | 10/17/2025 | 0.30 | Emails to T. Canfield, N. D'Angelo and others regarding appeal. |
| Strobos, Katharine L. | 10/17/2025 | 0.90 | Review Davis Polk team correspondence regarding outstanding workstreams (0.2); review letter regarding stakeholder interests (0.7). |
| Kaminetzky, Benjamin S. | 10/17/2025 | 2.70 | Correspondence with Davis Polk team regarding appeal and stay issue (0.1); correspondence with Davis Polk team regarding engines update and strategy (0.2); analysis regarding potential claims (0.8); correspondence with Davis Polk team regarding stakeholder interests and strategy (0.2); review press reports (0.1); call with Davis Polk restructuring and litigation teams regarding engines update and strategy (0.3); correspond with Davis Polk team regarding entry of examiner order (0.1); call with F. Cromer, M. Bilboa, N. D'Angelo, K. Sette and J. Levitan regarding engines update and strategy (0.4); call with K. Benedict regarding examiner preparation (0.1); call with Akin Gump regarding examiner (0.3); follow-up call with K. Benedict (0.1). |
| Levitan, Julia J. | 10/17/2025 | 0.50 | Meet with N. D'Angelo and others regarding stakeholder interests. |
| Huebner, Marshall S. | 10/17/2025 | 0.20 | Emails with various parties regarding stakeholder interests and examiner issues. |
| Melcer, Moshe | 10/18/2025 | 0.30 | Correspondence with Davis Polk team regarding stakeholder interests (0.1); call with M. Whalen regarding same (0.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| D'Angelo, Nicholas | 10/18/2025 | 1.80 | Analyze letter regarding stakeholder interests (1.3); correspond with M. Whalen regarding caselaw cited in same (0.5). |
| Carpenter, Cameron | 10/18/2025 | 5.20 | Calls with M. Whalen regarding stakeholder interests (0.5); analysis in connection with same (4.7). |
| Huebner, Marshall S. | 10/18/2025 | 0.40 | Call with D. Klein regarding stakeholder interests and related issues (0.1); emails regarding same (0.3). |
| Strobos, Katharine L. | 10/18/2025 | 0.10 | Review Davis Polk team correspondence regarding outstanding workstreams. |
| Melcer, Moshe | 10/19/2025 | 12.00 | Call with Davis Polk, PJT, and FTI teams regarding response to stakeholder request (0.3); call with D. Klein regarding same (0.2); call with M. Whalen regarding same (0.8); draft same (10.7). |
| D'Angelo, Nicholas | 10/19/2025 | 2.40 | Correspond with D. Klein, M. Melcer and PJT regarding stakeholder interests (0.4); review and revise analysis regarding same (1.5); correspond with D. Klein and D. Seshens regarding securities class action strategy (0.5). |
| Seshens, Dana M. | 10/19/2025 | 0.40 | Analysis regarding motion to extend automatic stay (0.3); emails with Davis Polk team regarding same (0.1). |
| Kaminetzky, Benjamin S. | 10/19/2025 | 0.60 | Correspondence with Davis Polk team regarding securities matter, research, strategy and next steps (0.3); correspondence with same regarding committee request and response strategy (0.3). |
| Whalen, Mckenzie K. | 10/19/2025 | 0.90 | Call with PJT and Davis Polk teams regarding stakeholder interests (0.3); call with C. Cameron regarding same (0.2); correspondence with Davis Polk team regarding case summary in connection with same (0.4). |
| Benedict, Kathryn S. | 10/20/2025 | 0.80 | Correspondence with J. Kamin and others regarding examiner issues (0.1); call with J. Kamin, J. Miller, J. Nuzzo, B. Kaminetzky and D. Klein regarding same (0.4); call with B. Kaminetzky regarding same (0.1); correspondence with B. Kaminetzky, C. Robertson, and M. Melcer regarding same (0.2). |
| Melcer, Moshe | 10/20/2025 | 6.80 | Call with N. Sosnick regarding automatic stay (0.1); draft response to stakeholder request (6.5); call with C. Carpenter regarding same (0.1); call with D. Klein regarding same (0.1). |
| D'Angelo, Nicholas | 10/20/2025 | 6.50 | Draft and revise response to examiner letter (4.7); correspond with J. Levitan and K. Sette regarding dispute letter draft (0.3); correspond with plaintiff's counsel regarding automatic stay (0.2); review materials related to same (1.1); review letter drafts from outside counsel related to automatic stay (0.2). |
| Whalen, Mckenzie K. | 10/20/2025 | 2.30 | Analyze stakeholder letter (0.2); calls with M. Melcer regarding same (0.3); review document in connection with same (1.7); emails with Davis Polk team in connection with same (0.1). |
| Aning, Nya | 10/20/2025 | 0.50 | Email E. Townes regarding docket updates. |
| Strobos, Katharine L. | 10/20/2025 | 0.20 | Review Davis Polk team correspondence. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/20/2025 | 0.30 | Correspond with D. Klein, Davis Polk team and Spirit regarding stakeholder interests and outstanding workstreams. |
| Klein, Darren S. | 10/20/2025 | 1.50 | Emails with N. D'Angelo regarding liftstay (0.1); communications with N. Sosnick regarding counterparty liftstay (0.3); emails with S. Gordon regarding same (0.3); analysis regarding liftstay motion (0.8). |
| Kaminetzky, Benjamin S. | 10/20/2025 | 1.20 | Review press reports (0.1); prepare for call with PWP regarding examiner (0.1); call with PWP and Davis Polk teams regarding examiner (0.4); follow-up calls with D. Klein and K. Benedict (0.2); review and analyze stakeholder request (0.3); correspondence with Davis Polk team regarding data room (0.1). |
| Carpenter, Cameron | 10/20/2025 | 3.40 | Analysis regarding stakeholder interests (2.3); correspond with M. Melcer and M. Whalen regarding same (1.1). |
| Whalen, Mckenzie K. | 10/21/2025 | 1.00 | Review and revise response to stakeholder interests (0.9); call with M. Melcer regarding same (0.1). |
| Benedict, Kathryn S. | 10/21/2025 | 0.90 | Call with F. Cromer, T. Canfield, and B. Kaminetzky regarding examiner issues. |
| D'Angelo, Nicholas | 10/21/2025 | 6.80 | Review, revise draft response to stakeholder interests  (3.0); correspondence with M. Melcer regarding same (0.3); review, revise draft litigation letter, correspond with J. Levitan regarding same (0.8); correspondence with N. Sosnick regarding motion to lift automatic stay, review materials related to same (1.0); review motion to lift automatic stay (0.5); correspond with B. Kaminetzky and D. Klein regarding stipulations to lift automatic stay (0.2); review, revise stipulations to lift automatic stay (0.7); correspondence with plaintiffs' counsel regarding stipulations (0.3). |
| Melcer, Moshe | 10/21/2025 | 6.70 | Confer with D. Klein regarding response to stakeholder interests (0.1); call with same regarding same (0.1); call with M. Whalen regarding same (0.1); call with N. D'Angelo, FTI, and PJT teams regarding same (0.5); review and revise same (5.9). |
| Libby, Angela M. | 10/21/2025 | 0.50 | Call with A. Joshi, S. Ackerman, B. Siegal, D. Klein, and M. Melcer regarding labor letter. |
| Seshens, Dana M. | 10/21/2025 | 0.80 | Review and comment on draft response to stakeholder interests (0.5); confer with B. Kaminetzky regarding stay extension motion (0.2); email T. Canfield regarding securities matter (0.1). |
| Klein, Darren S. | 10/21/2025 | 0.30 | Communications with N. Sosnik regarding Unifi liftstay (0.2); emails with N. D'Angelo regarding liftstay stipulations (0.1). |
| Sette, Kevin E. | 10/21/2025 | 0.30 | Review draft analysis from J. Levitan (0.2); email correspondence with N. D'Angelo and J. Levitan regarding same (0.1). |
| Kaminetzky, Benjamin S. | 10/21/2025 | 2.40 | Call with D. Seshens regarding securities litigation and stay (0.1); analyze draft stipulation (0.3); correspondence with Davis Polk team regarding same (0.2); call with F. Cromer, T. Canfield and K. Benedict regarding examiner (1.0); review |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and revise draft stakeholder interests response (0.7); correspondence with Davis Polk team regarding engine negotiations update (0.1). |
| Rodriguez, Sabrina | 10/22/2025 | 0.90 | Review and revise letter regarding stakeholder interests. |
| Melcer, Moshe | 10/22/2025 | 5.60 | Review hearing transcripts (0.9); call with PJT regarding stakeholder interests (0.4); call with PJT regarding same (0.3); review and revise same (4.0). |
| D'Angelo, Nicholas | 10/22/2025 | 5.50 | Review and revise draft response to stakeholder interests (2.3); correspond with N. Sosnick and J. Levitan regarding motion to lift automatic stay and next steps related to same (0.4); review materials related to motion to lift automatic stays (0.9); review and revise draft letter regarding potential supplier dispute (1.6); review and revise UCC draft response to stakeholder interests (0.3). |
| Qasim, Isa C. | 10/22/2025 | 3.70 | Revise letter response to stakeholder interests. |
| Whalen, Mckenzie K. | 10/22/2025 | 0.30 | Review responses to stakeholder interests. |
| Klein, Darren S. | 10/22/2025 | 0.40 | Analyze Spirit emails regarding liftstay. |
| Libby, Angela M. | 10/22/2025 | 0.80 | Call with T. Canfield, R. Jones, R. Siegal, A. Joshi, D. Klein regarding labor letter (0.5); analyze labor letter (0.3). |
| Kaminetzky, Benjamin S. | 10/22/2025 | 1.00 | Review and revise draft response to stakeholder interests (0.6); review and revise letter to supplier (0.4). |
| Seshens, Dana M. | 10/22/2025 | 1.00 | Review and revise draft response to stakeholder interests. |
| Benedict, Kathryn S. | 10/23/2025 | 0.30 | Analyze examiner issues based on disclosures. |
| D'Angelo, Nicholas | 10/23/2025 | 3.60 | Correspond with B. Kaminetzky, D. Klein and N. Sosnick regarding motion to lift stay (0.5); analyze documents related to claims underlying motion to lift stay (0.6); review and revise draft letter responding to stakeholder interests (1.5); correspond with J. Levitan and I. Qasim regarding research for response to motion to lift stay (0.2); research advisory opinions and automatic stay issues (0.6); correspond with J. Levitan regarding draft letter related to supplier dispute (0.2). |
| Kaminetzky, Benjamin S. | 10/23/2025 | 0.90 | Reviewed Unifi materials (0.3); call with N. Sosnick, D. Klein and N. D'Angelo regarding Unifi strategy and research issues (0.4); review and revise drafts regarding stakeholder interests (0.2). |
| Klein, Darren S. | 10/23/2025 | 0.70 | Call with N. Sosnik, J., Bendoraitis, and others regarding liftstay (0.1); diligence and analysis regarding same (0.6). |
| Benedict, Kathryn S. | 10/24/2025 | 1.10 | Correspondence with B. Kaminetzky regarding examiner issues (0.2); call with Y. Moazami and B. Kaminetzky regarding same (0.2); correspondence with F. Cromer, T. Canfield, B. Kaminetzky, and others regarding same (0.1); call with same regarding same (0.6). |
| Menkes, Madeleine | 10/24/2025 | 3.00 | Review and revise hearing agenda. |
| Kaminetzky, Benjamin S. | 10/24/2025 | 1.00 | Correspondence regarding preparing for examiner (0.2); correspondence regarding engine update and draft letter (0.2); call with F. Cromer, T. Canfield, K. Benedict regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | examiner preparation (0.6). |
| Menkes, Madeleine | 10/26/2025 | 11.40 | Prepare hearing binder for the October 29th hearing (10.4); correspondence with Davis Polk team regarding same (0.8); correspondence with D. Bamidele regarding copy center printing progress (0.2). |
| Bamidele, David | 10/26/2025 | 2.20 | Review and revise hearing agenda (0.6); correspondence with Davis Polk team regarding same (0.4); review and revise hearing binder (0.8); correspondence with Davis Polk team regarding same (0.4). |
| Melcer, Moshe | 10/26/2025 | 0.50 | Review and revise 10/29 hearing agenda. |
| Whalen, Mckenzie K. | 10/26/2025 | 0.40 | Review and revise agenda for upcoming hearing. |
| D'Angelo, Nicholas | 10/27/2025 | 2.70 | Correspondence with J. Levitan and I. Qasim regarding research in connection with motion to lift stay (0.2); correspondence with M. Melcer and N. Sosnick regarding stipulation to lift stay (0.4); correspondence with counterparties' counsel regarding stipulations (0.7); review and revise same (1.1); correspondence with B. Kaminetzky and D. Klein regarding same (0.2); correspondence with M. Melcer regarding automatic stay (0.1). |
| Bamidele, David | 10/27/2025 | 1.40 | Correspondence with Davis Polk team regarding hearing agenda (0.5); correspondence with same regarding 10/29 hearing (0.3); correspondence with same regarding hearing binder (0.4); correspondence with M. Melcer regarding same (0.2). |
| Qasim, Isa C. | 10/27/2025 | 0.90 | Analysis on litigation stay. |
| Melcer, Moshe | 10/27/2025 | 2.20 | Correspondence with N. D'Angelo and N. Sosnick regarding automatic stay (0.4); correspondence with local counsel regarding same (0.2); correspondence with Spirit regarding same (0.3); prepare for 10/29 hearing (1.2); call with J. Brown regarding same (0.1). |
| Whalen, Mckenzie K. | 10/27/2025 | 0.40 | Review motions in preparation of hearing. |
| Libby, Angela M. | 10/27/2025 | 0.50 | Call with Davis Polk team regarding bankruptcy protection letter. |
| Levitan, Julia J. | 10/27/2025 | 7.00 | Analysis regarding motion to lift stay. |
| Kaminetzky, Benjamin S. | 10/27/2025 | 0.30 | Review proposed lift stay and correspondence regarding same (0.2); review press reports (0.1). |
| Menkes, Madeleine | 10/27/2025 | 0.90 | Correspondence with M. Whalen, D. Bamidele and Davis Polk team regarding hearing binder updates and delivery. |
| Klein, Darren S. | 10/27/2025 | 0.30 | Revise hearing agenda and certificates of no objection. |
| Robertson, Christopher | 10/27/2025 | 0.60 | Emails to U.S. Trustee regarding cash management order (0.4); discuss hearing logistics with J. Brown (0.2). |
| Benedict, Kathryn S. | 10/28/2025 | 1.40 | Correspondence with M. Huebner, B. Kaminetzky, M. Melcer, and others regarding examiner issues (0.1); meet with M. Huebner, B. Kaminetzky, and M. Melcer regarding same (0.5); correspondence with C. Robertson, M. Melcer, and D. Bamidele regarding same (0.6); analyze materials regarding |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2). |
| D'Angelo, Nicholas | 10/28/2025 | 2.50 | Correspondence with D. Klein and M. Melcer regarding stipulation requests for automatic stay and review materials related to same (0.3); correspondence with J. Levitan and I. Qasim regarding automatic stay (0.2); analysis regarding same (0.5); correspondence with counterparty's counsel regarding stipulations to lift automatic stay (0.4); review and revise same (0.6); correspondence with K. Benedict regarding examiner motion (0.3); correspondence regarding pre-petition claim (0.2). |
| Melcer, Moshe | 10/28/2025 | 5.30 | Review and revise transcripts (1.6); confer with M. Huebner, B. Kaminetzky, and K. Benedict regarding examiner (0.4); correspondence with K. Benedict regarding same (0.2); revise hearing agenda (0.6); call with D. Bamidele regarding same (0.1); call with M. Whalen regarding same (0.2); prepare for 10/29 hearing (2.1); call with Debevoise & Plimpton regarding same (0.1). |
| Qasim, Isa C. | 10/28/2025 | 4.70 | Analysis of litigation stay (4.5); call with N. D'Angelo regarding same (0.2). |
| Menkes, Madeleine | 10/28/2025 | 1.80 | Create e-binder for the Davis Polk team (0.7); register Davis Polk team members and Spirit team members for the 10/29 hearing (0.4); correspondence with D. Bamidele regarding same (0.1); prepare and file Certificate of No Objection (0.6). |
| Whalen, Mckenzie K. | 10/28/2025 | 2.80 | Prepare to present at hearing (2.0) meeting with J. Brown regarding same (0.2); meeting with N. Sosnick regarding same (0.6). |
| He, Jonathan | 10/28/2025 | 0.60 | Review automatic stay issues (0.5); correspondence with M. Melcer regarding same (0.1) |
| Libby, Angela M. | 10/28/2025 | 1.00 | Call with J. Bendoraitis, R. Jones, T. Ciantra, A. Joshi regarding union negotiations; follow up with J. Bendoraitis, R. Jones, A. Joshi. |
| Klein, Darren S. | 10/28/2025 | 0.50 | Emails with N. Sosnik regarding lift stay (0.3); emails with N. D'Angelo and B. Kaminetzky regarding same (0.2). |
| Somers, Kate | 10/28/2025 | 2.10 | Prepare for Final DIP Hearing (0.7); correspondence with Davis Polk team regarding same (1.4). |
| Kaminetzky, Benjamin S. | 10/28/2025 | 1.40 | Correspondence with Davis Polk team regarding request for lift stay (0.1); correspondence with Davis Polk team and analysis regarding examiner appointment, next steps, materials and presentation (0.9); meet with M. Huebner and K. Benedict regarding examiner update and strategy (0.4). |
| Brown, Joseph W. | 10/28/2025 | 0.90 | Meet with M. Whalen on 10/29 hearing matters (0.4); prepare notices for 10/29 hearing (0.5). |
| Robertson, Christopher | 10/28/2025 | 1.70 | Prepare for final DIP hearing. |
| Benedict, Kathryn S. | 10/29/2025 | 2.10 | Analyze examiner materials (0.1); correspondence with B. Kaminetzky and others regarding same (0.3); call with F. Cromer, T. Canfield, M. Coulter, Y. Moazami, D. Gabel, B. Kaminetzky, and others regarding same (0.7); call with B. Kaminetzky regarding same (0.1); call with N. D'Angelo |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.2); correspondence with J. Levitan regarding same (0.2); correspondence with A. Pravda, L. Lewis, and D. Lyew regarding same (0.3); conference with L. Lewis, D. Lyew, and N. D'Angelo regarding same (0.2). |
| Melcer, Moshe | 10/29/2025 | 4.20 | Call with Morris Nichols   regarding hearing (0.1); call with D. Wikel regarding same (0.1); prepare for same (1.7); attend same (1.4); follow up call with Willkie Farr (0.1); follow up discussion with Davis Polk team (0.4); correspondence with chambers regarding orders (0.3); confer with J. Brown regarding automatic stay (0.1). |
| Whalen, Mckenzie K. | 10/29/2025 | 3.70 | Prepare to present at upcoming hearing (1.8); present at and attend same (1.9). |
| Qasim, Isa C. | 10/29/2025 | 2.60 | Analysis regarding litigation stay. |
| Townes, Esther C. | 10/29/2025 | 0.30 | Email D. Seshens regarding next steps for securities class action complaint |
| D'Angelo, Nicholas | 10/29/2025 | 2.70 | Correspondence with K. Benedict regarding document review in connection with examiner (0.4); correspondence with K. Benedict and eDiscovery team regarding examiner document database (0.3); analysis regarding automatic stay (1.2); correspondence with M. Melcer regarding insurance demand (0.3); review response to motion to lift stay (0.5). |
| Somers, Kate | 10/29/2025 | 2.50 | Attend hearing on proposed Final DIP Order (1.4); preparation regarding same (1.1). |
| Fabsik, Paul | 10/29/2025 | 1.00 | Assist with preparation of documents for 10/29 hearing (0.4); prepare and file amended 10/29 hearing agenda (0.6). |
| Huebner, Marshall S. | 10/29/2025 | 1.80 | Preparation for Omnibus hearing (0.3); attend Omnibus hearing (1.4); emails with U.S. Trustee regarding remaining items for hearing (0.1). |
| Robertson, Christopher | 10/29/2025 | 2.90 | Prepare for final DIP hearing (1.5); attend same (1.4). |
| Sosnick, Noah Z. | 10/29/2025 | 1.50 | Conference with M. Whalen regarding hearing preparation (0.3); review talking points regarding same (0.2); attend same (1.0). |
| Kaminetzky, Benjamin S. | 10/29/2025 | 3.00 | Review press reports (0.1); attend court hearing (1.3); review materials and correspondence regarding documents and presentation for examiner (0.7); call with F. Cromer, T. Canfield, M. Coulter, Y. Moazami and K. Benedict regarding examiner meeting and materials strategy (0.7); call with K. Benedict regarding next steps (0.1); review research regarding lift stay motion (0.1). |
| Klein, Darren S. | 10/29/2025 | 2.10 | Prepare for final DIP hearing (0.8); attend same (1.3). |
| Brown, Joseph W. | 10/29/2025 | 0.70 | Attend 10/29 omnibus hearing (partial). |
| Wang, Eva | 10/29/2025 | 2.50 | Prepare hearing binder and annotated DIP order blackline. |
| Benedict, Kathryn S. | 10/30/2025 | 1.40 | Analyze examiner materials (0.3); conference with N. D'Angelo and J. Levitan regarding same (0.5); correspondence with J. Levitan, L. Lewis, and others regarding examiner review (0.1); call with L. Lewis regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.1); correspondence with J. Levitan regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.1); call with B. Kaminetzky regarding same (0.1). |
| D'Angelo, Nicholas | 10/30/2025 | 2.80 | Correspondence with M. Melcer and Spirit local counsel regarding insurance demand (0.5); review materials regarding same (0.3); correspondence with K. Benedict and J. Levitan regarding document review for examiner (0.5); review and revise response to motion to lift stay (0.8); correspondence with M. Melcer and S. Sosnick regarding stipulation to lift stay (0.4); correspondence with plaintiff's counsel regarding same (0.3). |
| Melcer, Moshe | 10/30/2025 | 4.60 | Call with N. D'Angelo, Spirit, and co-counsel regarding demand letter (0.3); follow up call with N. Sosnick (0.2); follow-up correspondence with Spirit and co-counsel (0.2); call with J. He and local counsel regarding pending litigation and automatic stay (1.0); follow up call with J. He (0.3); review and revise transcripts (1.5); call with N. Sosnick regarding Unifi (0.2); call with D. Bamidele regarding same (0.3); review related materials (0.6). |
| Qasim, Isa C. | 10/30/2025 | 2.10 | Analysis of litigation stay. |
| Huebner, Marshall S. | 10/30/2025 | 0.20 | Review and reply to emails regarding lift stay. |
| Levitan, Julia J. | 10/30/2025 | 4.50 | Meet with K. Benedict regarding examiner (0.5); analyze documents regarding same (4.0). |
| Kaminetzky, Benjamin S. | 10/30/2025 | 0.80 | Review analysis regarding stay lift stay motion and correspondence with team regarding same (0.3); review and revise Unifi response brief (0.1); correspondence with team regarding same (0.1); call with K. Benedict regarding meeting with examiner preparation (0.1); review materials for same (0.2). |
| Klein, Darren S. | 10/30/2025 | 1.20 | Calls with N. Sosnik regarding lift stay (0.1); review and revise objection to same and analysis regarding same (1.1). |
| Benedict, Kathryn S. | 10/31/2025 | 3.80 | Analyze examiner materials (2.3); call with B. Kaminetzky regarding same (0.2); correspondence with T. Canfield, F. Cromer, M. Coulter, Y. Moazami, B. Kaminetzky, and others regarding examiner meeting materials (0.8); correspondence with M. Heimowitz, B. Kaminetzky, and others regarding examiner meeting (0.1); call with B. Kaminetzky regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, D. Klein, C. Robertson, and M. Melcer regarding same (0.3). |
| D'Angelo, Nicholas | 10/31/2025 | 2.10 | Correspondence with N. Sosnick and Morris Nichols regarding motion to lift stay (0.5); correspondence with B. Kaminetzky and D. Klein regarding stipulation to lift stay (0.2); correspondence with plaintiff's counsel, Spirit local counsel regarding same (0.3); review and revise same (0.9); correspondence with K. Benedict and J. Levitan regarding examiner documents (0.2). |
| Townes, Esther C. | 10/31/2025 | 0.40 | Email N. Aning regarding service of securities class action complaint. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Melcer, Moshe | 10/31/2025 | 1.00 | Review and revise hearing transcript (0.8); correspondence with C. Robertson regarding examiner NDA (0.1); correspondence with D. Bamidele regarding same (0.1). |
| Libby, Angela M. | 10/31/2025 | 1.00 | Call with J. Bendoraitis, R. Jones, A. Joshi regarding labor letter; call with S. Ackerman, M. Melcer, A. Joshi regarding same. |
| Huebner, Marshall S. | 10/31/2025 | 0.30 | Emails and calls regarding scheduling upcoming hearings. |
| Klein, Darren S. | 10/31/2025 | 0.40 | Call with N. Sosnik regarding lift stay (0.1); coordinate regarding same (0.3). |
| Kaminetzky, Benjamin S. | 10/31/2025 | 5.00 | Review and edit Unifi response brief and correspondence with drafting team regarding same (0.2); calls with M. Heimowitz, M. Huebner and K. Benedict regarding 11/6 meeting and retention of advisers and materials (1.0); prepare for 11/6 meeting with examiner and correspondence with Davis Polk team and client teams regarding same (3.5); correspondence with Davis Polk team regarding PWP outreach (0.1); review press reports (0.1); correspondence with restructuring team regarding NDA (0.1). |
| Total SP109    Litigation and Hearings | | 494.80 | |
| **SP110    Non-fleet creditor, vendor & customer issues (contracts & operations)** | | | |
| Sattaur, Rebecca | 10/1/2025 | 0.30 | Call with Davis Polk team regarding critical vendors (0.2); update vendor tracker (0.1). |
| Sosnick, Noah Z. | 10/1/2025 | 1.80 | Call with Davis Polk team regarding open vendor and utility items (0.5); correspondence with FTI and vendor counsel regarding same (1.3). |
| Robertson, Christopher | 10/1/2025 | 0.30 | Discuss airport issues with counterparty counsel. |
| Kreider, Kyle | 10/1/2025 | 2.00 | Analysis regarding vendor inquiries. |
| Klein, Darren S. | 10/1/2025 | 0.30 | Emails with K. Kreider, J. Brown, and others regarding creditor inquiries. |
| Sattaur, Rebecca | 10/2/2025 | 0.20 | Review and revise critical vendor tracker (0.1); correspond with FTI and Davis Polk teams regarding same (0.1). |
| Brown, Joseph W. | 10/2/2025 | 0.20 | Conference with K. Kreider on creditor trade agreements. |
| Klein, Darren S. | 10/2/2025 | 0.80 | Calls with T. Goren regarding Unsecured Creditors Committee (0.2); emails with T. Goren, D. Wikel, and others regarding Unsecured Creditors Committee calls (0.3); emails with P. Motta, N. Sosnick and others regarding contract rejections (0.3). |
| Sosnick, Noah Z. | 10/2/2025 | 2.00 | Correspondence with Spirit, Davis Polk and FTI teams regarding open operational items (1.0); analyze issues regarding same (1.0). |
| Kreider, Kyle | 10/2/2025 | 5.20 | Meet with FTI regarding vendors (0.3); coordinate negotiation and execution of vendor agreements (4.9). |
| Whalen, Mckenzie K. | 10/3/2025 | 0.30 | Call with Chubb counsel and J. Brown regarding insurance. |
| Sattaur, Rebecca | 10/3/2025 | 1.10 | Call with FTI regarding critical vendors (0.5); call with vendor (0.6). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sosnick, Noah Z. | 10/3/2025 | 2.40 | Analyze open vendor issues (1.6); correspondence with Davis Polk, Spirit, and FTI teams regarding same (0.5); conference with HPI regarding same (0.3). |
| Kreider, Kyle | 10/3/2025 | 2.70 | Call with FTI regarding vendor negotiations (0.5); call with vendor counsel regarding same (0.4); coordinate negotiation and execution of vendor agreements (1.8). |
| Sosnick, Noah Z. | 10/5/2025 | 1.30 | Correspondence with Davis Polk, Spirit and vendors regarding vendor issue (1.0); draft materials regarding same (0.3). |
| Huebner, Marshall S. | 10/5/2025 | 0.20 | Correspondence with C. Robertson regarding Elavon issues (0.2). |
| Sattaur, Rebecca | 10/6/2025 | 0.10 | Revise critical vendor tracker. |
| Melcer, Moshe | 10/6/2025 | 0.20 | Call with Willkie Farr regarding rejection order (0.1); correspondence with N. Sosnick regarding same (0.1). |
| Oh, Susan | 10/6/2025 | 0.20 | Correspondence regarding assumption and rejection procedures motion. |
| Kreider, Kyle | 10/6/2025 | 2.50 | Review and revise vendor agreements. |
| Sosnick, Noah Z. | 10/6/2025 | 6.40 | Review and revise vendor and lease inquiries (1.7); correspondence with Davis Polk team, FTI, and Spirit team regarding same (0.7); call with vendor regarding same (0.5); review and revise chart regarding first day reporting requirements (3.2); correspondence with Davis Polk team and FTI teams regarding same (0.3). |
| Brown, Joseph W. | 10/6/2025 | 0.30 | Confer with N. Sosnick regarding vendor matters. |
| Sattaur, Rebecca | 10/7/2025 | 0.50 | Call with FTI regarding critical vendors. |
| Kreider, Kyle | 10/7/2025 | 2.20 | Call with FTI regarding vendors and utilities workstream (0.5); correspond with vendors and company regarding vendor inquiries (1.2); call with Davis Polk team regarding outstanding workstreams (0.5). |
| Sosnick, Noah Z. | 10/7/2025 | 2.80 | Call with Davis Polk team, Spirit, and FTI regarding vendor issues (0.5); analyze same (1.0); correspondence with same regarding same (0.3); call with Davis Polk team regarding outstanding workstreams (1.0). |
| Klein, Darren S. | 10/7/2025 | 1.40 | Call with T. Goren, P. Dalgarno and others regarding Committee professionals (0.5); emails with M. Miller, J. Rubin and others regarding examiner (0.3); review and revise Committee presentation (0.6). |
| Brown, Joseph W. | 10/7/2025 | 0.40 | Correspondence with creditors, K. Kreider and N. Sosnick regarding executory contracts. |
| Sattaur, Rebecca | 10/8/2025 | 0.20 | Correspondence with FTI regarding vendors. |
| Whalen, Mckenzie K. | 10/8/2025 | 0.20 | Email with FTI regarding contracts. |
| Oh, Susan | 10/8/2025 | 3.50 | Analysis regarding nondebtor stays. |
| Kreider, Kyle | 10/8/2025 | 1.60 | Review and revise vendor agreement (0.9); revise critical vendors tracker (0.5); correspondence with Davis Polk team regarding the foregoing (0.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sosnick, Noah Z. | 10/8/2025 | 2.00 | Analyze vendor issues (1.2); correspondence with vendor counsel regarding trade arrangement (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Bamidele, David | 10/8/2025 | 1.90 | Correspondence with N. Sosnick, R. Sattaur, and S. Oh regarding claims issue (0.7); analysis regarding same (1.2). |
| Sattaur, Rebecca | 10/9/2025 | 1.00 | Call with FTI and Spirit regarding critical vendors (0.6); attend meeting regarding same (0.4). |
| Oh, Susan | 10/9/2025 | 0.70 | Analysis regarding nondebtor stays. |
| Sosnick, Noah Z. | 10/9/2025 | 2.30 | Call with Spirit, Davis Polk, and FTI regarding operational issues (1.0); review and analyze vendor and utility issues (1.0); correspondence with Davis Polk team and FTI regarding same (0.3). |
| Kreider, Kyle | 10/9/2025 | 3.00 | Call with FTI regarding vendors (0.5); correspondence regarding invoices and vendor contracts (2.0); call with Spirit and FTI regarding vendors (0.5). |
| Robertson, Christopher | 10/9/2025 | 0.20 | Emails with Spirit regarding commercial contract. |
| Kreider, Kyle | 10/10/2025 | 0.90 | Revise vendor agreements. |
| Klein, Darren S. | 10/10/2025 | 0.60 | Emails with P. Motta regarding credit card agreement (0.2); call with M. Stamer, B. Miller and others regarding examiner (0.4). |
| Brown, Joseph W. | 10/10/2025 | 0.30 | Correspondence with ad hoc committee advisors, FTI, and PJT on cleansing. |
| Kaczmarek, Sean T. | 10/13/2025 | 0.40 | Email with K. Kreider regarding contract tracker (0.1); revise contract tracker (0.3). |
| Whalen, Mckenzie K. | 10/13/2025 | 0.40 | Emails with FTI, insurance counterparty counsel, J. Brown regarding insurance matter. |
| Fabsik, Paul | 10/13/2025 | 1.80 | Prepare and electronically file Ford declaration (1.0); prepare and electronically file Donald B. Mitchell declaration (1.0); prepare and electronically file Dario Sebastian declaration (1.0). |
| Kreider, Kyle | 10/13/2025 | 1.30 | Correspond with Davis Polk team regarding vendor tracker updates (0.4); correspond with Davis Polk team regarding SOFA/SOALs workstream (0.2); call with Spirit regarding vendor negotiations (0.7). |
| Klein, Darren S. | 10/13/2025 | 0.80 | Review and comment on contract rejection procedures motion (0.5); call with M. Talmo regarding credit card processor (0.1); call with M. Huebner regarding examiner (0.1); call with M. Melcer claimants (0.1). |
| Sosnick, Noah Z. | 10/13/2025 | 5.80 | Review and analyze vendor issues (1.5); correspond with Davis Polk, FTI, Spirit, vendor counsels regarding same (0.8); draft and revise assumption/rejection procedures motion (1.0); correspond with Davis Polk, Willkie, Akin regarding same (0.7); correspond with FTI team regarding first day reporting (0.5); review materials regarding same (0.3); correspond with Davis Polk team regarding SOFAs and Schedules (0.3); review materials regarding same (0.7). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Brown, Joseph W. | 10/13/2025 | 0.20 | Confer with N. Sosnick on rejection procedures draft |
| Kaczmarek, Sean T. | 10/14/2025 | 0.10 | Correspondence with K. Kreider regarding critical vendors tracker. |
| Oh, Susan | 10/14/2025 | 0.30 | Revise assumption and rejection procedures motion. |
| Kreider, Kyle | 10/14/2025 | 3.60 | Revise critical vendors tracker (0.2); call with FTI and Spirit regarding vendors (0.5); correspond with J. Brown and N. Sosnick regarding vendor negotiation (0.4); review vendor agreement (0.8); correspondence with Davis Polk teams and counterparties regarding vendors and utilities (1.7). |
| Klein, Darren S. | 10/14/2025 | 1.10 | Call with T. Goren, B. Miller, and others regarding Committee professionals update (0.3); call with T. Canfield regarding various creditor matters (0.2); call with M. Huebner regarding examiner (0.3); email with J. Ball regarding motion timing (0.1); correspond with M. Whalen regarding same (0.2). |
| Sosnick, Noah Z. | 10/14/2025 | 9.50 | Telephone conferences with FTI regarding vendor issues (0.8); review and analyze vendor, SOFA, utilities items (3.5); correspond with FTI, Spirit, Davis Polk regarding same (1.0); draft lease rejection motion (2.0); draft and revise procedures motion (1.2); correspond with Spirit, Davis Polk, Akin, Willkie regarding same (1.0); |
| Kaczmarek, Sean T. | 10/15/2025 | 0.10 | Correspondence with K. Kreider regarding critical vendors tracker. |
| Oh, Susan | 10/15/2025 | 0.10 | Research assumption and rejection procedures motion. |
| Robertson, Christopher | 10/15/2025 | 0.10 | Emails with K. Kreider regarding executory contract. |
| Kreider, Kyle | 10/15/2025 | 0.70 | Correspondence regarding vendors and utilities. |
| Klein, Darren S. | 10/15/2025 | 1.40 | Call with M. Stamer and B. Miller regarding examiner (0.3); draft talking points regarding same (0.8); review and revise rejection procedures motion (0.3). |
| Sosnick, Noah Z. | 10/15/2025 | 7.80 | Draft and prepare filings regarding lease rejection motion, procedures motion (2.3); research regarding same (1.0); correspond with Davis Polk, FTI, Spirit, lenders, committee regarding same (1.3); review and analyze vendor, SOFA, operational issues (2.0); correspond with Spirit, FTI and Davis Polk regarding same (1.2). |
| Brown, Joseph W. | 10/15/2025 | 0.70 | Call with FTI on insurance counterparty questions (0.2); review information on same (0.2); confer with N. Sosnick on contract counterparty questions (0.3) |
| Kaczmarek, Sean T. | 10/16/2025 | 0.50 | Correspond with K. Kreider regarding global notes and schedules. |
| Melcer, Moshe | 10/16/2025 | 0.50 | Call with Spirit, FTI, and N. Sosnick regarding schedules and SOFAs. |
| Kreider, Kyle | 10/16/2025 | 1.30 | Coordinate shelling of SOFA and SOALs (0.4); correspond regarding vendors and utilities (0.9). |
| Klein, Darren S. | 10/16/2025 | 0.70 | Analysis of lift stay issues (0.4); emails with J. Bendoraitis, M. Paykin and others regarding same (0.3). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 10/16/2025 | 4.60 | Call with Spirit, FTI and Davis Polk team regarding SOFAs (0.5); review materials regarding same (0.3); call with Spirit regarding operational items (0.6); call with Spirit regarding key operational agreements (0.3); draft correspondences regarding same (0.5); review and analyze vendor item (1.5); correspond with Davis Polk team regarding same (0.5); correspond with notice parties and FTI regarding first day noticing (0.4). |
| Kaczmarek, Sean T. | 10/17/2025 | 2.10 | Correspondence with K. Kreider regarding global notes and schedules (0.1); revise global notes and schedules draft (2.0). |
| Kreider, Kyle | 10/17/2025 | 0.20 | Review and revise SOFA and SOALs. |
| Klein, Darren S. | 10/17/2025 | 2.80 | Call with A. Harmeyer, B. Herlihy and others regarding revolver bank group concerns (0.3); call with S. Gordon and N. Sosnik regarding potential lift stay (0.4); follow-up emails with J. Bendoraitis, A. Kumira and others (0.2); analysis of stakeholder interests (0.8); review committee request letter (0.7); emails with M. Melcer, M. Huebner and others regarding same (0.4). |
| Sosnick, Noah Z. | 10/17/2025 | 4.00 | Call with Unifi regarding lift stay motion (0.5); review materials regarding same (0.3); call with Spirit and FTI regarding key operational contract (0.5); analyze vendor and SOFA inquiries (1.5); correspond with Spirit and FTI regarding same (0.4); draft trade agreement (0.4); call with D. Royal regarding same (0.2); correspond with vendor regarding same (0.2). |
| Kaczmarek, Sean T. | 10/18/2025 | 0.70 | Correspondence with K. Kreider regarding global notes and schedules (0.1); revise same (0.6). |
| Klein, Darren S. | 10/18/2025 | 1.10 | Update call with M. Huebner regarding committee letter (0.1); analysis regarding confidentiality items (0.2); emails with J. Rubin regarding same (0.1); emails with M. Whalen regarding committee letter (0.2); emails to J. O'Connell, D. Wikel, and others regarding same (0.3); review and revise rejection procedures order (0.2). |
| Sosnick, Noah Z. | 10/18/2025 | 1.00 | Correspond with Spirit and Davis Polk regarding rejection motion. |
| Brown, Joseph W. | 10/18/2025 | 0.20 | Revise assumption rejection procedures motion. |
| Klein, Darren S. | 10/19/2025 | 0.90 | Call with J. O'Connell, B. Herlihy and others regarding committee letter (0.3); analysis regarding same (0.6). |
| Sosnick, Noah Z. | 10/19/2025 | 1.80 | Analyze vendor inquiries (0.5); analyze vendor trade agreement (0.2); correspond with Davis Polk, FTI and Spirit regarding lease rejections (0.3); review and revise global notes regarding SOFAs/Schedules (0.5); revise lease rejection and procedures motions (0.3). |
| Kaczmarek, Sean T. | 10/20/2025 | 1.20 | Correspond with K. Kreider regarding global notes and schedules (0.2); revise same (1.0). |
| Carpenter, Cameron | 10/20/2025 | 3.90 | Analysis regarding extension motions and plans (3.3); correspond with N. Sosnick regarding same (0.6). |
| Kreider, Kyle | 10/20/2025 | 2.90 | Analyze SOFA and SOALs global note (0.8); coordinate |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review and execution of vendor agreements (2.1). |
| Klein, Darren S. | 10/20/2025 | 1.20 | Call with J. Kamen, B. Kaminetzky and others regarding examiner (0.4); review and revise committee letter (0.8). |
| Sosnick, Noah Z. | 10/20/2025 | 7.50 | Analyze Unifi lift stay motion (1.2); call with Unifi regarding same (0.8); correspond with Davis Polk team regarding same (0.5); correspond with Spirit, Unifi, Akin Gump and Committee counsel regarding same (1.0); correspond with FTI and notice parties regarding first day reporting (0.3); analyze vendor inquiries (0.5); correspond with Davis Polk team regarding same (0.3); review vendor trade agreements (0.3); research regarding contract terminations in chapter 11 (1.6); review research regarding executory contracts (0.5); correspond with Committee counsel regarding procedures motion (0.3); correspond with Spirit regarding insurance inquiry (0.2). |
| Kaczmarek, Sean T. | 10/21/2025 | 0.60 | Correspondence with K. Kreider regarding critical vendors (0.2); revise vendor tracker (0.4). |
| Klein, Darren S. | 10/21/2025 | 0.20 | Meeting with N. Sosnik regarding airport agreements. |
| Kreider, Kyle | 10/21/2025 | 1.00 | Correspondence regarding vendors and utilities (0.8); update vendors tracker (0.2). |
| Levitan, Julia J. | 10/21/2025 | 1.50 | Meet with N. Sosnik and others regarding services contracts (0.5); analyze communications regarding the same (0.5); analyze motion from service provider (0.5). |
| Sosnick, Noah Z. | 10/21/2025 | 6.70 | Research regarding 365(d)(4) issue (3.0); draft summary regarding same (0.3); correspond with D. Klein regarding same (0.2); correspond with Spirit and FTI regarding same (0.3); call with Davis Polk team regarding Unifi lift stay (0.2); correspond with same, clients regarding same (1.0); call with Spirit regarding same (0.5); correspond with DPW, FTI, Spirit regarding vendor, operational inquiries (1.2). |
| Kaczmarek, Sean T. | 10/22/2025 | 3.20 | Correspondence with K. Kreider regarding schedules (0.1); research and analyze schedules (1.3); correspondence with N. Sosnick regarding same (0.1); meet with Spirit and FTI regarding executory contracts (1.0); update contract tracker (0.2); correspondence with K. Kreider regarding revisions to Global Notes (0.1); revise Global Notes (0.4). |
| Klein, Darren S. | 10/22/2025 | 1.50 | Review and revise committee letters (1.3); emails with N. Sosnick regarding vendor negotiations (0.2). |
| Kreider, Kyle | 10/22/2025 | 2.80 | Review SOFAs and Schedules regarding airport leases (0.7); correspondence with FTI and company regarding vendors and utilities (1.2); update vendors tracker (0.4); attend call with Spirit and FTI to discuss vendors and utilities (0.5). |
| Sosnick, Noah Z. | 10/22/2025 | 3.20 | Correspond with FTI, notice parties regarding reporting obligations (0.3); analyze inquiries regarding SOFAs, Schedules (0.4); review correspondences regarding Unifi contract (1.0); correspond with Davis Polk and Spirit regarding same (0.5); correspond with FTI, Davis Polk, and Spirit regarding vendor, other operational inquiries (1.0). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 10/22/2025 | 0.40 | Review first day transcripts (0.2); correspondence with M. Menkes on same (0.1); correspondence with creditor counsel regarding same (0.1). |
| Kaczmarek, Sean T. | 10/23/2025 | 1.00 | Correspondence with K. Kreider and N. Sosnick regarding schedules and Global Notes (0.1); meet with K. Kreider and S. Hart regarding SOFA, schedules, and critical vendors (0.3); revise to Global Notes (0.5); correspondence with S. Hart regarding Global Notes revisions (0.1). |
| Fabsik, Paul | 10/23/2025 | 1.20 | Prepare and electronically file certificates of no objection. |
| Klein, Darren S. | 10/23/2025 | 1.30 | Review and revise committee letter (0.5); email S. Cornell regarding schedules (0.2); review and revise diligence requests from Committee (0.6). |
| Kreider, Kyle | 10/23/2025 | 2.00 | Correspondence regarding SOFAs and Schedules (0.3); correspondence regarding vendors and utilities (1.7). |
| Sosnick, Noah Z. | 10/23/2025 | 7.70 | Call with Company, FTI regarding contingency planning (0.7); call with Spirit regarding SOFA extension (0.3); calls and correspondence with Davis Polk regarding same (0.5); call with Company regarding Unifi lift stay motion (0.5); analyze materials regarding same (0.3); calls and correspondence with client regarding same (1.0); review produced communications regarding same (0.8); call with FTI regarding vendor issues (0.5); call with vendor regarding contract extension (0.3); correspond with Company regarding same (0.2); draft CNOs for lease rejection and assumption procedures motions (1.5); analyze vendor trade agreement (0.3); correspond with Davis Polk, FTI regarding vendor, utility inquires (0.8). |
| Melcer, Moshe | 10/24/2025 | 0.30 | Revise assumption procedures order (0.2); revise rejection order (0.1). |
| Hart, Stone | 10/24/2025 | 3.60 | Research utilities' obligations for contract renewal. |
| Klein, Darren S. | 10/24/2025 | 0.30 | Emails with N. Sosnik regarding schedules. |
| Kreider, Kyle | 10/24/2025 | 0.30 | Analyze section 366 and utilities. |
| Sosnick, Noah Z. | 10/24/2025 | 4.40 | Call with FTI regarding vendor inquiries (0.7); call with FTI regarding SOFAs and Schedules (0.5); review global notes regarding same (0.3); correspond with FTI regarding same (0.3); correspond with D. Klein and Spirit regarding filing deadline (0.4); call with Company regarding network strategy (0.5); correspond with D. Klein regarding same (0.2); review and analyze vendor, operational inquiries (1.0); correspond with FTI, Davis Polk, and Spirit regarding same (0.5). |
| Sosnick, Noah Z. | 10/25/2025 | 0.90 | Review and revise SOFA global notes (0.5); review and analyze vendor inquiries (0.4). |
| Sosnick, Noah Z. | 10/26/2025 | 1.00 | Review and revise SOFA global notes (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Hart, Stone | 10/26/2025 | 2.00 | Analysis regarding utilities renewal. |
| Hart, Stone | 10/27/2025 | 1.40 | Analysis regarding utilities renewal. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 10/27/2025 | 0.20 | Emails with J. Brown, FTI, and Debevoise & Plimpton regarding insurance vendor matter. |
| Melcer, Moshe | 10/27/2025 | 0.10 | Call with Counsel regarding executory contract. |
| Kreider, Kyle | 10/27/2025 | 2.80 | Attend call regarding SOFA questions with FTI and Spirit (0.2); revising global notes for schedules and statements (1.6); correspondence with FTI and company regarding vendors and utilities (1.0). |
| Sosnick, Noah Z. | 10/27/2025 | 4.90 | Correspondence with Davis Polk team regarding use and lease agreements (0.3); correspondence with Davis Polk team regarding SOFA and Schedule filing deadline (0.2); correspondence with Davis Polk team regarding lease rejection motion (0.3); correspondence with Unifi, Spirit, and Davis Polk team regarding Unifi lift stay motion (0.2); analysis regarding same (0.5); review and revise SOFA global notes (2.5); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team and Spirit team regarding vendor inquires (0.7). |
| Kreider, Kyle | 10/28/2025 | 1.90 | Revise vendors tracker (0.3); attend call with FTI and company regarding vendors (0.5); attend call with Lumen and counsel to discuss contract renewal (0.3); correspondence with Spirit and FTI regarding vendors and utilities (0.8). |
| Klein, Darren S. | 10/28/2025 | 1.00 | Committee professional call with T. Goren, B. Miller, and others (0.4); correspondence with Davis Polk team regarding examiner items (0.4); emails with FTI and S. Cornell regarding schedules extension (0.2). |
| Sosnick, Noah Z. | 10/28/2025 | 4.30 | Call with FTI regarding vendor issues (0.5); correspondence with Davis Polk, Spirit, and FTI regarding same (0.3); call with utility regarding renewal (0.3); correspondence with Spirit and Davis Polk regarding same (0.2); correspondence with FTI, Spirit, and Davis Polk regarding SOFA extension (0.5); review notice regarding same (0.3); call with FTI and Spirit regarding ground handling contracts (0.5); call with Unifi regarding lift stay motion (0.3); research regarding same (0.6); review and analyze vendor and utility inquires (0.6); conference with FTI regarding utility issue (0.2). |
| Kreider, Kyle | 10/29/2025 | 1.60 | Revise vendor agreements (1.1); correspondence with D. Royal and FTI regarding vendor negotiations (0.5). |
| Sosnick, Noah Z. | 10/29/2025 | 9.20 | Correspond with Davis Polk team and Spirit regarding vendor, SOFA, and utility items (1.5); draft and revise objection to Unifi lift stay motion (6.5); research regarding same (1.2). |
| Brown, Joseph W. | 10/29/2025 | 0.80 | Call with Spirit team on insurance matters (0.4); confer with C. Robertson on same (0.1); confer with N. Sosnick on creditor counterparty matters (0.3). |
| He, Jonathan | 10/30/2025 | 2.80 | Call with local counsel and M. Melcer regarding automatic stay (0.9); follow-up call with M. Melcer regarding same (0.2); correspondence with M. Melcer regarding same (1.7) |
| Sosnick, Noah Z. | 10/30/2025 | 10.90 | Draft and revise Unifi lift stay objection (4.5); research regarding same (1.0); correspondence with Davis Polk and |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | MNAT regarding same (0.7); calls with Davis Polk team and Spirit regarding same (1.0); calls and correspondence with Spirit regarding utility issues (0.6); calls with Spirit regarding SOFAs (0.2); correspondence with Spirit and Davis Polk regarding same (0.3); review contract amendment (0.7); calls with vendor and Spirit regarding same (0.8); correspondence with FTI and notice parties regarding first day order reporting (0.8); calls with same regarding same (0.3). |
| Kreider, Kyle | 10/30/2025 | 1.10 | Attend call with Spirit and FTI regarding telecom contract renewal (0.4); revise draft stipulation regarding vendor agreement (0.4); correspondence with Spirit and FTI regarding vendor issues (0.3). |
| Brown, Joseph W. | 10/30/2025 | 0.60 | Call with counterparty counsel on insurance matters (0.4); confer with M. Whalen and C. Robertson on same (0.2). |
| Hart, Stone | 10/31/2025 | 0.40 | Correspondence with Davis Polk team regarding vendor invoices. |
| Melcer, Moshe | 10/31/2025 | 0.90 | Analysis regarding unexpired leases (0.6); correspondence with K. Somers, N. Sosnick, and S. Hart regarding same (0.3). |
| Sosnick, Noah Z. | 10/31/2025 | 3.70 | Calls with MNAT and FTI regarding Unifi (0.7); call with Unifi regarding lift stay (0.3); correspondence with D. Klein regarding same (0.3); draft and revise objection (0.4); correspondence with FTI and Davis Polk regarding vendor, SOFA, and utility issues (2.0). |
| Klein, Darren S. | 10/31/2025 | 1.50 | Call with M. Huebner, A. Glenn, and others regarding examiner (0.6); call with D. Wikel, C. Robertson, and others regarding creditor recovery model (0.7); emails with M. Melcer regarding creditor claims (0.2). |
| Kreider, Kyle | 10/31/2025 | 3.20 | Call with co-advisor regarding contract renewal negotiations (0.6); coordinate vendor agreement execution (1.2); prepare schedules for vendor stipulation (0.8); correspondence with company and FTI regarding vendor agreements (0.6). |
| Total SP110    Non-fleet creditor, vendor & customer issues (contracts & operations) | | 232.20 | |
| **SP111    Plan and Disclosure Statement** | | | |
| Carpenter, Cameron | 10/22/2025 | 0.30 | Call with M. Melcer regarding exclusivity. |
| Melcer, Moshe | 10/22/2025 | 0.30 | Call with C. Carpenter regarding exclusivity motion. |
| Fabsik, Paul | 10/22/2025 | 0.10 | Call with N. Sosnick regarding electronic filing of Final DIP order. |
| Hart, Stone | 10/26/2025 | 2.00 | Review schedule precedents regarding disclosure statement. |
| Huebner, Marshall S. | 10/29/2025 | 0.40 | Conversation with PJT regarding financials and strategic alternatives. |
| Hart, Stone | 10/30/2025 | 6.90 | Review and revise schedule updates (2.9); review and revise confirmation of payments (4.0) |
| Bamidele, David | 10/31/2025 | 0.20 | Correspondence with K. Somers regarding Plan workstream (0.1); review materials in connection with same (0.1). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Total SP111    Plan and Disclosure Statement | | 10.20 | |
| **SP112    Regulatory: Antitrust; Tax; IP** | | | |
| Sherman, Bradford | 10/1/2025 | 1.50 | Conference with D. Sussman regarding tax attributes (0.2); conference with Davis Polk and Ernst & Young tax teams regarding same (0.5); revise DIP credit agreement (0.8). |
| Fu, Fred | 10/1/2025 | 2.50 | Call with the Ernst & Young team regarding tax matters (0.3); review and comment on the draft DIP agreement (2.2). |
| Altus, Leslie J. | 10/1/2025 | 0.80 | Call with D. Urquhart, Spirit team, M. Ericson, Ernst & Young team, P. Sigmon and Davis Polk team regarding NOL order (0.4); analyze DIP credit agreement in connection with correspondence among Davis Polk team (0.4). |
| Sigmon, Patrick E. | 10/1/2025 | 0.50 | Call with Ernst & Young, Spirit Tax and Davis Polk teams regarding NOL order matters. |
| Fu, Fred | 10/2/2025 | 0.50 | Review and revise draft DIP credit agreement. |
| Altus, Leslie J. | 10/2/2025 | 1.50 | Analyze DIP credit agreement in connection to correspondence with P. Sigmon and Davis Polk team. |
| Sigmon, Patrick E. | 10/2/2025 | 0.40 | Analyze tax issues in connection with DIP credit agreement. |
| Altus, Leslie J. | 10/3/2025 | 0.20 | Analyze correspondence regarding DIP loan. |
| Fu, Fred | 10/6/2025 | 1.20 | Call with J. Brown, M. Whalen and Davis Polk tax team regarding NOL motion (0.5); analyze DIP tax (0.4); call with EY team regarding NOL analysis (0.3) |
| Sherman, Bradford | 10/6/2025 | 0.90 | Call with L. Altus, J. Brown, F. Fu and M. Whalen regarding tax attributes (0.5); email with F. Fu regarding same (0.4). |
| Altus, Leslie J. | 10/6/2025 | 1.20 | Correspondence with P. Sigmon and Davis Polk team regarding NOL (0.7); call with J. Brown and Davis Polk team regarding same (0.5). |
| Sigmon, Patrick E. | 10/6/2025 | 0.20 | Emails with L. Altus regarding DIP tax matters. |
| Brown, Joseph W. | 10/6/2025 | 0.30 | Call with Davis Polk tax team regarding NOL matters. |
| Sherman, Bradford | 10/7/2025 | 3.30 | Call with Davis Polk tax, restructuring and capital markets teams regarding DIP considerations (0.6); call with L. Farr, L. Altus and F. Fu regarding same (0.5); analyze same (1.0); revise subscription documents (1.2). |
| Fu, Fred | 10/7/2025 | 3.90 | Call with Davis Polk team regarding DIP syndication procedure (0.5); analyze DIP tax issues (3.0); review DIP syndication notice and subscription form (0.4). |
| Altus, Leslie J. | 10/7/2025 | 6.30 | Call with K. Somers, D. Hahn and Davis Polk team regarding syndication (0.6); analysis regarding syndication and related tax issues (4.9); meet with L. Farr, B. Sherman and F. Fu regarding same (0.8). |
| Sigmon, Patrick E. | 10/7/2025 | 0.20 | Emails with B. Sherman and L. Altus regarding DIP disclosure. |
| Keshvargar, Yasin | 10/7/2025 | 1.10 | Review Syndication Tax issues. |
| Sherman, Bradford | 10/8/2025 | 3.70 | Call with P. Sigmon, L. Altus and F. Fu regarding syndication |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | procedures (0.6); call with Ernst & Young and Davis Polk tax teams regarding same (0.3); call with Akin Gump and Davis Polk tax teams regarding same (0.4); analyze same (2.4). |
| Fu, Fred | 10/8/2025 | 6.10 | Call with Davis Polk team regarding DIP syndication procedure (0.5); analyze DIP tax issues (3.0); review the DIP syndication notice and subscription form (0.3); call with Spirit and EY teams regarding DIP tax issues (1.0); call with Akin Gump regarding same (0.5); review and revise DIP credit agreement and commitment letter (0.8). |
| Altus, Leslie J. | 10/8/2025 | 6.10 | Analysis regarding DIP tax matters (2.7); meet with P. Sigmon, B. Sherman and F. Fu regarding same (0.9); call with EY tax and Spirit tax team regarding same (1.3); call with B. Morris and Akin Gump tax team regarding DIP (0.4); follow up call with Davis Polk tax team (0.8). |
| Sigmon, Patrick E. | 10/8/2025 | 2.70 | Consult with L. Altus, B. Sherman, and F. Fu regarding DIP tax considerations; review disclosure regarding same; emails with L. Altus, B. Sherman, and F. Fu regarding same (2.2); call with Akin Gump tax team regarding DIP tax considerations (0.5). |
| Altus, Leslie J. | 10/9/2025 | 4.90 | Analyze DIP documents (4.2); correspondence with Davis Polk team regarding same (0.4); call with Akin Gump regarding same (0.3). |
| Sigmon, Patrick E. | 10/9/2025 | 1.60 | Consult with L. Altus and B. Sherman regarding DIP tax considerations; emails with L. Altus regarding same; review DIP tax disclosure and offer documents. |
| Altus, Leslie J. | 10/10/2025 | 3.50 | Attend DIP hearing (1.8); revise DIP syndication document (1.4); correspondence with P. Sigmon, B. Sherman and others regarding same (0.3). |
| Altus, Leslie J. | 10/11/2025 | 0.20 | Analyze tax matters in connection with DIP. |
| Altus, Leslie J. | 10/13/2025 | 0.90 | Analyze tax matters in connection with DIP. |
| Altus, Leslie J. | 10/14/2025 | 0.30 | Correspondence with Davis Polk team in connection with DIP. |
| Sherman, Bradford | 10/15/2025 | 0.20 | Email with F. Fu regarding subscription agreement. |
| Fu, Fred | 10/15/2025 | 0.60 | Correspondence with Epiq regarding the DIP Notice and Subscription Form. |
| Altus, Leslie J. | 10/15/2025 | 0.70 | Correspondence with Davis Polk team regarding DIP and NOL Order. |
| Sigmon, Patrick E. | 10/15/2025 | 0.90 | Emails with B. Sherman regarding DTC tax inquiry (0.2); call with holder regarding NOL order (0.3); emails with L. Altus regarding same (0.2); consult with L. Altus regarding same (0.2). |
| Sherman, Bradford | 10/16/2025 | 0.40 | Correspondence with D. Sussman regarding DIP loan. |
| Fu, Fred | 10/16/2025 | 0.80 | Discuss tax issues relating to NOL order with P. Sigmon, L. Altus and D. Sussman. |
| Altus, Leslie J. | 10/16/2025 | 1.40 | Analyze tax matters relating to NOL order (0.7); discuss same with P. Sigmon, D. Sussman and F. Fu (0.7). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sigmon, Patrick E. | 10/16/2025 | 0.50 | Consult with L. Altus, D. Sussman and F. Fu regarding open tax matters. |
| Fu, Fred | 10/17/2025 | 0.50 | Correspondence with Ernst & Young team regarding substantial security holder issue. |
| Altus, Leslie J. | 10/17/2025 | 0.20 | Analysis regarding DIP structure and related tax issues. |
| Sigmon, Patrick E. | 10/17/2025 | 0.30 | Emails with F. Fu and L. Altus regarding NOL order matters. |
| Fu, Fred | 10/21/2025 | 0.80 | Call with Spirit and Ernst & Young team regarding the lender transaction issue. |
| Altus, Leslie J. | 10/21/2025 | 1.10 | Call with Spirit and Ernst & Young tax teams (0.5); analyze tax issues regarding DIP and NOL order (0.6). |
| Sigmon, Patrick E. | 10/21/2025 | 0.50 | Call with Ernst & Young, Spirit, and Davis Polk teams regarding NOL order matters. |
| Sigmon, Patrick E. | 10/21/2025 | 0.20 | Emails with holder regarding NOL order. |
| Brown, Joseph W. | 10/21/2025 | 0.40 | Call with Ernst & Young, DPW tax on NOL questions. |
| Melcer, Moshe | 10/27/2025 | 0.10 | Call with shareholder's counsel regarding final NOL order. |
| Sigmon, Patrick E. | 10/28/2025 | 0.40 | Emails with holder regarding NOL order matters. |
| Fu, Fred | 10/30/2025 | 0.40 | Review and comment on the draft Spirit Q3 10-Q. |
| Robertson, Christopher | 10/30/2025 | 1.10 | Review and revise matter regarding 10-Q. |
| Total SP112    Regulatory: Antitrust; Tax; IP | | 68.00 | |

**SP113    Retention DPW: Prepare Fee Applications, Budgeting**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Junda, Nikki | 10/1/2025 | 3.90 | Review September fee statement. |
| Huebner, Marshall S. | 10/1/2025 | 0.60 | Finalize retention papers (0.4); emails with Davis Polk team regarding same (0.2). |
| He, Jonathan | 10/1/2025 | 0.30 | Call with N. Junda regarding monthly fee statement (0.1); review same (0.2). |
| Melcer, Moshe | 10/1/2025 | 1.40 | Call with C. Gould regarding Davis Polk's retention application (0.1); review and revise same (1.3). |
| Junda, Nikki | 10/2/2025 | 2.20 | Review and revise monthly fee statement. |
| Bernard, Trevor | 10/2/2025 | 1.30 | Emails to N. Junda and S. Kaczmarek regarding monthly fee statements (0.2); email M. Menkes regarding same (0.1); review memorandum and materials regarding same (1.0). |
| He, Jonathan | 10/2/2025 | 2.40 | Review, revise and prepare Davis Polk retention application (1.5); correspondence with Davis Polk team regarding same (0.5); call with M. Whalen regarding same (0.2); call with D. Bamidele regarding schedules to same (0.2). |
| Bamidele, David | 10/2/2025 | 0.30 | Call with J. He regarding Davis Polk retention application (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Junda, Nikki | 10/3/2025 | 4.20 | Review and revise monthly fee statement. |
| Bernard, Trevor | 10/3/2025 | 2.70 | Email C. Gould, S. Kaczmarek and N. Junda regarding |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | monthly fee statement (0.1); correspondence with J. He regarding same (0.1); revise same per J. He instructions (2.5). |
| He, Jonathan | 10/3/2025 | 0.90 | Call with N. Junda regarding review of monthly fee statement (0.6); review same (0.3). |
| Bernard, Trevor | 10/4/2025 | 8.40 | Review and revise monthly fee statement for privilege and confidentiality (8.2); correspondence with N. Junda and S. Kaczmarek regarding same (0.2). |
| Bernard, Trevor | 10/6/2025 | 2.80 | Review and revise September fee statement (1.6); correspondence with N. Junda and S. Kaczmarek regarding same (0.2); email with same and M. Melcer regarding same (0.1); call with M. Melcer and S. Kaczmarek regarding same (0.5); correspondence with Davis Polk team regarding same (0.4). |
| Melcer, Moshe | 10/6/2025 | 0.60 | Call with T. Bernard and S. Kaczmarek regarding Davis Polk's first monthly fee statement. |
| Brown, Joseph W. | 10/6/2025 | 0.10 | Correspondence with T. Bernard regarding fee statement. |
| Bernard, Trevor | 10/7/2025 | 0.10 | Correspondence with Davis Polk team regarding September fee statement. |
| Brown, Joseph W. | 10/7/2025 | 0.40 | Confer with UCC on debtors' retention applications (0.2); related correspondence with M. Melcer, C. Robertson, and N. Sosnick (0.2). |
| Kaczmarek, Sean T. | 10/8/2025 | 1.90 | Review and revise monthly fee statement. |
| Bernard, Trevor | 10/8/2025 | 0.70 | Correspondence with Davis Polk team regarding fee statement (0.4); review and revise same (0.3). |
| Junda, Nikki | 10/8/2025 | 0.60 | Review and revise monthly fee statement. |
| Melcer, Moshe | 10/8/2025 | 0.20 | Correspondence with M. Huebner and D. Klein regarding Davis Polk's first monthly fee statement. |
| Kaczmarek, Sean T. | 10/9/2025 | 1.20 | Review billing statements for Spirit matter (0.8); review billing procedures memorandum (0.2); correspondence with T. Bernard and N. Junda regarding same (0.1); email with C. Gould regarding upcoming bill (0.1). |
| Bernard, Trevor | 10/9/2025 | 0.90 | Review and revise September fee statement. |
| Kaczmarek, Sean T. | 10/10/2025 | 0.80 | Review billing statements for privilege and confidentiality. |
| Bernard, Trevor | 10/10/2025 | 3.20 | Review and revise September fee statement (2.4); correspondences with Davis Polk billing team regarding same (0.4); call with same regarding same (0.3); email to M. Melcer, S. Kaczmarek and N. Junda regarding same (0.1). |
| Junda, Nikki | 10/10/2025 | 2.80 | Review and revise billing invoice for privilege and confidentiality. |
| Junda, Nikki | 10/11/2025 | 1.10 | Review and revise October fee statement. |
| Bernard, Trevor | 10/11/2025 | 1.60 | Review and revise October fee statement. |
| Bernard, Trevor | 10/12/2025 | 1.60 | Review and revise October fee statement (1.5); email Davis Polk team regarding same (0.1). |
| Bernard, Trevor | 10/13/2025 | 0.10 | Correspondence with N. Junda and S. Kaczmarek regarding |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | September and October fee statements. |
| Melcer, Moshe | 10/13/2025 | 0.40 | Call with D. Klein regarding Davis Polk's retention application (0.2); correspondence with same and M. Huebner regarding same (0.2). |
| Klein, Darren S. | 10/13/2025 | 0.30 | Communications with M. Melcer regarding UST retention questions. |
| Kaczmarek, Sean T. | 10/14/2025 | 0.10 | Correspondence with Davis Polk team regarding fee statement. |
| Bernard, Trevor | 10/14/2025 | 0.80 | Correspondence with N. Junda and S. Kaczmarek regarding September and October fee statements (0.1); prepare tracker regarding same (0.2); review and revise October fee statement (0.5). |
| Fabsik, Paul | 10/14/2025 | 0.60 | Prepare and electronically file notice of adjournment. |
| Whalen, Mckenzie K. | 10/14/2025 | 0.20 | Emails with M. Huebner, D. Klein regarding Davis Polk retention. |
| Junda, Nikki | 10/14/2025 | 0.30 | Emails regarding revision of monthly fee statements. |
| Klein, Darren S. | 10/14/2025 | 0.30 | Email with M. Huebner and M. Melcer regarding Davis Polk's retention. |
| Bernard, Trevor | 10/15/2025 | 0.60 | Review and revise October fee statement for. |
| Bernard, Trevor | 10/16/2025 | 0.30 | Review and revise October fee statement (0.2); emails with Davis Polk team regarding same (0.1). |
| Melcer, Moshe | 10/16/2025 | 0.30 | Correspondence with M. Huebner and D. Klein regarding Davis Polk's retention application. |
| Klein, Darren S. | 10/16/2025 | 0.20 | Emails with M. Melcer and M. Huebner regarding U.S. Trustee questions on retention. |
| Robertson, Christopher | 10/16/2025 | 0.30 | Discuss fee application process with M. Melcer. |
| Junda, Nikki | 10/17/2025 | 3.10 | Review and revise monthly fee statement. |
| Kaczmarek, Sean T. | 10/19/2025 | 3.50 | Correspond with Davis Polk team regarding billing (0.2); revise draft monthly fee statement (3.3). |
| Melcer, Moshe | 10/19/2025 | 3.10 | Review and revise Davis Polk's first monthly fee statement (2.8); review budget materials (0.3). |
| Bernard, Trevor | 10/19/2025 | 2.20 | Emails with M. Melcer, J. He, S. Kaczmarek and N. Junda regarding September fee statement (0.1); correspondence with C. Robertson regarding same (0.1); review and revise same (1.2); email Davis Polk team regarding same (0.1); review and revise October fee statement (0.7). |
| Junda, Nikki | 10/19/2025 | 6.90 | Review and revise October fee statement (2.1); email to billing regarding same (0.2); review and revise September fee statement (4.4); email to billing regarding same (0.2). |
| Melcer, Moshe | 10/20/2025 | 0.80 | Correspondence with M. Huebner and D. Klein regarding budgeting data (0.4); call with J. He regarding Davis Polk's first monthly fee statement (0.4). |
| Kaczmarek, Sean T. | 10/20/2025 | 1.60 | Correspond with Davis Polk team regarding billing (0.4); revise monthly fee statement (1.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bernard, Trevor | 10/20/2025 | 0.30 | Correspondence with J. He, S. Kaczmarek and N. Junda regarding fee statements. |
| He, Jonathan | 10/20/2025 | 2.00 | Call with M. Melcer regarding monthly fee statement (0.3); correspondence with N. Junda regarding same (0.2); review same (1.5). |
| Junda, Nikki | 10/20/2025 | 1.30 | Review and revise September fee statement. |
| Kaczmarek, Sean T. | 10/21/2025 | 1.20 | Correspond with Davis Polk team regarding monthly fee statement NT (0.3); revise monthly fee statement (0.9). |
| Melcer, Moshe | 10/21/2025 | 0.80 | Confer with J. He regarding Davis Polk's first monthly fee statement (0.2); call with same regarding same (0.4); analyze budget data (0.2). |
| He, Jonathan | 10/21/2025 | 8.20 | Review and revise monthly fee statement (7.8); calls and correspondence with Davis Polk team regarding same (0.4). |
| Bernard, Trevor | 10/21/2025 | 1.70 | Calls with J. He regarding September fee statement (0.2); review and revise same (1.5). |
| Junda, Nikki | 10/21/2025 | 1.70 | Review and revise fee invoices. |
| Bamidele, David | 10/21/2025 | 0.90 | Correspondence with Davis Polk team regarding monthly fee statement (0.2); draft first monthly fee statement (0.7). |
| Kaczmarek, Sean T. | 10/22/2025 | 0.20 | Correspondence with Davis Polk team regarding monthly fee statement. |
| Bernard, Trevor | 10/22/2025 | 0.10 | Emails with S. Kaczmarek, N. Junda and J. He regarding October fee statement. |
| Melcer, Moshe | 10/22/2025 | 1.80 | Confer with J. Brown regarding Davis Polk's first monthly fee statement (0.3); confer with J. He and N. Junda regarding same (1.1); review budgeting data (0.4). |
| Junda, Nikki | 10/22/2025 | 4.10 | Review and revise fee invoice (3.4); call with J. He regarding same (0.4); meet with J. He and M. Melcer regarding same (0.3) (partial). |
| Bamidele, David | 10/22/2025 | 2.40 | Draft Davis Polk fee statement (1.9); review and analyze precedents in connection with same (0.2); correspondence with M. Melcer regarding same (0.3). |
| He, Jonathan | 10/23/2025 | 7.40 | Review and revise monthly fee statement (6.1); discuss with M. Melcer and N. Junda regarding same (1.1); correspondence with J. Brown and Davis Polk team regarding same (0.2). |
| Bernard, Trevor | 10/23/2025 | 1.60 | Emails with Davis Polk team regarding September fee statement (0.2); review and revise same (1.2); correspondence with J. He regarding same (0.2). |
| Junda, Nikki | 10/23/2025 | 1.90 | Review and revise monthly fee statement (1.7); correspondence regarding same (0.2). |
| Melcer, Moshe | 10/24/2025 | 0.40 | Correspondence with M. Huebner and D. Klein regarding budget (0.3); revise Davis Polk's retention order (0.1). |
| Kaczmarek, Sean T. | 10/24/2025 | 2.00 | Correspondence with Davis Polk team regarding monthly fee statement (1.0); revise monthly fee statement (1.0). |
| Bernard, Trevor | 10/24/2025 | 0.90 | Review and revise September fee statements (0.7); |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with Davis Polk team regarding same (0.2). |
| He, Jonathan | 10/24/2025 | 4.10 | Review and revise monthly fee statement (3.6); correspondence with J. Brown and Davis Polk team regarding same (0.5). |
| Junda, Nikki | 10/24/2025 | 4.20 | Review and revise monthly fee statement (4.1); call with J. He regarding same (0.1). |
| Brown, Joseph W. | 10/24/2025 | 1.50 | Review draft Davis Polk fee statement. |
| Bamidele, David | 10/24/2025 | 2.10 | Review and revise draft fee statement (1.5); correspondence with Davis Polk team regarding same (0.6). |
| Bernard, Trevor | 10/25/2025 | 0.10 | Review September fee statement. |
| Bamidele, David | 10/25/2025 | 0.70 | Review and revise draft fee statement shell (0.3); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding monthly fee statement (0.2). |
| Junda, Nikki | 10/25/2025 | 3.80 | Review and revise monthly fee statement. |
| He, Jonathan | 10/25/2025 | 4.00 | Review and revise monthly fee statement (3.2); correspondence with Davis Polk billing department regarding same (0.8). |
| Brown, Joseph W. | 10/25/2025 | 0.70 | Review monthly fee statement (0.5); correspondence with J. He regarding same (0.2). |
| Bernard, Trevor | 10/26/2025 | 0.10 | Review September fee statement for privilege and confidentiality. |
| Junda, Nikki | 10/26/2025 | 4.80 | Review and revise fee invoice for privilege and confidentiality (4.7); call with J. He regarding same (0.1). |
| He, Jonathan | 10/26/2025 | 3.40 | Review and revise monthly fee statement (3.0); correspondence with Davis Polk billing department regarding same (0.4). |
| Brown, Joseph W. | 10/26/2025 | 0.30 | Revise Davis Polk's fee application materials with J. He. |
| Bamidele, David | 10/26/2025 | 0.30 | Correspondence with Davis Polk team regarding invoice review. |
| Carpenter, Cameron | 10/27/2025 | 2.90 | Review September bill for privilege and confidentiality (2.0); call and correspondence with J. He regarding same (0.7); correspondence with D. Bamidele regarding same (0.2). |
| Melcer, Moshe | 10/27/2025 | 0.30 | Confer with J. He regarding Davis Polk's first monthly fee statement. |
| He, Jonathan | 10/27/2025 | 8.60 | Review and revise monthly fee statement (7.4); calls and correspondence with C. Carpenter, D. Bamidele and Davis Polk team regarding same (1.2). |
| Menkes, Madeleine | 10/27/2025 | 3.70 | Review Spirit October monthly fee statement. |
| Junda, Nikki | 10/27/2025 | 1.30 | Review and revise fee invoices for privilege and confidentiality (1.2); call with J. He regarding same (0.1). |
| Bamidele, David | 10/27/2025 | 3.30 | Review billing detail for privilege and confidentiality (2.4); correspondence with Davis Polk team regarding same (0.8); call with J. He regarding same (0.1). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bernard, Trevor | 10/28/2025 | 0.60 | Review September fee statement (0.4); correspondences with Davis Polk team regarding same (0.2). |
| Carpenter, Cameron | 10/28/2025 | 2.00 | Review September bill for privilege and confidentiality (1.7); correspondence with J. He regarding same (0.3). |
| Melcer, Moshe | 10/28/2025 | 2.10 | Confer with D. Bamidele regarding Davis Polk retention application (0.7); correspondence with M. Huebner regarding same (0.6); draft regarding supplemental declaration (0.6); call with M. Huebner regarding same (0.2). |
| He, Jonathan | 10/28/2025 | 2.50 | Review and revise monthly fee statement for privilege and confidentiality. |
| Fabsik, Paul | 10/28/2025 | 0.60 | Prepare and electronically file Davis Polk retention documents. |
| Junda, Nikki | 10/28/2025 | 1.90 | Review and revise monthly fee statement (1.8); correspondence with J. He regarding September fee statements (0.1). |
| Huebner, Marshall S. | 10/28/2025 | 0.80 | Work on supplemental declaration and conversations within Davis Polk and with trustee regarding same (0.6); review of invoice (0.2). |
| Klein, Darren S. | 10/28/2025 | 1.40 | Discussion with M. Huebner regarding supplemental declaration (0.3); emails with M. Melcer regarding same (0.2); analysis regarding same (0.3); analysis of monthly fee statement (0.6). |
| Bamidele, David | 10/28/2025 | 5.00 | Review billing detail for privilege and confidentiality (0.6); correspondence with Davis Polk team regarding same (0.4); confer with J. He regarding same (0.4); confer with same and M. Melcer regarding same (0.1); correspondence with Davis Polk team regarding conflicts process (0.4); review and revise Davis Polk conflicts reports regarding same (1.9); conferences and correspondence with M. Melcer regarding same (1.2). |
| Kaczmarek, Sean T. | 10/29/2025 | 1.20 | Correspondence with Davis Polk team regarding billing (0.2); revise pre-bill (1.0). |
| He, Jonathan | 10/29/2025 | 4.80 | Review and revise monthly fee statement (3.8); correspondence with S. Kaczmarek, T. Bernard, N. Junda, D. Bamidele, C. Cameron and Davis Polk billing department regarding same (1.0) |
| Bernard, Trevor | 10/29/2025 | 0.20 | Correspondences with J. He and Davis Polk team regarding September fee statement. |
| Melcer, Moshe | 10/29/2025 | 0.50 | Confer with M. Huebner and D. Klein regarding budget (0.3); correspondence with FTI regarding same (0.2). |
| Junda, Nikki | 10/29/2025 | 1.00 | Email with J. He regarding billing invoice. |
| Klein, Darren S. | 10/29/2025 | 2.30 | Review and revise monthly invoice. |
| Brown, Joseph W. | 10/29/2025 | 0.20 | Correspondence with J. He on fee application matters. |
| Bamidele, David | 10/29/2025 | 0.40 | Correspondence with Davis Polk team regarding billing detail. |
| He, Jonathan | 10/30/2025 | 8.40 | Call with D. Klein and J. Brown regarding monthly fee |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | statement (0.3); review and revise monthly fee statement (7.0); calls and correspondence with D. Bamidele, T. Bernard, N. Junda and Davis Polk team regarding same (1.1) |
| Kaczmarek, Sean T. | 10/30/2025 | 3.60 | Correspondence with Davis Polk team regarding billing (0.4); revise pre-bill (3.2). |
| Bamidele, David | 10/30/2025 | 3.90 | Review and revise September monthly fee statement (2.2); correspondence with Davis Polk team regarding same (0.6); call with J. He and C. Carpenter regarding same (0.2); correspondence with M. Melcer regarding Davis Polk conflicts (0.2); call with same regarding same (0.3); analysis regarding same (0.4). |
| Carpenter, Cameron | 10/30/2025 | 0.20 | Call with J. He and D. Bamidele regarding billing. |
| Bernard, Trevor | 10/30/2025 | 0.40 | Emails with Davis Polk team regarding September fee statement. |
| Junda, Nikki | 10/30/2025 | 0.80 | Review and revise monthly fee statement (0.7); call with J. He regarding same (0.1). |
| Klein, Darren S. | 10/30/2025 | 0.60 | Call with J. He and J. Brown regarding monthly fee statement (0.2); correspondence with Davis Polk team regarding same (0.4) |
| Brown, Joseph W. | 10/30/2025 | 0.40 | Calls with D. Klein and J. He on billing matters. |
| Kaczmarek, Sean T. | 10/31/2025 | 0.20 | Correspondence with Davis Polk team regarding September fee statement. |
| He, Jonathan | 10/31/2025 | 5.50 | Review and revise monthly fee statement (4.7); correspondence with Davis Polk team regarding same (0.8). |
| Bamidele, David | 10/31/2025 | 0.20 | Correspondence with Davis Polk team regarding monthly fee statement. |
| Bernard, Trevor | 10/31/2025 | 0.90 | Call with J. He regarding September fee statement (0.2); review and revise same (0.5); emails to J. He and Davis Polk team regarding same (0.2). |
| Junda, Nikki | 10/31/2025 | 1.50 | Review and revise fee statement (1.4); call with J. He regarding same (0.1). |
| Brown, Joseph W. | 10/31/2025 | 0.60 | Prepare Davis Polk fee application materials (0.4); correspondence with J. He on same (0.2). |
| Total SP113    Retention DPW: Prepare Fee Applications, Budgeting | | 221.00 | |
| **SP114    Retention (Non-DPW)** | | | |
| Melcer, Moshe | 10/1/2025 | 4.70 | Call with FTI regarding FTI's fee application (0.2); call with S. Oh regarding same (0.2); call with Morris Nichols regarding Morris Nichols's fee application (0.1); calls with M. Whalen regarding fee applications (1.0); correspondence with Davis Polk team regarding same (0.4); review and revise same (2.8). |
| Bamidele, David | 10/1/2025 | 1.40 | Correspondence with Davis Polk and advisor teams regarding advisor retention applications (0.9); review same (0.5). |
| Sattaur, Rebecca | 10/1/2025 | 1.10 | Review and revise retention applications (0.6); correspond with Davis Polk, PJT and Epiq teams regarding same (0.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Whalen, Mckenzie K. | 10/1/2025 | 2.70 | Calls with M. Melcer regarding retention applications (1.0); emails with various parties regarding same (1.2); analyze Ernst & Young's retention application (0.3); analyze PJT Partners' retention application (0.2). |
| Oh, Susan | 10/1/2025 | 3.40 | Review and revise FTI retention application (3.2); correspondence with M. Melcer regarding same (0.2). |
| Wang, Eva | 10/1/2025 | 0.60 | Review and finalize Epiq's retention motion (0.2); review and revise interim compensation order (0.4). |
| Klein, Darren S. | 10/1/2025 | 0.30 | Emails with M. Melcer and M. Huebner regarding Morris Nichols retention (0.1); emails with J. Brown regarding interim compensation motion (0.2). |
| Brown, Joseph W. | 10/1/2025 | 1.20 | Revise draft interim compensation procedures motion (0.6); prepare non-Davis Polk retention applications (0.6). |
| Sattaur, Rebecca | 10/2/2025 | 0.60 | Review and revise retention applications (0.4); correspond with PJT, Epiq and Davis Polk teams regarding same (0.2). |
| Whalen, Mckenzie K. | 10/2/2025 | 4.70 | Revise Ernst & Young's retention application (0.1); email with Ernst & Young regarding same (0.1); review and revise FTI's retention application (3.2); call with M. Melcer regarding same (0.4); call with S. Oh regarding same (0.1); calls with FTI regarding same (0.6); emails with Morris Nichols regarding retention application (0.1); emails with Debevoise & Plimpton regarding same (0.1). |
| Oh, Susan | 10/2/2025 | 1.80 | Review and revise FTI retention application (1.6); call with FTI and Davis Polk team regarding same (0.2). |
| Fabsik, Paul | 10/2/2025 | 3.00 | Prepare and electronically file Motion for Interim Compensation Procedures (0.6); prepare and electronically file MNAT retention application (1.2); prepare and electronically file FTI retention application (1.2). |
| Melcer, Moshe | 10/2/2025 | 1.40 | Call with Davis Polk and FTI teams regarding FTI's retention application (0.3); review and revise same (1.1). |
| Brown, Joseph W. | 10/2/2025 | 2.30 | Revise FTI retention applications (0.6); calls with Davis Polk team on same (0.7); conference with M. Melcer and M. Whalen on same (0.2); revise interim compensation procedures motion (0.6); confer with D. Klein and E. Wang on same (0.2). |
| Klein, Darren S. | 10/2/2025 | 1.20 | Review and revise interim compensation procedures motion (0.6); review and coordinate finalization of retention applications (0.6). |
| Wang, Eva | 10/2/2025 | 1.30 | Review and revise Epiq's retention motion (0.2); emails with Davis Polk team regarding same (0.2); review and finalize the interim compensation procedures (0.9). |
| He, Jonathan | 10/2/2025 | 0.70 | Correspondence with Davis Polk team regarding non-Davis Polk advisors' retention applications (0.5); correspondence with Spirit team regarding same (0.1); call with M. Whalen regarding same (0.1). |
| Melcer, Moshe | 10/3/2025 | 0.20 | Correspondence with Davis Polk team regarding co-advisors' retention applications. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whalen, Mckenzie K. | 10/3/2025 | 0.20 | Correspondence with co-advisors regarding retention applications. |
| Klein, Darren S. | 10/3/2025 | 0.10 | Emails with J. Brown, M. Huebner, and others regarding retention hearing. |
| Brown, Joseph W. | 10/3/2025 | 0.20 | Correspondence with M. Melcer on non-DPW debtor retention matters. |
| Melcer, Moshe | 10/6/2025 | 1.20 | Correspondence with U.S. Trustee and co-advisors regarding retention applications (0.9); correspondence with ordinary course professional regarding related procedures (0.3). |
| Wang, Eva | 10/6/2025 | 0.40 | Review Epiq retention motion. |
| Brown, Joseph W. | 10/6/2025 | 0.20 | Correspondence with M. Melcer on examiner matters. |
| Robertson, Christopher | 10/7/2025 | 0.10 | Emails with Spirit regarding ordinary course professional retention. |
| Melcer, Moshe | 10/9/2025 | 4.20 | Correspondence with Davis Polk team regarding retention applications (0.2); call with FTI regarding same (0.4); call with J. Brown regarding same (0.1); call with Akin Gump regarding same (0.1); correspondence with chambers regarding same (0.1); review and revise PJT's retention order (0.2); call with PJT regarding same (0.2); call with C. Collins regarding ordinary course professional order (0.4); review and revise related declarations (0.9); review and revise O'Melveny & Myers's retention application (1.6). |
| Brown, Joseph W. | 10/9/2025 | 0.30 | Correspondence with M. Melcer and UCC counsel regarding non-Davis Polk retention documents. |
| Melcer, Moshe | 10/10/2025 | 0.50 | Correspondence with C. Collins regarding ordinary course professional declaration (0.1); correspondence with Spirit team regarding O'Melveny & Myers's retention application (0.2); correspondence with U.S. Trustee regarding same (0.2). |
| Collins, Caroline | 10/10/2025 | 1.20 | Correspondence with ordinary course professional parties regarding declarations (0.7); correspondence with Davis Polk team regarding same (0.3); review same (0.2). |
| Bamidele, David | 10/10/2025 | 0.20 | Correspondence with Davis Polk team regarding parties in interest list. |
| Melcer, Moshe | 10/13/2025 | 1.40 | Call with Epiq regarding retention application (0.2); correspondence with U.S. Trustee regarding same (0.1); correspondence with Akin Gump regarding retention applications (0.1); call with M. Whalen regarding same (0.2); correspondence with Davis Polk team regarding same (0.5); draft notice in connection with same (0.3). |
| Collins, Caroline | 10/13/2025 | 3.40 | Correspond with ordinary course professionals regarding declarations (1.2); review ordinary course professional declarations (1.8); correspond with Davis Polk team regarding same (0.4). |
| Whalen, Mckenzie K. | 10/13/2025 | 0.40 | Emails with Davis Polk team, PJT, UST regarding PJT retention. |
| Whalen, Mckenzie K. | 10/14/2025 | 0.10 | Emails with C. Robertson regarding Epiq retention. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Collins, Caroline | 10/14/2025 | 1.80 | Review notice of adjournment for retention matters (0.5); correspond with Davis Polk team regarding same (0.3); correspond with Davis Polk team regarding special labor counsel retention application (0.8); correspond with Spirit regarding same (0.2) |
| Brown, Joseph W. | 10/14/2025 | 0.20 | Emails with DPW team on non-DPW retentions, stakeholder reviews |
| Bamidele, David | 10/14/2025 | 0.20 | Correspondence with Davis Polk team regarding parties in interest list. |
| Whalen, Mckenzie K. | 10/15/2025 | 0.30 | Emails with J. Brown, EY regarding non-DPW retention matter (0.1); emails with J. Brown, Akin regarding same (0.1); call with C. Collins regarding same (0.1). |
| Whalen, Mckenzie K. | 10/15/2025 | 2.00 | Review and summarize Ad Hoc Committee engagement letters (1.0); analyze same (1.0). |
| Collins, Caroline | 10/15/2025 | 2.10 | Review ordinary course professional declarations (0.6); correspond with ordinary course professionals regarding same (0.3); correspond with Davis Polk team regarding same (0.2); prepare special labor counsel retention for docket (0.7); correspond with Davis Polk team regarding same (0.3) |
| Klein, Darren S. | 10/15/2025 | 0.40 | Review and revise O'Melveny retention application. |
| Bamidele, David | 10/15/2025 | 1.10 | Correspondence with UCC, FTI and Davis Polk teams regarding parties in interest list (0.8); review same (0.3). |
| Whalen, Mckenzie K. | 10/16/2025 | 1.30 | Emails with Davis Polk and PJT teams regarding ad hoc committee advisor retention (0.2); review UCC bylaws (0.3); emails with Davis Polk team regarding workstreams (0.2); call with M. Melcer (0.2); review and revise ad hoc committee engagement letters (0.4). |
| Melcer, Moshe | 10/16/2025 | 2.10 | Call with C. Robertson regarding fee examiner (0.3); call with N. Sosnick regarding same (0.3); analysis regarding same (1.3); call with Epiq regarding Epiq's retention application (0.2). |
| Robertson, Christopher | 10/16/2025 | 0.10 | Correspondence with Davis Polk team regarding review of ad hoc committee fee letters. |
| Collins, Caroline | 10/16/2025 | 0.80 | Review ordinary course professional declaration (0.4); correspondence with M. Melcer regarding same (0.4). |
| Whalen, Mckenzie K. | 10/17/2025 | 2.30 | Call with PJT regarding advisor comps (0.2); emails with PJT, Davis Polk team regarding ad hoc group advisor engagement (0.6); emails with Davis Polk team regarding various matters (1.2); emails with Davis Polk team regarding coordinating delivery for client (0.2); call with PJT regarding same (0.1). |
| Carpenter, Cameron | 10/17/2025 | 1.40 | Call with M. Whelan regarding fees (0.2); correspond with same regarding same (0.6); review presentation regarding same (0.6). |
| Klein, Darren S. | 10/17/2025 | 0.40 | Call with B. Herlihy regarding PJT retention (0.1); call with J. Rubin regarding same (0.1); emails with M. Bilbao, D. Wikel and others regarding FTI retention (0.2). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 10/17/2025 | 0.70 | Review information from PJT on banker retentions (0.3); call with PJT on same (0.2); emails with M. Whalen on same (0.2) |
| Brown, Joseph W. | 10/18/2025 | 0.70 | Analyze ad hoc committee engagement letters (0.4); confer with Akin Gump on same (0.3). |
| Whalen, Mckenzie K. | 10/19/2025 | 2.70 | Review and revise PWP and SkyWorks engagement letters. |
| Klein, Darren S. | 10/19/2025 | 0.50 | Call with M. Bilbao, D. Wikel and others regarding FTI retention (0.2); emails with M. Bilbao, J. Rubin and others regarding same (0.3). |
| Brown, Joseph W. | 10/19/2025 | 0.40 | Correspondence with M. Whalen on ad hoc committee retention matters (0.2); analysis on engagement letters on same (0.2). |
| Collins, Caroline | 10/20/2025 | 0.60 | Review ordinary course professionals declarations (0.5); correspond with M. Melcer regarding same (0.1). |
| Melcer, Moshe | 10/20/2025 | 1.00 | Call with D. Bamidele regarding co-advisors' monthly fee statements (0.4); correspondence with C. Collins and FTI regarding ordinary course professional order (0.2); review FTI retention order and declaration (0.3); call with M. Whalen regarding same (0.1). |
| Whalen, Mckenzie K. | 10/20/2025 | 1.70 | Review and revise FTI's responses to U.S. Trustee regarding retention (0.9); call with C. Cameron regarding same (0.1); emails with M. Melcer regarding same (0.1); email FTI regarding same (0.2); call with Akin Gump and J. Brown regarding AHC advisor engagement letters (0.4). |
| Klein, Darren S. | 10/20/2025 | 0.50 | Emails with J. Rubin, G. South and others regarding PJT retention (0.3); emails with J. Rubin, M. Bilbao and others regarding FTI retention (0.2). |
| Brown, Joseph W. | 10/20/2025 | 0.90 | Revise ad hoc committee engagement letters (0.7); call with R. Block on same (0.2). |
| Bamidele, David | 10/20/2025 | 0.40 | Call with M. Melcer regarding drafting fee statement for debtor professionals. |
| Whalen, Mckenzie K. | 10/21/2025 | 1.80 | Review and revise non-Davis Polk retention materials. |
| Fabsik, Paul | 10/21/2025 | 0.60 | Prepare and electronically file OCP declaration. |
| Melcer, Moshe | 10/21/2025 | 0.70 | Correspondence with co-advisors regarding first monthly fee statement (0.3); call with T. Brown regarding conflicts (0.2); call with M. Whalen regarding same (0.2). |
| Whalen, Mckenzie K. | 10/21/2025 | 2.30 | Review and revise non-Davis Polk retention materials (1.9); call with Davis Polk Team regarding FTI retention (0.3); call with FTI regarding same (0.1). |
| Collins, Caroline | 10/21/2025 | 1.40 | Review ordinary course professionals declarations (0.7); correspondence with ordinary course professionals regarding same (0.3); correspondence with Davis Polk team and FTI team regarding same (0.2); correspondence with Epiq team regarding service of same (0.2). |
| Carpenter, Cameron | 10/21/2025 | 1.90 | Review and revise PWP and Skyworks engagement letters (1.0); correspondence with J. Brown and M. Whelan |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.9). |
| Brown, Joseph W. | 10/21/2025 | 0.70 | Review and revise FTI retention documents. |
| Brown, Joseph W. | 10/21/2025 | 0.90 | Review and revise AHC engagement letters (0.6); correspondence with M. Whalen, C. Carpenter regarding same (0.3) |
| Whalen, Mckenzie K. | 10/22/2025 | 3.00 | Call with Akin Gump, J. Brown, and C. Carpenter regarding non-Davis Polk retention (0.3); call with FTI regarding same (0.1); calls with M. Melcer regarding same (0.5); review and revise same (2.1). |
| Melcer, Moshe | 10/22/2025 | 0.70 | Confer with M. Whalen regarding FTI's retention application (0.2); call with same regarding same (0.4); correspondence with U.S. Trustee regarding same (0.1). |
| Wang, Eva | 10/22/2025 | 0.60 | Prepare certification of no objection for interim compensation procedures motion. |
| Carpenter, Cameron | 10/22/2025 | 2.50 | Call with Akin Gump regarding advisor engagement letters (0.4); discuss same with M. Whelan and J. Brown (0.2); review and revise same (1.0); revise CNOs for advisor retention applications (0.9). |
| Brown, Joseph W. | 10/22/2025 | 0.90 | Correspondence with Akin on engagement matters (0.4); review and revise same (0.3); call with Akin on same (0.2). |
| Brown, Joseph W. | 10/22/2025 | 0.30 | Call with M. Whalen, C. Carpenter on fee letter reviews |
| Brown, Joseph W. | 10/22/2025 | 0.80 | Review and revise AHC engagement letters (0.5); correspondence with M. Whalen and C. Carpenter regarding same (0.3). |
| Brown, Joseph W. | 10/22/2025 | 0.40 | Correspondence with clients regarding engagement matters. |
| Whalen, Mckenzie K. | 10/23/2025 | 2.70 | Call with FTI regarding retention (0.2); call with M. Melcer regarding same (0.1); review and revise retention documents (2.4). |
| Melcer, Moshe | 10/23/2025 | 0.90 | Call with K. Somers regarding fee statements (0.2); revise Ernst & Young's retention order (0.3); correspondence with Ernst & Young regarding same (0.2); review interim compensation order (0.2). |
| Carpenter, Cameron | 10/23/2025 | 4.20 | Revise PWP engagement letter (0.5); correspondence with Davis Polk team regarding same (0.8); review and revise CNOs for Ernst & Young and Morris Nichols' retention (1.9); correspondence with M. Melcer and M. Whalen same (1.0). |
| Fabsik, Paul | 10/23/2025 | 1.20 | Prepare and electronically file CNOs. |
| Collins, Caroline | 10/23/2025 | 0.40 | Correspond with ordinary course professionals regarding declaration. |
| Brown, Joseph W. | 10/23/2025 | 0.60 | Review and revise AHC engagement letters. |
| Brown, Joseph W. | 10/23/2025 | 1.20 | Prepare FTI retention documents. |
| Melcer, Moshe | 10/24/2025 | 4.60 | Review and revise shell fee statement (3.7); correspondence with D. Bamidele regarding same (0.2); correspondence with O'Melveny & Myers regarding O'Melveny & Myers's |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | retention order (0.2); draft retention-related certificates of no objection (0.3); correspondence with E. Worenklein regarding Debevoise & Plimpton's retention order (0.1); correspondence with K. Tran regarding Epiq's retention order (0.1). |
| Collins, Caroline | 10/24/2025 | 1.40 | Correspond with FTI regarding ordinary course professionals deadlines (0.8); review ordinary course professionals declaration (0.2); correspond with ordinary course professional regarding same (0.2); correspondence with M. Melcer regarding same (0.2). |
| Whalen, Mckenzie K. | 10/24/2025 | 1.30 | Review non-Davis Polk retention document (0.3); correspondence with J. Brown and M. Melcer, various other parties regarding non-Davis Polk retention matters (1.0). |
| Brown, Joseph W. | 10/24/2025 | 0.80 | Review FTI retention documents. |
| Brown, Joseph W. | 10/24/2025 | 0.30 | Review PJT retention documents. |
| Whalen, Mckenzie K. | 10/25/2025 | 0.20 | Revise and revise non-Davis Polk retention order. |
| Whalen, Mckenzie K. | 10/26/2025 | 0.40 | Emails with U.S. Trustee regarding non-Davis Polk retention order (0.3); emails with J. Brown and M. Melcer regarding same (0.1). |
| Brown, Joseph W. | 10/26/2025 | 0.20 | Emails with M. Whalen on PJT retention matters. |
| Collins, Caroline | 10/27/2025 | 5.10 | Review and revise Committee professional retention applications. |
| Melcer, Moshe | 10/27/2025 | 1.60 | Correspondence with co-advisors regarding first monthly fee statement (0.3); revise same (0.1); revise PJT's retention order (0.2); revise certificate of no objection (0.2); revise O'Melveny & Myers's retention order (0.1); correspondence with Epiq regarding Epiq's retention application (0.1); correspondence with Morris Nichols regarding Morris Nichols's retention application (0.1); revise FTI's retention order (0.2); call with M. Whalen regarding same (0.2). |
| Whalen, Mckenzie K. | 10/27/2025 | 1.90 | Meeting with J. Brown, C. Carpenter, C. Collins regarding UCC retention applications (0.3); meeting with C. Carpenter and C. Collins regarding same (0.3); emails with Davis Polk team regarding same (1.3). |
| Carpenter, Cameron | 10/27/2025 | 6.00 | Meet with J. Brown, M. Whalen, and C. Collins regarding Creditors' Committee advisor retention applications (0.2); discuss same with M. Whalen and C. Collins (0.3); correspondence with Davis Polk team regarding same (2.3); review retention applications (2.3); email to Spirit regarding same (0.5); revise PWP engagement letter (0.2); email to Akin Gump regarding same (0.2). |
| Whalen, Mckenzie K. | 10/27/2025 | 0.60 | Call with M. Melcer regarding FTI retention (0.2); call with C. Collins regarding UCC retention (0.1); emails with Davis Polk team regarding non-Davis Polk retention (0.3). |
| Whalen, Mckenzie K. | 10/28/2025 | 1.30 | Calls with M. Melcer regarding non-Davis Polk retention (0.1); review and revise non-Davis Polk retention supplemental declaration (0.3); emails with Davis Polk team, FTI, and U.S. Trustee regarding same (0.9). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carpenter, Cameron | 10/28/2025 | 4.40 | Review and revise retention orders (2.9); call with C. Collins regarding same (0.1); correspondence with J. Brown, M. Whalen, and C. Collins regarding same (1.4). |
| Fabsik, Paul | 10/28/2025 | 1.30 | Prepare and electronically file retention declaration. |
| Huebner, Marshall S. | 10/28/2025 | 0.60 | Assist with final issues on retention of other parties and addressing U.S. Trustee questions. |
| Klein, Darren S. | 10/28/2025 | 0.60 | Calls with D. Wikel regarding FTI retention application (0.2); follow-up with same regarding supplemental declaration regarding same (0.4). |
| Collins, Caroline | 10/28/2025 | 2.00 | Review and revise Jefferies   retention application (1.3); correspondence with Davis Polk team regarding same (0.3); finalize ordinary course professional declaration (0.2); correspondence with FTI regarding ordinary course professional objection deadlines (0.2). |
| Brown, Joseph W. | 10/28/2025 | 1.40 | Prepare issues list to Creditors' Committee filed retention applications (0.9); call with Akin Gump on same (0.3); call with Willkie Farr on retention application matters  (0.2). |
| Whalen, Mckenzie K. | 10/28/2025 | 0.50 | Review UCC retention applications. |
| Whalen, Mckenzie K. | 10/29/2025 | 3.00 | Review and revise Creditors' Committee retention applications. |
| Carpenter, Cameron | 10/29/2025 | 2.60 | Review and revise retention orders (1.0); correspondence with J. Brown and M. Whalen regarding same (1.6). |
| Melcer, Moshe | 10/29/2025 | 0.10 | Call with Morris Nichols regarding first fee statement. |
| Klein, Darren S. | 10/29/2025 | 0.70 | Emails with D. Wikel regarding FTI retention (0.2); analysis regarding committee retentions (0.5). |
| Collins, Caroline | 10/29/2025 | 0.50 | Correspondence with Davis Polk team regarding ordinary course professional declarations (0.2); correspondence with Davis Polk team regarding Committee professionals' retention applications (0.3). |
| Brown, Joseph W. | 10/29/2025 | 2.40 | Revise Creditors' Committee retention applications and proposed orders (1.3); call with Willkie Farr regarding same (0.4); correspondence with Davis Polk team on same (0.7). |
| Melcer, Moshe | 10/30/2025 | 1.60 | Calls with C. Collins regarding ordinary course professional motion (0.3); calls with C. Robertson regarding same (0.3); correspondence with Spirit regarding same (0.2); review notice regarding same (0.1); review Morris Nichols's monthly statement for confidentiality (0.5); call with J. Brown regarding same (0.1); call with M. Huebner, C. Robertson, and N. Sosnick regarding fee applications (0.1). |
| Whalen, Mckenzie K. | 10/30/2025 | 3.20 | Call with AlixPartners regarding retention (0.3); calls with C. Cameron regarding non-Davis Polk retention (0.4); call with J. Brown regarding same (0.1); review and revise non-Davis Polk retention orders (1.6); review precedents regarding same (0.8). |
| Collins, Caroline | 10/30/2025 | 1.10 | Correspondence with M. Melcer regarding additional ordinary course professional (0.3); draft supplemental notice regarding same (0.4); correspondence with M.  Melcer and |

| Name | Date | Hours | Narrative |
|---|---|---:|---|
| | | | Spirit regarding ordinary course professional payments (0.4). |
| Carpenter, Cameron | 10/30/2025 | 1.70 | Call with AlixPartners regarding fee application (0.3); calls with M. Whalen regarding retention orders (0.3); review and revise same (1.1). |
| Robertson, Christopher | 10/30/2025 | 0.20 | Discuss ordinary course professional issues with M. Melcer. |
| Brown, Joseph W. | 10/30/2025 | 1.40 | Confer with M. Whalen on revisions to Creditors' Committee retention applications (0.4); confer with D. Klein on same (0.2); client correspondence on same (0.2); confer with Willkie Farr and Creditors' Committee professionals on revisions (0.6). |
| Whalen, Mckenzie K. | 10/31/2025 | 1.10 | Review and revise Creditors' Committee retention orders. |
| Carpenter, Cameron | 10/31/2025 | 0.60 | Correspondence with M. Whalen regarding retention order. |
| Melcer, Moshe | 10/31/2025 | 0.10 | Correspondence with FTI regarding ordinary course professionals. |
| Collins, Caroline | 10/31/2025 | 0.80 | Review and revise ordinary course professional declaration. |
| Brown, Joseph W. | 10/31/2025 | 1.70 | Correspondence regarding revisions to Creditors' Committee retention matters. |
| Total SP114    Retention (Non-DPW) | | 163.30 | |

**<u>Exhibit G-3</u>**

**Detailed Time Records From November 1, 2025 Through November 30, 2025**

Invoice No. 7130591

Invoice Date: 12/8/2025

## Exhibit G-3

## Detailed Time Records

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **SP101    AHG; UCC; Lender Issues** | | | |
| Brown, Joseph W. | 11/1/2025 | 0.60 | Emails with D. Klein and M. Huebner regarding Jefferies retention (0.2); review information from Creditors' Committee regarding same (0.1); emails with Creditors' Committee counsel regarding same (0.1); confer with M. Whalen on Alton retention (0.2). |
| Brown, Joseph W. | 11/2/2025 | 0.20 | Call with counterparty counsel regarding Creditors' Committee retention matters. |
| Brown, Joseph W. | 11/3/2025 | 1.00 | Revise Jefferies retention order (0.6); revise Alton retention order (0.3); revise Alix Partners retention order (0.1). |
| Robertson, Christopher | 11/4/2025 | 0.50 | Review RCF professional engagement letter (0.3); discuss same with D. Klein and J. He (0.2). |
| Robertson, Christopher | 11/5/2025 | 1.30 | Review and revise RCF professional engagement letter. |
| Robertson, Christopher | 11/11/2025 | 0.50 | Weekly coordination and update discussion with Creditors' Committee advisors. |
| Brown, Joseph W. | 11/11/2025 | 0.50 | Weekly update call among Debtors' and Creditors' Committee professionals. |
| Somers, Kate | 11/12/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP lender NDA. |
| Robertson, Christopher | 11/12/2025 | 0.50 | Discuss DIP engagement matters with co-advisors. |
| Somers, Kate | 11/13/2025 | 2.10 | Review and revise DIP lender NDA (1.3); correspondence with Davis Polk team regarding same (0.8). |
| Robertson, Christopher | 11/13/2025 | 0.50 | Discuss creditor engagement and related issues with DIP advisors. |
| Brown, Joseph W. | 11/13/2025 | 0.60 | Call with DIP lenders' advisors on information rights. |
| Somers, Kate | 11/14/2025 | 0.70 | Correspondence with Davis Polk team regarding DIP lender NDA. |
| Robertson, Christopher | 11/14/2025 | 0.50 | Discuss bondholder presentation with J. Brown and K. Somers. |
| Brown, Joseph W. | 11/14/2025 | 1.50 | Review UCC Creditors' Committee edits to draft motions (0.3); revise presentation to noteholders (1.2). |
| Somers, Kate | 11/15/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP lender NDA. |
| Brown, Joseph W. | 11/15/2025 | 0.80 | Revise form NDA for DIP Lenders (0.6); update Spirit team on same (0.2). |
| Somers, Kate | 11/16/2025 | 0.70 | Correspondence with Davis Polk and PJT teams regarding DIP lender NDA (0.6); review and revise same (0.1). |
| Brown, Joseph W. | 11/16/2025 | 0.40 | Revise form NDA for DIP lenders. |
| Somers, Kate | 11/17/2025 | 0.90 | Correspondence with Davis Polk and Akin Gump teams regarding DIP lender NDA. |
| Brown, Joseph W. | 11/17/2025 | 0.50 | Prepare revised NDA for DIP lenders. |
| Robertson, Christopher | 11/17/2025 | 0.10 | Emails with K. Somers regarding creditor meeting deck. |
| Somers, Kate | 11/18/2025 | 0.90 | Call with Ad Hoc Committee advisors regarding DIP lender NDA (0.5); correspondence with Davis Polk and Akin Gump teams regarding same (0.4). |
| Robertson, Christopher | 11/18/2025 | 1.20 | Review and revise creditor deck (0.9); weekly discussion with Creditors' Committee advisors (0.3). |

| Brown, Joseph W. | 11/18/2025 | 1.80 | Weekly call with UCC (0.4); prepare information presentation (0.7); prepare NDAs for DIP Lender matters (0.7). |
| Pomerantz, Esther | 11/19/2025 | 0.60 | Meeting with K. Sommers and D. Bamidele regarding negotiation research (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 11/19/2025 | 0.50 | Discuss creditor presentation with Spirit and PJT Partners. |
| Brown, Joseph W. | 11/19/2025 | 1.20 | Revise draft debtor presentation to noteholders. |
| Somers, Kate | 11/20/2025 | 2.90 | Correspondence with Davis Polk and Akin Gump teams regarding DIP lender NDAs (0.9); review and revise materials for DIP lender meeting (1.7); correspondence with Davis Polk team regarding same (0.3). |
| Pomerantz, Esther | 11/20/2025 | 0.70 | Review and revise DIP lender NDAs. |
| Robertson, Christopher | 11/20/2025 | 0.10 | Emails with N. Sosnick regarding creditor reporting. |
| Brown, Joseph W. | 11/20/2025 | 1.70 | Revise draft noteholder information deck for 11/21 meetings. |
| Pomerantz, Esther | 11/21/2025 | 0.20 | Review and revise DIP Lender NDAs. |
| Brown, Joseph W. | 11/21/2025 | 0.30 | Revise draft motions to address UCC's and AHC's concerns. |
| Somers, Kate | 11/22/2025 | 0.30 | Review and revise lender information deck. |
| Robertson, Christopher | 11/22/2025 | 0.20 | Discuss creditor reporting issues with K. Somers. |
| Somers, Kate | 11/23/2025 | 0.20 | Correspondence with Davis Polk, FTI and PJT teams regarding lender issues. |
| Brown, Joseph W. | 11/23/2025 | 0.10 | Correspondence with C. Carpenter on 365, removal and exclusivity motions. |
| Somers, Kate | 11/24/2025 | 0.40 | Correspondence with Davis Polk team and counterparties regarding meetings with Committee and RCF banks. |
| Brown, Joseph W. | 11/24/2025 | 0.10 | Correspondence with UCC regarding 365, removal and exclusivity motions. |
| Somers, Kate | 11/25/2025 | 1.40 | Call with D. Beer, J. Brown and N. Sosnick regarding lender diligence (0.4); correspondence with PJT, FTI, Davis Polk, Willkie and Milbank teams regarding meetings with creditor groups (0.6); correspondence with Davis Polk team regarding lender issues (0.4). |
| Robertson, Christopher | 11/25/2025 | 0.50 | Weekly discussion with UCC advisors. |
| Robertson, Christopher | 11/26/2025 | 0.20 | Emails with K. Somers regarding upcoming creditor meetings. |
| Somers, Kate | 11/30/2025 | 0.10 | Correspondence with Milbank and Willkie Farr regarding RCF and Committee calls. |
| Total SP101    AHG; UCC; Lender Issues | | 30.80 | |
| **SP102    Aircraft/Engines** | | | |
| Melcer, Moshe | 11/3/2025 | 0.20 | Call with M. Whalen regarding lessor motion (0.1); review 1110 objection (0.1). |
| Brown, Joseph W. | 11/3/2025 | 0.40 | Emails with N. Sosnick on engines matters (0.2); analyze documents regarding same (0.2). |
| Sosnick, Noah Z. | 11/3/2025 | 1.20 | Correspond with Davis Polk and D&P regarding engines motion (0.5); review materials regarding same (0.7). |
| Sosnick, Noah Z. | 11/4/2025 | 2.80 | Review and analyze engines term sheet (1.5); revise same (0.5); call with Davis Polk and Debevoise regarding same (0.8). |
| Klein, Darren S. | 11/4/2025 | 0.40 | Analysis of engine settlement items. |
| He, Jonathan | 11/4/2025 | 1.30 | Meet with N. Sosnick regarding Pratt motion (0.2); review related term sheet (1.1). |
| Sosnick, Noah Z. | 11/5/2025 | 2.10 | Review Pratt term sheet (1.2); conference with J. He regarding same (0.2); correspondence with Debevoise and Davis Polk |

| | | | regarding same (0.3); review AerCap and lessor materials regarding same (0.4). |
|---|---|---|---|
| Somers, Kate | 11/6/2025 | 0.70 | Correspondence with Davis Polk and Milbank teams regarding revolving credit facility engines and inventory. |
| Sosnick, Noah Z. | 11/6/2025 | 0.80 | Review and analyze lessor term sheet (0.4); correspond with J. He regarding same (0.2); correspond with Spirit and Davis Polk team regarding utility issues (0.2). |
| Melcer, Moshe | 11/7/2025 | 4.70 | Call with J. He regarding gate motion (0.3); review and revise same (4.4). |
| He, Jonathan | 11/7/2025 | 0.20 | Call with Debevoise & Plimpton and Davis Polk team regarding key supplier 9019 motion. |
| Sosnick, Noah Z. | 11/9/2025 | 0.40 | Correspondence with Davis Polk team regarding key supplier settlement (0.2); review materials regarding same (0.2). |
| He, Jonathan | 11/9/2025 | 0.60 | Correspondence with N. Sosnick regarding key supplier 9019 motion (0.1); review and revise same (0.5). |
| Somers, Kate | 11/10/2025 | 0.10 | Correspondence with Davis Polk and Debevoise & Plimpton teams regarding lessor term sheet and motion. |
| Sosnick, Noah Z. | 11/10/2025 | 7.40 | Correspondence with Davis Polk team, Debevoise & Plimpton regarding lessor motion (0.2); call with J. He regarding key supplier 9019 motion (0.3); review and revise same (6.5); correspondence with Davis Polk team and Debevoise & Plimpton regarding same (0.4). |
| He, Jonathan | 11/10/2025 | 0.90 | Call with N. Sosnick regarding Pratt 9019 motion (0.2); review and revise same (0.7). |
| Pomerantz, Esther | 11/11/2025 | 1.90 | Correspondence with J. He regarding Pratt sealing motion (0.3); draft same (1.5); call with J. He regarding same (0.1). |
| Robertson, Christopher | 11/11/2025 | 2.60 | Review and revise aircraft-oriented motion. |
| Sosnick, Noah Z. | 11/11/2025 | 0.60 | Call with C. Robertson regarding negotiations (0.2); review motion and declaration regarding same (0.2); correspond with Debevoise & Plimpton regarding same (0.2). |
| He, Jonathan | 11/11/2025 | 3.20 | Calls with E. Pomerantz regarding Pratt sealing motion (0.2); correspondence with same regarding same (0.1); review and revise same (0.5); revise and revise Pratt motion (2.3); correspondence with N. Sosnick regarding same (0.1). |
| Pomerantz, Esther | 11/12/2025 | 0.20 | Call with J. He regarding sealing motion. |
| He, Jonathan | 11/12/2025 | 1.10 | Call with Debevoise team regarding Pratt transaction (0.5); correspondence with N. Sosnick regarding same (0.2); review and revise Pratt declaration (0.4). |
| Robertson, Christopher | 11/12/2025 | 0.80 | Discuss aircraft-oriented motion with Debevoise & Plimpton. |
| Sosnick, Noah Z. | 11/12/2025 | 5.00 | Call with Debevoise & Plimpton regarding engine negotiations (0.6); correspondence with same and Davis Polk regarding same (0.4); draft and revise settlement motion, sealing motion and declaration (4.0). |
| Robertson, Christopher | 11/13/2025 | 2.50 | Review and revise aircraft-oriented motion. |
| Sosnick, Noah Z. | 11/13/2025 | 0.60 | Correspondence with Davis Polk team regarding Pratt motions (0.3); review materials regarding same (0.3). |
| He, Jonathan | 11/13/2025 | 2.60 | Review and revise Pratt 9019 documents (2.4); correspondence with C. Robertson and N. Sosnick regarding same (0.2). |
| Robertson, Christopher | 11/14/2025 | 0.60 | Discuss aircraft motion with N. Sosnick and J. He (0.4); review and revise same (0.2). |
| Sosnick, Noah Z. | 11/14/2025 | 2.70 | Call with Davis Polk team regarding Pratt motions (0.7); revise motion regarding same (1.8); correspondence with Davis Polk team regarding same (0.2). |
| Brown, Joseph W. | 11/14/2025 | 0.50 | Call with Akin Gump team on Gate sale motion. |

| | | | |
|---|---|---|---|
| Collins, Caroline | 11/19/2025 | 0.70 | Correspondence with Debevoise regarding fleet workstreams (0.3); correspondence with Davis Polk team regarding same (0.4). |
| Sosnick, Noah Z. | 11/19/2025 | 0.30 | Correspondence with Davis Polk team regarding fleet workstreams. |
| Robertson, Christopher | 11/20/2025 | 0.10 | Emails with J. He regarding aircraft lease question. |
| Sosnick, Noah Z. | 11/25/2025 | 1.30 | Review updated lessor settlement term sheet (1.0); correspond with Davis Polk team regarding same and related documents (0.3). |
| He, Jonathan | 11/28/2025 | 6.10 | Review Pratt term sheet (0.5); review and revise related motion and declaration (5.4); correspondence with N. Sosnick and C. Robertson regarding same (0.2). |
| Sosnick, Noah Z. | 11/28/2025 | 3.40 | Review Pratt term sheet (1.5); correspond with Debevoise & Plimpton and Davis Polk team regarding same (0.3); review and revise Pratt 9019 motion (1.3); correspondence with Davis Polk team regarding same (0.3). |
| **Total SP102   Aircraft/Engines** | | **61.00** | |
| **SP103    Asset Dispositions** | | | |
| Whalen, Mckenzie K. | 11/3/2025 | 0.20 | Review orders regarding rejection of certain airport agreements and assumption and rejection procedures. |
| He, Jonathan | 11/3/2025 | 0.70 | Correspondence with M. Melcer regarding O'Hare gate sale motion (0.2); review and revise same regarding same (0.5). |
| Klein, Darren S. | 11/3/2025 | 1.10 | Analysis regarding ORD gate sale (0.7); emails with C. Sandifer and T. Canfield regarding same (0.4). |
| He, Jonathan | 11/4/2025 | 3.30 | Review and revise O'Hare gate sale motion (2.7); correspondence with M. Melcer regarding same (0.6). |
| Klein, Darren S. | 11/4/2025 | 0.50 | Call with T. Canfield regarding potential sale (0.1); analysis regarding same (0.4). |
| Klein, Darren S. | 11/5/2025 | 0.30 | Review and revise gate sale motion. |
| He, Jonathan | 11/6/2025 | 1.60 | Call with M. Melcer regarding sale motion (0.4); review and revise same (1.2). |
| He, Jonathan | 11/7/2025 | 4.20 | Review and revise gates sale motion (3.3); correspondence with D. Klein regarding same (0.2); correspondence with M. Melcer regarding same (0.4); calls with same regarding same (0.3). |
| Klein, Darren S. | 11/8/2025 | 0.80 | Review and revise gate sale motion. |
| He, Jonathan | 11/9/2025 | 0.30 | Correspondence with M. Melcer regarding O'Hare gate sale motion. |
| Klein, Darren S. | 11/10/2025 | 0.80 | Analysis regarding gate sale motion (0.4); emails with M. Melcer and J. He regarding same (0.4). |
| He, Jonathan | 11/10/2025 | 1.50 | Correspondence with D. Klein and M. Melcer regarding gate sale motion (0.3); review and revise same (0.9); correspondence with C. Sandifer regarding same (0.3). |
| Melcer, Moshe | 11/11/2025 | 0.20 | Call with J. He regarding gate motion. |
| Brown, Joseph W. | 11/11/2025 | 1.20 | Call with Spirit on gate sale motion (0.6); emails with J. He on same (0.3); revise materials in connection with same (0.3). |
| Klein, Darren S. | 11/11/2025 | 0.70 | Review and revise gate sale motion (0.4); emails with C. Sandifer regarding same (0.3). |
| He, Jonathan | 11/11/2025 | 0.40 | Correspondence with J. Brown regarding O'Hare gate sale motion and related documents (0.2); review same (0.2). |
| Brown, Joseph W. | 11/12/2025 | 0.50 | Review and revise O'Hare gate sale documents. |
| He, Jonathan | 11/13/2025 | 4.40 | Review and revise O'Hare gate sale motion and related documents (3.3); correspondence with D. Klein and J. Brown regarding same (0.6); correspondence with C. Sandifer regarding same (0.2); correspondence with counterparty and |

| | | | counsel regarding same (0.2); correspondence with Akin, Milbank, Willkie teams regarding same (0.1). |
|---|---|---|---|
| Klein, Darren S. | 11/13/2025 | 0.60 | Emails with C. Sandifer regarding gates motion (0.3); review and revise same (0.3). |
| Brown, Joseph W. | 11/13/2025 | 0.80 | Correspondence with J. He regarding gate sale motion. |
| Klein, Darren S. | 11/14/2025 | 0.40 | Review and comment on gate sale motion. |
| Brown, Joseph W. | 11/14/2025 | 1.40 | Call with Spirit team on O'Hare gate sale motion (0.6); revise same (0.8). |
| He, Jonathan | 11/14/2025 | 7.60 | Review and revise Pratt motion (1.5); correspondence with C. Robertson and N. Sosnick regarding same (0.6); correspondence with Debevoise team regarding same (0.2); correspondence with T. Canfield and C. Sandifer regarding O'Hare gate sale motion (1.2); review and revise same and related declaration (2.8); correspondence with D. Klein and J. Brown regarding same (1.0); correspondence with Akin Gump, Milbank and Willkie Farr teams regarding same (0.3). |
| Brown, Joseph W. | 11/15/2025 | 0.40 | Revise gate sale motion (0.2); correspondence with Akin Gump on same (0.2). |
| He, Jonathan | 11/16/2025 | 3.20 | Review O'Hare assignment agreement and lease (1.8); review related motion (0.3); correspondence with J. Brown regarding same (0.4); call with Akin Gump team and J. Brown regarding same (0.5); correspondence with C. Sandifer regarding same (0.2). |
| Brown, Joseph W. | 11/16/2025 | 0.80 | Call with Akin Gump on gate sale motion (0.4); follow-up correspondence with J. He on same (0.2); revise documents on same (0.2). |
| Brown, Joseph W. | 11/16/2025 | 0.20 | Revise issues in bar date motion. |
| He, Jonathan | 11/17/2025 | 6.90 | Correspondence with Spirit team regarding O'Hare gate sale motion and related documentations (0.3); call with same regarding same (0.2); review and revise same (4.6); correspondence with counterparty and counsel regarding same (0.4); call with counterparty counsel regarding same (0.2); correspondence and calls with D. Klein and J. Brown regarding same (1.2). |
| Fabsik, Paul | 11/17/2025 | 1.20 | Prepare and file bar date motion. |
| Brown, Joseph W. | 11/17/2025 | 1.90 | Review and revise gate assignment motion (1.6); correspondence with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 11/17/2025 | 0.90 | Review and revise gate sale motion (0.4); emails with buyer counsel regarding same (0.4); call with A. Sorkin regarding same (0.1). |
| Klein, Darren S. | 11/21/2025 | 0.10 | Call with B. Wolfe regarding sale process. |
| Klein, Darren S. | 11/22/2025 | 0.70 | Review and analysis of sale proposal. |
| Klein, Darren S. | 11/23/2025 | 0.90 | Call with D. Davis, PJT, and others regarding sale process. |
| Sosnick, Noah Z. | 11/24/2025 | 0.20 | Review filed POC (0.1); correspondence with Davis Polk team regarding same (0.1). |
| He, Jonathan | 11/26/2025 | 0.40 | Correspondence with Spirit team regarding O'Hare gate sale motion (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Klein, Darren S. | 11/26/2025 | 0.30 | Call with T. Canfield regarding potential sales (0.1); emails with J. Brown and J. He regarding same (0.2). |
| Klein, Darren S. | 11/28/2025 | 0.50 | Call with J. Rubin, T. Canfield and others regarding potential sales (0.4); review gate sales (0.1). |
| He, Jonathan | 11/29/2025 | 0.80 | Review O'Hare assignment agreement (0.6); correspondence with Davis Polk team and Spirit team regarding same (0.2). |
| Brown, Joseph W. | 11/29/2025 | 0.20 | Analyze gate sale motion. |

| Total SP103    Asset Dispositions | | 53.10 | |
|---|---|---|---|
| **SP104    Claims** | | | |
| Collins, Caroline | 11/3/2025 | 1.80 | Draft bar date motion (1.4); meet with M. Melcer regarding same (0.4). |
| Sosnick, Noah Z. | 11/3/2025 | 0.50 | Correspondence with M. Melcer regarding bar date (0.3); review materials regarding same (0.2). |
| Collins, Caroline | 11/4/2025 | 5.30 | Draft bar date motion. |
| Collins, Caroline | 11/5/2025 | 2.70 | Revise bar date motion. |
| Collins, Caroline | 11/6/2025 | 0.70 | Review and revise bar date motion. |
| Melcer, Moshe | 11/6/2025 | 0.20 | Correspondence with Spirit and FTI teams regarding disputed claims. |
| Melcer, Moshe | 11/7/2025 | 0.30 | Correspondence with D. Klein regarding bar date motion. |
| Melcer, Moshe | 11/10/2025 | 3.00 | Call with C. Collins regarding bar date motion (0.1); review and revise same (2.1); review and revise gate motion (0.6); call with J. He regarding same (0.2). |
| Collins, Caroline | 11/10/2025 | 0.20 | Correspondence with Epiq team regarding bar date mailing service. |
| Pomerantz, Esther | 11/10/2025 | 0.20 | Correspondence with N. Sosnick regarding removal extension motion. |
| Melcer, Moshe | 11/11/2025 | 1.20 | Review and revise bar date motion (0.6); call with C. Collins regarding same (0.4); call with D. Klein regarding same (0.2). |
| Pomerantz, Esther | 11/11/2025 | 0.30 | Meet with N. Sosnick regarding removal extension motion (0.2); correspondence with N. Sosnick regarding same (0.1). |
| Collins, Caroline | 11/11/2025 | 0.50 | Correspondence with Davis Polk team regarding bar date motion (0.3); review and revise same (0.2). |
| Sosnick, Noah Z. | 11/11/2025 | 3.80 | Conference with Davis Polk team regarding bar date motion (0.4); review and revise motion regarding same (2.0); conference with Davis Polk team regarding removal extension motion (0.3); review materials regarding same (0.2); correspondence with D. Klein regarding bar date process (0.3); correspond with lenders and UCC regarding same (0.4); correspondence with Davis Polk team regarding extension motion (0.2). |
| Collins, Caroline | 11/12/2025 | 2.90 | Review and revise bar date motion (2.0); correspond with Davis Polk and Epiq teams regarding same (0.9). |
| Sosnick, Noah Z. | 11/12/2025 | 0.70 | Correspondence with Davis Polk team, Committee counsel and Epiq regarding bar date motion. |
| Collins, Caroline | 11/13/2025 | 0.60 | Review and revise bar date motion |
| Sosnick, Noah Z. | 11/13/2025 | 3.90 | Correspondence with Davis Polk, Spirit, creditors, and Epiq regarding bar date motion (1.1); revise bar date motion and proof of claim form (0.8); draft timeline regarding bar date and solicitation process (1.5); correspond with D. Klein regarding same (0.3); call with Willkie regarding bar date (0.2). |
| Brown, Joseph W. | 11/13/2025 | 1.10 | Revise bar date motion. |
| Pomerantz, Esther | 11/14/2025 | 1.10 | Draft motion for removal extension. |
| Sosnick, Noah Z. | 11/14/2025 | 0.80 | Review and revise bar date motion (0.3); correspond with Davis Polk team and creditors regarding same (0.5). |
| Collins, Caroline | 11/14/2025 | 1.80 | Review and revise bar date motion. |
| Collins, Caroline | 11/15/2025 | 0.20 | Correspondence with Akin Gump, and Milbank regarding bar date motion. |
| Pomerantz, Esther | 11/16/2025 | 2.60 | Draft motion for renewal extension (2.4); correspondence with N. Sosnick regarding same (0.2). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 11/16/2025 | 0.80 | Analyze comments to bar date order (0.3); correspond with Davis Polk team regarding same (0.2); correspond with same regarding removal extension motion (0.1); review same (0.2). |
| Collins, Caroline | 11/17/2025 | 3.60 | Review and revise bar date motion. |
| Sosnick, Noah Z. | 11/17/2025 | 2.50 | Review and revise bar date and removal extension motions (1.8); correspondence with Davis Polk team regarding same (0.7). |
| Pomerantz, Esther | 11/18/2025 | 2.10 | Correspondence with N. Sosnick regarding removal extension motion (0.3); revise same (1.8). |
| Collins, Caroline | 11/18/2025 | 0.60 | Correspondence with N. Sosnick regarding publication notice (0.3); correspondence with UCC and Davis Polk team regarding bar date motion (0.3). |
| Sosnick, Noah Z. | 11/18/2025 | 2.00 | Review and revise removal extension motion (1.5); correspond with Davis Polk team regarding same (0.5). |
| Klein, Darren S. | 11/18/2025 | 0.50 | Review and revise removal motion. |
| Pomerantz, Esther | 11/19/2025 | 0.60 | Correspondence with N. Sosnick regarding renewal extension motion (0.1); revise same (0.4); review correspondence with Spirit regarding same (0.1). |
| Bamidele, David | 11/19/2025 | 0.80 | Correspondence with K. Somers and E. Pomerantz regarding discrete research assignment (0.2); confer with same regarding same (0.4); confer with E. Pomerantz regarding same (0.2). |
| Sosnick, Noah Z. | 11/20/2025 | 2.30 | Review and revise removal and 365 extension motions (1.3); correspond with Davis Polk team and Spirit regarding same (1.0). |
| Sosnick, Noah Z. | 11/23/2025 | 0.20 | Correspond with Davis Polk team regarding removal and extension motions. |
| Collins, Caroline | 11/25/2025 | 1.10 | Correspond with Davis Polk team and Spirit regarding publication notice. |
| Sosnick, Noah Z. | 11/25/2025 | 1.00 | Correspond with Davis Polk team, and labor counterparty regarding bar date order (0.2); review precedent regarding same (0.6); correspond with Davis Polk team regarding publication notice (0.2). |
| Collins, Caroline | 11/26/2025 | 0.40 | Correspond with counterparty regarding bar date order (0.1); correspond with N. Sosnick and J. Brown regarding same (0.2); correspond with Spirit regarding publication notice (0.1). |
| Sosnick, Noah Z. | 11/26/2025 | 0.80 | Correspond with Davis Polk team and claimants regarding bar date order (0.5); correspond with claimant regarding workers' compensation claims (0.3). |
| Total SP104    Claims | | 55.70 | |
| **SP105    Corporate Governance, Board Matters and Communications** | | | |
| Huebner, Marshall S. | 11/7/2025 | 0.80 | Attend Spirit Board meeting (0.6); emails with Davis Polk team regarding disclosure and press release issue (0.2). |
| Klein, Darren S. | 11/7/2025 | 1.00 | Call with Spirit board (0.6); review and comment on press release (0.4). |
| Huebner, Marshall S. | 11/13/2025 | 0.60 | Review and revise board meeting presentation. |
| Huebner, Marshall S. | 11/14/2025 | 1.30 | Attend board meeting (partial) and catchup with D. Klein. |
| Klein, Darren S. | 11/14/2025 | 2.00 | Attend board meeting. |
| Huebner, Marshall S. | 11/24/2025 | 0.50 | Attend Board update call. |
| Klein, Darren S. | 11/24/2025 | 0.70 | Attend Board call. |
| Total SP105    Corporate Governance, Board Matters and Communications | | 6.90 | |

| SP106 | Employee and Labor Issues | | |
|---|---|---|---|
| Whalen, Mckenzie K. | 11/1/2025 | 0.40 | Emails with O'Melveny & Myers, Davis Polk team, PJT, and FTI regarding labor matter. |
| Whalen, Mckenzie K. | 11/2/2025 | 0.10 | Emails with A. Libby regarding bankruptcy protection letter. |
| Klein, Darren S. | 11/2/2025 | 0.20 | Review and revise labor negotiation proposal. |
| Whalen, Mckenzie K. | 11/3/2025 | 1.00 | Call with M. Melcer regarding labor matter (0.2); emails with Davis Polk team and, O'Melveny regarding same (0.1); review labor research memo of law (0.7). |
| Melcer, Moshe | 11/3/2025 | 3.50 | Correspondence with O'Melveny & Myers regarding labor document (0.2); analysis regarding labor scheduling (0.3); call with M. Whalen regarding same (0.2); correspondence with O'Melveny & Myers regarding same (0.2); review and revise related motion (2.6). |
| Klein, Darren S. | 11/3/2025 | 0.70 | Review and revise labor research memo. |
| Melcer, Moshe | 11/4/2025 | 3.30 | Correspondence with Davis Polk and O'Melveny & Myers teams regarding labor motion (0.4); call with M. Huebner regarding same (0.1); call with D. Klein regarding same (0.1); call with O'Melveny & Myers regarding same (0.1); correspondence with Akin Gump regarding same (0.2); review and revise same (2.4). |
| Whalen, Mckenzie K. | 11/4/2025 | 1.30 | Emails with Davis Polk team and O'Melveny & Myers regarding labor motion (0.3); emails with Davis Polk team regarding call scheduling for compensation matters (0.2); analyze precedent compensation matters (0.8). |
| Kasprisin, Justin Alexander | 11/4/2025 | 0.20 | Correspondence with M. Kuehne regarding compensation matters. |
| Huebner, Marshall S. | 11/4/2025 | 1.40 | Review and revise draft labor papers (1.0); calls and emails with Davis Polk team regarding same (0.4). |
| Sosnick, Noah Z. | 11/4/2025 | 3.30 | Review materials regarding compensation matters (2.0); correspond with Davis Polk and FTI regarding same (0.8); Call with M. Melcer regarding labor process (0.3); review materials regarding same (0.2). |
| Klein, Darren S. | 11/4/2025 | 1.10 | Review and analysis regarding labor research memo (0.7); emails with O'Melveny & Myers team regarding same (0.4). |
| Whalen, Mckenzie K. | 11/5/2025 | 6.00 | Review and revise labor documents (3.9); call with M. Melcer regarding labor matter (0.3); draft motion in connection with labor (0.7); call with C. Carpenter regarding same (0.2); call with FTI regarding same (0.5); discuss same with N. Sosnick (0.4). |
| Melcer, Moshe | 11/5/2025 | 3.60 | Call with D. Klein, Akin Gump, and O'Melveny & Myers teams regarding labor motion (0.4); review and revise same (1.3); analysis regarding same (1.1); call with D. Klein, Spirit, and O'Melveny & Myers teams regarding same (0.6); call with M. Whalen regarding related sealing motion (0.1); review and revise same (0.1). |
| Carpenter, Cameron | 11/5/2025 | 0.20 | Meet with M. Whalen regarding sealing motion. |
| Kasprisin, Justin Alexander | 11/5/2025 | 0.90 | Call with M. Kuehne, T. Triano regarding compensation matters (0.7); call with D. Klein and T. Triano regarding same (0.2). |
| Huebner, Marshall S. | 11/5/2025 | 0.90 | Emails with Davis Polk team regarding multiple labor issues (0.6); conference call with T. Triano, D. Klein and others regarding compensation Plan (0.3). |
| Sosnick, Noah Z. | 11/5/2025 | 2.50 | Review labor letter (0.2); correspond with D. Klein regarding same (0.2); research regarding same (0.3); analysis regarding employee plan motions (1.0); call with FTI regarding same (0.5); correspond with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 11/5/2025 | 2.10 | Call with J. Brown regarding insurance (0.1); call with OMM and Akin regarding labor pleadings (0.4); calls with M. Melcer regarding same (0.2); follow-up call with J. Aparna and M. |

| | | | Robertson regarding same (0.4); call with T. Canfield regarding same (0.2); review and analysis regarding labor letter (0.5); call with T. Traino, M. Huebner and others regarding same (0.3). |
|---|---|---|---|
| Triano, Travis | 11/5/2025 | 1.30 | Call with Davis Polk team regarding labor benefits (0.4); call with FTI regarding compensation matters (0.7); analyze labor matter (0.2). |
| Melcer, Moshe | 11/6/2025 | 2.80 | Call with chambers regarding labor (0.1); calls with M. Whalen regarding same (0.2); correspondence with Davis Polk and O'Melveny & Myers teams regarding same (0.4); review and revise labor papers (1.4); review agreements in principle (0.2); review and revise related press release (0.3); correspondence with Akin Gump and Willkie Farr regarding same (0.2). |
| Whalen, Mckenzie K. | 11/6/2025 | 1.80 | Review and revise documents in connection with labor matter (1.6); calls with M. Melcer regarding same (0.2). |
| Huebner, Marshall S. | 11/6/2025 | 0.30 | Calls and emails regarding labor deals and review of press release. |
| Collins, Caroline | 11/6/2025 | 0.30 | Correspondence with Davis Polk team regarding labor agreements. |
| Sosnick, Noah Z. | 11/6/2025 | 0.80 | Review and analyze materials regarding benefit plan (0.5); correspond with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 11/6/2025 | 2.80 | Review and revise labor papers (0.6); review potential agreement regarding same (0.6); analysis of same and communications materials (0.6); emails with Spirit and O'Melveny & Myers team regarding same (0.5); emails with Akin Gump regarding same (0.3); emails with Willkie Farr regarding same (0.2). |
| Triano, Travis | 11/6/2025 | 2.00 | Call with FTI and Spirit management team regarding compensation program (1.5); analyze revised compensation deck from FTI (0.5). |
| Melcer, Moshe | 11/7/2025 | 0.80 | Correspondence with O'Melveny & Myers regarding next steps (0.4); correspondence with Davis Polk team regarding same (0.4). |
| Triano, Travis | 11/7/2025 | 0.60 | Correspondence with N. Sosnick regarding compensation matters (0.3); call with same regarding labor negotiations (0.3). |
| Sosnick, Noah Z. | 11/7/2025 | 1.40 | Correspond with Davis Polk team regarding employee benefit plan (0.3); call with T. Triano regarding same (0.4); call with FTI regarding employee considerations (0.3); call with D. Klein regarding same (0.1); review and analyze issues regarding same (0.3). |
| Klein, Darren S. | 11/7/2025 | 1.00 | Analysis regarding labor issues (0.7); emails with Willkie Farr and Akin Gump regarding same (0.3). |
| Brown, Joseph W. | 11/7/2025 | 0.40 | Analyze employee compensation issues with compensation team. |
| Whalen, Mckenzie K. | 11/8/2025 | 1.20 | Draft compensation motion. |
| Whalen, Mckenzie K. | 11/9/2025 | 3.40 | Draft compensation motion (3.0); call with J. Brown regarding same (0.2); call with C. Cameron regarding related documents (0.2). |
| Carpenter, Cameron | 11/9/2025 | 1.50 | Revise compensation documents (1.3); call with M. Whalen regarding same (0.2). |
| Whalen, Mckenzie K. | 11/10/2025 | 4.00 | Call with J. Kasprisin regarding compensation matters (0.2); calls with C. Cameron regarding same (0.5); call with FTI regarding same (0.4); draft compensation motion (2.7); call with Spirit, O'Melveny & Myers, and Davis Polk team regarding next steps for labor matter (0.2). |
| Carpenter, Cameron | 11/10/2025 | 3.60 | Review and revise compensation documents (1.1); calls and correspondence with M. Whalen regarding compensation (1.3); analysis regarding same (1.2). |
| Kasprisin, Justin Alexander | 11/10/2025 | 2.50 | Call with T. Canfield, M. Kuehne, T. Triano, others regarding compensation matters (0.7); call with T. Canfield, D. Klein, and |

| | | | |
|---|---|---|---|
| | | | T. Triano regarding same (0.8); call with M. Whalen regarding same (0.2); correspondence with D. Klein regarding compensation plans (0.4); call with E. Zemsky regarding related term sheet (0.10); review compensation plan and treatment in bankruptcy (0.3). |
| Huebner, Marshall S. | 11/10/2025 | 0.20 | Emails with clients and Davis Polk regarding compensation issues. |
| Triano, Travis | 11/10/2025 | 2.20 | Analyze compensation deck from FTI (0.5); call with Spirit and FTI regarding compensation matters (0.7); analyze compensation program structure (0.5); discussion with Spirit regarding same (0.5). |
| Klein, Darren S. | 11/10/2025 | 2.40 | Call with R. Jones, M. Robertson and others regarding labor settlement next steps (0.3); call with T. Canfield and T. Triano regarding employee compensation items (0.8); follow-up analysis (1.3). |
| Kasprisin, Justin Alexander | 11/11/2025 | 2.30 | Attend call with M. Huebner and T. Triano regarding compensation matters (0.4); prepare comments on deck regarding same (0.8); attend call with G. Langton, T. Triano, and others regarding same (0.6); correspondence with M. Whalen regarding summary of plans (0.2); attend call with same regarding same (0.3). |
| Whalen, Mckenzie K. | 11/11/2025 | 0.40 | Emails with D. Klein and O'Melveny & Myers regarding labor documents. |
| Carpenter, Cameron | 11/11/2025 | 1.30 | Attend call with Davis Polk team regarding compensation matters (0.6); correspondence with J. Brown and M. Whalen regarding same (0.7). |
| Somers, Kate | 11/11/2025 | 0.20 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Collins, Caroline | 11/11/2025 | 10.60 | Analyze employee benefits plan. |
| Whalen, Mckenzie K. | 11/11/2025 | 5.70 | Call with FTI and Davis Polk team regarding compensation matters (0.5); calls with J. Kasprisin regarding same (0.4); draft motion regarding same (0.8); analysis regarding employee benefits research (2.2); calls with C. Collins regarding same (1.1); calls with N. Sosnick regarding same (0.2); call with E. Pomerantz regarding same (0.3); discussion with C. Collins regarding same (0.2). |
| Pomerantz, Esther | 11/11/2025 | 2.20 | Meet with C. Collins regarding employee benefits analysis (0.3); conduct analysis regarding same (1.7); call with M. Wheeler regarding same (0.2). |
| Huebner, Marshall S. | 11/11/2025 | 1.20 | Review and revise new presentation and conversations with Davis Polk and clients regarding same (0.7); call and emails with Davis Polk and clients regarding timing and pathway for labor documents (0.2); conversations and correspondence with Davis Polk and client regarding labor matters (0.3). |
| Triano, Travis | 11/11/2025 | 2.70 | Meeting with M. Huebner and J. Kasprisin regarding compensation deck changes (0.5); revise same (0.8); call with FTI regarding compensation matters (0.5); analyze labor issues (0.5); respond to emails regarding compensation motion (0.4). |
| Brown, Joseph W. | 11/11/2025 | 0.90 | Call with FTI and M. Whalen on compensation programs (0.5); correspondence with T. Triano, M. Whalen, and M. Huebner on same (0.2); review materials on same (0.2). |
| Bamidele, David | 11/11/2025 | 1.90 | Analyze wages order (1.4); correspondence with M. Whalen regarding same (0.2); correspondence with Davis Polk team regarding same (0.3). |
| Sosnick, Noah Z. | 11/11/2025 | 1.00 | Correspond with Davis Polk and FTI teams regarding severance considerations (0.5); analysis regarding same (0.5). |
| Klein, Darren S. | 11/11/2025 | 0.80 | Research and analysis regarding employee compensation. |
| Bamidele, David | 11/12/2025 | 5.30 | Analysis regarding employee programs (4.4); correspondence with M. Whalen regarding same (0.3); correspondence with |

| | | | |
|---|---|---|---|
| | | | Davis Polk team regarding same (0.3); calls with M. Whalen regarding same (0.3). |
| Somers, Kate | 11/12/2025 | 0.60 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Collins, Caroline | 11/12/2025 | 8.00 | Meet with D. Klein and others regarding employee benefits plan (0.5); analysis regarding same (7.5). |
| Whalen, Mckenzie K. | 11/12/2025 | 5.50 | Meet with O'Melveny and D. Klein regarding labor motion (0.3); emails with O'Melveny and Davis Polk team regarding labor matter (0.2); meet with D. Klein, N. Sosnick, C. Collins, and E. Pomerantz regarding employee benefits research (0.4); meet with C. Collins and E. Pomerantz regarding same (0.2); meet with C. Collins regarding same (0.5); calls with E. Pomerantz regarding same (0.3); calls with C. Collins regarding same (0.7); review and summarize research regarding same (2.9). |
| Whalen, Mckenzie K. | 11/12/2025 | 0.20 | Emails with Davis Polk team and FTI regarding labor materials. |
| Carpenter, Cameron | 11/12/2025 | 0.40 | Correspondence with M. Whalen and others regarding compensation matters. |
| Kasprisin, Justin Alexander | 11/12/2025 | 1.50 | Correspondence with D. Klein regarding management matters (0.4); prepare comments to compensation slide deck (0.6); correspondence with C. Collins regarding labor matters (0.5). |
| Pomerantz, Esther | 11/12/2025 | 11.90 | Calls with M. Whalen regarding employee benefits analysis (0.3); meet with C. Collins regarding same (0.4); research employee benefits issue (4.7); correspondence with C. Collins regarding same (0.2); meet with D. Klein, N. Sosnick, M. Whalen, and C. Collins regarding same (0.5); meet with M. Whalen and C. Collins regarding same (0.2); draft analysis regarding same (5.6). |
| Huebner, Marshall S. | 11/12/2025 | 1.00 | Review and revise draft of employee deck (0.5); emails with Davis Polk team regarding hearing dates and schedule for employee and labor matters (0.1); summarize compensation issues for Spirit and conversation with D. Klein regarding same (0.4). |
| Brown, Joseph W. | 11/12/2025 | 0.40 | Prepare summary information on wage programs (0.2); prepare wage program options with FTI (0.2). |
| Triano, Travis | 11/12/2025 | 1.70 | Call with G. Langton regarding revised compensation matters (0.4); revise compensation deck from FTI (0.8); analyze severance plan (0.5). |
| Sosnick, Noah Z. | 11/12/2025 | 2.30 | Conferences with Davis Polk team regarding employee benefits (0.8); correspond with same regarding same (1.5). |
| Klein, Darren S. | 11/12/2025 | 1.80 | Call with M. Robertson and M. Whalen regarding labor issues (0.3); meeting with M. Huebner, C. Collins, and others regarding compensation claims (0.5); call with T. Canfield regarding same (0.1); analysis regarding labor matters (0.6); emails with C. Robertson regarding same (0.3). |
| Collins, Caroline | 11/13/2025 | 12.40 | Analyze employee benefits plan (8.5); review and revise memo regarding same (3.9). |
| Whalen, Mckenzie K. | 11/13/2025 | 9.90 | Call with O'Melveny, D. Klein, and Spirit regarding labor matter (0.4); call with J. Brown regarding comments to bankruptcy protection letter (0.1); review and revise labor motion (2.7); analysis regarding employee matters (4.8); call with C. Carpenter regarding same (0.6); call with C. Cameron and C. Collins regarding same (0.5); calls with C. Collins regarding same (0.7); call with N. Sosnick regarding same (0.1). |
| Pomerantz, Esther | 11/13/2025 | 5.70 | Correspondence with Davis Polk team regarding severance issues (0.4); analysis regarding same (4.8); calls with C. Collins regarding same (0.5). |
| Carpenter, Cameron | 11/13/2025 | 6.10 | Correspondence with M. Whalen and C. Collins regarding severance question (2.3); research in connection with same (3.8). |

| | | | |
|---|---|---|---|
| Bamidele, David | 11/13/2025 | 2.70 | Review and revise analysis regarding employee programs (2.1); correspondence with M. Whalen regarding same (0.3); correspondence with Davis Polk team regarding same (0.3). |
| Huebner, Marshall S. | 11/13/2025 | 0.30 | Correspondence with T. Canfield regarding severance and related issues. |
| Sosnick, Noah Z. | 11/13/2025 | 1.30 | Call with M. Huebner regarding employee benefit considerations (0.3); correspond with Spirit, Davis Polk regarding same (0.5); analysis regarding same (0.5). |
| Klein, Darren S. | 11/13/2025 | 1.70 | Call with O'Melveny & Myers regarding labor agreements (0.4); review and revise same (0.4); analysis regarding compensation claims (0.9). |
| Brown, Joseph W. | 11/13/2025 | 0.30 | Revise motion on employment agreements. |
| Triano, Travis | 11/13/2025 | 1.00 | Prepare for Compensation Committee meeting (0.4); analyze revised compensation deck (0.6). |
| Whalen, Mckenzie K. | 11/14/2025 | 3.10 | Review analysis regarding employee benefits research (1.1); call with C. Collins regarding same (0.3); review and revise labor documents (1.6); email O'Melveny and D. Klein regarding same (0.1). |
| Pomerantz, Esther | 11/14/2025 | 0.10 | Review analysis regarding labor issue. |
| Collins, Caroline | 11/14/2025 | 4.30 | Analysis regarding employee benefits plan (2.9); correspond with Davis Polk team regarding same (1.4). |
| Kasprisin, Justin Alexander | 11/14/2025 | 0.20 | Review and revise transition services agreement. |
| Carpenter, Cameron | 11/14/2025 | 3.20 | Calls with M. Whalen regarding employment workstreams (0.4); analysis regarding severance plan (2.4); correspondence with M. Whalen and C. Collins regarding same (0.4). |
| Sosnick, Noah Z. | 11/14/2025 | 1.40 | Draft and revise severance agreement (0.5); correspond with Davis Polk team, Spirit regarding same (0.6); correspond with Davis Polk team regarding labor research (0.3). |
| Klein, Darren S. | 11/14/2025 | 0.50 | Review and revise consulting agreement (0.2); emails with T. Canfield, J. Bendoraitis, and others regarding labor process (0.3). |
| Triano, Travis | 11/14/2025 | 1.40 | Meet with Compensation Committee regarding compensation programs (1.0); analyze compensation plan (0.4). |
| Kasprisin, Justin Alexander | 11/15/2025 | 0.40 | Review labor matters. |
| Brown, Joseph W. | 11/15/2025 | 0.50 | Review draft labor document from O'Melveny (0.3); revise same (0.2). |
| Bamidele, David | 11/16/2025 | 0.20 | Correspondence with K. Somers regarding employee program analysis (0.1); review materials in connection with same (0.1). |
| Huebner, Marshall S. | 11/16/2025 | 0.30 | Call with Davis Polk team regarding labor issues and timing (0.2); emails with same regarding same (0.1). |
| Klein, Darren S. | 11/16/2025 | 0.30 | Emails with T. Canfield, M. Huebner and others regarding labor deal. |
| Collins, Caroline | 11/17/2025 | 1.50 | Correspondence with Davis Polk team regarding employee benefits plan. |
| Pomerantz, Esther | 11/17/2025 | 1.90 | Correspondence with Davis Polk team regarding executory contract analysis (0.3); prepare for meeting with Davis Polk team regarding employee benefits analysis (0.7); meet with M. Huebner, D. Klein, N. Sosnick, C. Carpenter, and C. Collins regarding same (0.9). |
| Carpenter, Cameron | 11/17/2025 | 0.90 | Meet with Davis Polk team regarding employee issues (0.7); correspondence with same regarding same (0.2). |
| Brown, Joseph W. | 11/17/2025 | 0.20 | Confer with O'Melveny employment counsel on labor matters. |
| Huebner, Marshall S. | 11/17/2025 | 2.30 | Correspondence with Spirit regarding labor issues and timing (0.7); correspondences Davis Polk team regarding severance and related matters (0.9); calls and emails with Spirit regarding same and employee issues (0.7). |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 11/17/2025 | 1.00 | Meeting with M. Huebner, C. Collins and others regarding employee benefits matters. |
| Sosnick, Noah Z. | 11/17/2025 | 2.20 | Conference with Davis Polk team regarding employee benefits plan (0.8); analyze same (1.0); correspond with Davis Polk team regarding same (0.4). |
| Kasprisin, Justin Alexander | 11/18/2025 | 0.20 | Call with T. Triano regarding pension plan. |
| Huebner, Marshall S. | 11/18/2025 | 0.40 | Call with Spirit and labor counsel regarding timing, process and matters regarding labor issues and motions (0.2); emails with Davis Polk regarding potential pathways and timing (0.2). |
| Triano, Travis | 11/18/2025 | 0.20 | Analyze labor matters. |
| Collins, Caroline | 11/18/2025 | 0.10 | Correspond with Davis Polk team regarding labor motion. |
| Kasprisin, Justin Alexander | 11/19/2025 | 0.90 | Review and revise labor agreements. |
| Huebner, Marshall S. | 11/19/2025 | 0.30 | Review of legal memorandum on employee obligations and liabilities (0.2); review emails with Davis Polk team regarding same (0.1). |
| Sosnick, Noah Z. | 11/19/2025 | 1.50 | Correspond with Davis Polk team regarding labor plan considerations (1.0); analyze issues regarding same (0.5). |
| Brown, Joseph W. | 11/19/2025 | 0.70 | Correspondence with Davis Polk team on employee claims (0.3); review analysis regarding same (0.4). |
| Triano, Travis | 11/19/2025 | 1.10 | Analysis of pension plan options (0.8); attend call with Y. Moazami regarding same (0.3). |
| Somers, Kate | 11/20/2025 | 1.00 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Huebner, Marshall S. | 11/20/2025 | 0.60 | Correspondence with Davis Polk team regarding labor and related matters. |
| Klein, Darren S. | 11/20/2025 | 0.50 | Meet with M. Huebner, K. Somers and others regarding employee claims (0.4); follow-up call with M. Huebner regarding same (0.1). |
| Sosnick, Noah Z. | 11/20/2025 | 0.30 | Call with K. Somers regarding labor plan considerations. |
| Brown, Joseph W. | 11/20/2025 | 0.90 | Meet with M. Huebner on employee claims (0.4); research on same (0.5). |
| Triano, Travis | 11/20/2025 | 0.80 | Review pension plan documents. |
| Bamidele, David | 11/20/2025 | 1.60 | Correspondence with K. Somers regarding labor matter (0.1); analysis regarding same (1.5). |
| Somers, Kate | 11/21/2025 | 1.90 | Analysis in connection with employee and labor issues (1.1); correspondence with Davis Polk team regarding same (0.8). |
| Bamidele, David | 11/21/2025 | 2.50 | Analysis regarding labor matter (1.8); call with E. Pomerantz regarding same (0.4); correspondence with Davis Polk team regarding same (0.3). |
| Pomerantz, Esther | 11/21/2025 | 0.90 | Call with D. Bamidele regarding analysis of labor issues (0.4); correspondence with Davis Polk team regarding same (0.5). |
| Huebner, Marshall S. | 11/21/2025 | 0.40 | Review of research materials and conversations regarding employee matters. |
| Collins, Caroline | 11/21/2025 | 0.10 | Correspond with N. Sosnick regarding employee benefits motion. |
| Sosnick, Noah Z. | 11/21/2025 | 1.50 | Review and analyze labor agreement (0.3); review analysis regarding same (1.2). |
| Brown, Joseph W. | 11/21/2025 | 0.90 | Research on employee claims (0.5); correspondence with M. Huebner, K. Somers and C. Robertson on same (0.4) |
| Bamidele, David | 11/23/2025 | 0.90 | Analysis regarding labor matter (0.7); correspondence with Davis Polk team regarding same (0.2) |
| Huebner, Marshall S. | 11/23/2025 | 0.30 | Conversations with Spirit and T. Triano regarding employee issues. |

| | | | |
|---|---|---|---|
| Bamidele, David | 11/24/2025 | 1.20 | Analysis regarding labor matters (0.7); call with Davis Polk team regarding same (0.3); correspondence with same regarding same (0.2). |
| Kasprisin, Justin Alexander | 11/24/2025 | 2.10 | Prepare summary of labor matters. |
| Collins, Caroline | 11/24/2025 | 0.40 | Call with M. Whalen regarding labor motions (0.2); correspond with N. Sosnick regarding same (0.2). |
| Whalen, Mckenzie K. | 11/24/2025 | 2.40 | Call with K. Somers regarding labor matter analysis (0.5); review same (0.9); email K. Somers regarding Plan matter in connection with labor matter (0.3); emails with Davis Polk team, FTI regarding labor matter (0.3); review labor documents (0.4). |
| Somers, Kate | 11/24/2025 | 1.00 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Pomerantz, Esther | 11/24/2025 | 0.20 | Correspondence with Davis Polk team regarding labor analysis. |
| Huebner, Marshall S. | 11/24/2025 | 0.80 | Emails with Spirit regarding employee matters (0.2); call with Spirit General Counsel regarding employee matters (0.2); late night calls and emails regarding further employee issues (0.4). |
| Klein, Darren S. | 11/24/2025 | 0.80 | Call with J. Brown, K. Somers and others regarding employee claims (0.2); call with D. Wikel regarding same (0.1); analysis regarding same (0.5). |
| Sosnick, Noah Z. | 11/24/2025 | 0.80 | Review labor document (0.3); correspond with Davis Polk team regarding same (0.2); call with Davis Polk team regarding labor considerations (0.3). |
| Somers, Kate | 11/25/2025 | 1.20 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Bamidele, David | 11/25/2025 | 6.40 | Analysis regarding labor matters (4.6); call with K. Somers and M. Whalen regarding same (0.3); correspondence with same regarding same (0.3); call with M. Whalen regarding same (0.1); call with E. Pomerantz regarding same (0.7); correspondence with same regarding same (0.4). |
| Whalen, Mckenzie K. | 11/25/2025 | 3.00 | Call with K. Somers and D. Bamidele regarding analysis regarding labor matter (0.3); review analysis regarding same (2.6); emails with N. Sosnick regarding labor motions (0.1). |
| Collins, Caroline | 11/25/2025 | 0.40 | Correspond with M. Whalen regarding labor analysis (0.2); analyze same (0.2). |
| Pomerantz, Esther | 11/25/2025 | 6.20 | Correspondence with Davis Polk team regarding labor matters (0.7); analysis regarding same (4.9); call with D. Bamidele regarding same (0.6). |
| Huebner, Marshall S. | 11/25/2025 | 2.10 | Conversations with T. Triano and Spirit regarding employee concerns (1.2); calls and emails regarding D. Klein and M. Tobak regarding labor matters (0.6); emails with team regarding court schedule for various employee matters (0.3). |
| Klein, Darren S. | 11/25/2025 | 2.20 | Call with J. Aurebach regarding employee compensation (0.2); call with M. Tobak regarding employee claim analysis (0.4); call with M. Huebner regarding same (0.1); call with T. Canfield and others regarding same (0.5); follow-up call with M. Huebner and M. Tobak regarding same (0.2); research and analysis regarding same (0.8). |
| Sosnick, Noah Z. | 11/25/2025 | 0.70 | Call with Davis Polk team regarding benefits plan (0.3); analysis regarding same (0.2); correspond with Spirit and Davis Polk team regarding same (0.2). |
| Tobak, Marc J. | 11/25/2025 | 3.50 | Analyze labor issues (2.6); call with D. Klein regarding same (0.4); call with Spirit, Littler, and D. Klein regarding same (0.5). |
| Pomerantz, Esther | 11/26/2025 | 7.10 | Correspondence with Davis Polk team regarding labor matter (1.2); analyze same (5.9). |
| Bamidele, David | 11/26/2025 | 4.90 | Analysis regarding labor matters (4.7); call with M. Whalen regarding same (0.2). |

| | | | |
|---|---|---|---|
| Somers, Kate | 11/26/2025 | 1.70 | Correspondence with Davis Polk team regarding employee and labor issues (1.2); call with M. Tobak, J. Brown, M. Whalen and D. Bamidele regarding same (0.5). |
| Whalen, Mckenzie K. | 11/26/2025 | 2.20 | Emails with Davis Polk team regarding labor matter (0.6); call with J. Brown regarding labor matter analysis (0.3); call with M. Tobak, J. Brown, K. Somers regarding same (0.6); call with D. Bamidele regarding same (0.2); analysis regarding same (0.5). |
| Huebner, Marshall S. | 11/26/2025 | 0.20 | Correspondence and calls with Davis Polk team and client regarding employee issues. |
| Triano, Travis | 11/26/2025 | 0.50 | Analyze retention bonus letters. |
| Tobak, Marc J. | 11/26/2025 | 6.20 | Call with J. Brown, K. Somers, M. Whalen regarding labor matter (0.5); analyze same (4.1); analyze fiduciary duty issues regarding same (1.6). |
| Brown, Joseph W. | 11/26/2025 | 0.90 | Calls with Davis Polk team on labor matters (0.6); correspondence with Davis Polk team on same (0.3). |
| Bamidele, David | 11/27/2025 | 2.90 | Analysis regarding labor matter (2.6); correspondence with Davis Polk team regarding same (0.3). |
| Pomerantz, Esther | 11/27/2025 | 0.20 | Correspondence with Davis Polk team regarding labor matter analysis. |
| Whalen, Mckenzie K. | 11/28/2025 | 1.20 | Analysis regarding labor matter (0.9); call with D. Bamidele and E. Pomerantz regarding analysis of same (0.3). |
| Bamidele, David | 11/28/2025 | 1.10 | Analysis regarding labor matter (0.5); calls with M. Whalen and E. Pomerantz regarding same (0.6). |
| Pomerantz, Esther | 11/28/2025 | 1.30 | Meeting with M. Whalen and D. Bamidele regarding labor matter (0.3); call with D. Bamidele regarding same (0.3); correspondence with Davis Polk team regarding same (0.6); analysis regarding labor matter (0.1). |
| Tobak, Marc J. | 11/28/2025 | 0.50 | Analysis regarding labor claims issues (0.4); correspondence with D. Klein regarding same (0.1). |
| Brown, Joseph W. | 11/28/2025 | 0.10 | Correspondence with M. Whalen on labor claim analysis. |
| Whalen, Mckenzie K. | 11/29/2025 | 0.50 | Analysis regarding labor matter. |
| Pomerantz, Esther | 11/29/2025 | 1.30 | Analysis regarding labor matter (1.1); correspondence with Davis Polk team regarding same (0.2). |
| Tobak, Marc J. | 11/29/2025 | 0.30 | Correspondence with D. Klein regarding labor claims issues. |
| Huebner, Marshall S. | 11/29/2025 | 0.10 | Emails with Davis Polk team regarding employee issues. |
| Bamidele, David | 11/29/2025 | 1.10 | Analysis regarding labor matter (0.7); correspondence with E. Pomerantz regarding same (0.2); correspondence with same and M. Whalen regarding same (0.2). |
| Bamidele, David | 11/30/2025 | 6.90 | Analysis regarding labor matters (5.8); correspondence with E. Pomerantz and M. Whalen regarding same (0.4); calls with M. Whalen regarding same (0.4); call with E. Pomerantz regarding same (0.3). |
| Whalen, Mckenzie K. | 11/30/2025 | 7.20 | Calls with D. Bamidele regarding labor matter analysis (0.4); calls with E. Pomerantz regarding same (0.2); analysis regarding same (6.6). |
| Pomerantz, Esther | 11/30/2025 | 10.40 | Call with M. Whalen regarding labor matter (0.1); analysis regarding same (9.3); correspondence with Davis Polk team regarding same (0.6); call with M. Whalen regarding same (0.1); call with D. Bamidele regarding same (0.3). |
| Somers, Kate | 11/30/2025 | 0.10 | Correspondence with Davis Polk team regarding employee and labor issues. |
| Huebner, Marshall S. | 11/30/2025 | 1.50 | Call with Davis Polk team regarding employee issues (0.4); call with Spirit General Counsel regarding same (0.3); call with J. O'Connell regarding same (0.2); call with Davis Polk and PJT regarding same (0.4); emails with Davis Polk team regarding same (0.2). |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 11/30/2025 | 0.90 | Call with M. Tobak and M. Huebner regarding employee claim analysis (0.4); analysis regarding same (0.5). |
| Tobak, Marc J. | 11/30/2025 | 1.60 | Analysis regarding labor matter (0.3); call with M. Huebner, D. Klein regarding same (0.4); correspondence with Davis Polk team regarding same (0.1); call with M. Huebner, D. Klein, and J. O'Connell regarding board issues (0.3); prepare for same (0.5). |
| Total SP106   Employee and Labor Issues | | 327.90 | |

**SP107    Finance and Capital Markets**

| | | | |
|---|---|---|---|
| Somers, Kate | 11/1/2025 | 0.10 | Correspondence with Davis Polk team regarding restructuring analysis. |
| Klein, Darren S. | 11/1/2025 | 0.20 | Emails with J. Ball and Milbank team regarding revolver. |
| Brown, Joseph W. | 11/1/2025 | 0.10 | Confer with M. Whalen on hypothetical liquidation analysis. |
| Huang, Sijia (Scarlett) | 11/2/2025 | 0.50 | Review and revise final DIP order 8-K (0.3); correspondence with C. Van Buren regarding same (0.1); correspondence with K. Somers regarding same (0.1). |
| Van Buren, Chris | 11/2/2025 | 0.30 | Revise draft 8-K for DIP CA. |
| Somers, Kate | 11/3/2025 | 1.20 | Review form 8-K (0.5); correspondence with Davis Polk team regarding same (0.2); review DIP Credit Agreement (0.5). |
| Whalen, Mckenzie K. | 11/3/2025 | 0.10 | Emails with K. Somers and PJT regarding DIP filings. |
| Strother, Zach | 11/3/2025 | 1.30 | Review and revise Form 10Q (0.5); review and draft responses to questions regarding exit financing options (0.8). |
| Wang, Eva | 11/3/2025 | 0.70 | Revise FTI reporting summary (0.5); emails with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 11/3/2025 | 0.60 | Discuss cash management with Spirit. |
| Sosnick, Noah Z. | 11/3/2025 | 0.90 | Review DIP Order reporting summary (0.7); correspond with Davis Polk team regarding same (0.2). |
| Davis, Jenelle L. | 11/3/2025 | 2.90 | Review plan strategy (1.0); correspondence with Davis Polk team regarding same (0.2); draft borrowing notice (0.5); draft direction letter (0.5); correspondence with Davis Polk team regarding same (0.7). |
| Hahn, David | 11/3/2025 | 1.40 | Coordinate with Davis Polk finance team on borrowing request (0.3); review standalone strategy deck (0.6); discuss deck with Davis Polk finance team (0.2); analysis regarding RCF advisor engagement letter request (0.3). |
| Van Buren, Chris | 11/3/2025 | 0.80 | Emails with Davis Polk capital markets team regarding final DIP order 8-K. |
| Klein, Darren S. | 11/3/2025 | 1.00 | Call with A. Harmeyer regarding revolver financial advisor (0.1); call with S. Gore regarding same (0.1); review and revise engagement letter regarding same (0.7); call with J. Rubin regarding DIP (0.1). |
| Huang, Sijia (Scarlett) | 11/3/2025 | 1.10 | Review and revise final DIP order 8-K (0.4); correspondence with C. Van Buren regarding same (0.2); correspondence with K. Somers regarding same (0.1); correspondence with Spirit team regarding same (0.1); correspondence with F. Fu regarding Spirit's 10-Q (0.1); review same (0.2). |
| Somers, Kate | 11/4/2025 | 0.80 | Review DIP Credit Agreement reporting and information requirements (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Strother, Zach | 11/4/2025 | 2.10 | Review direction letter in connection with DIP (0.3); review and analyze exit financing options (1.8). |
| Wang, Eva | 11/4/2025 | 0.30 | Call with C. Robertson regarding FTI summary chart regarding DIP (0.1); email with K. Sommer regarding same (0.1); revise same (0.1). |

| Carpenter, Cameron | 11/4/2025 | 0.50 | Correspondence with K. Somers and Davis Polk finance regarding DIP reporting summary. |
|---|---|---|---|
| Robertson, Christopher | 11/4/2025 | 0.80 | Emails with FTI regarding DIP collateral (0.1); review and revise financial reporting summary (0.5); discuss same with E. Azie (0.1); emails with D. Klein regarding borrowing notice (0.1). |
| Davis, Jenelle L. | 11/4/2025 | 1.60 | Correspondence with Davis Polk regarding plan strategy (0.5); review borrowing notice and correspondence with Spirit, S&K, Davis Polk teams regarding same (0.6); review direction letter and correspondence with PJT and S&K regarding same (0.5). |
| Hahn, David | 11/4/2025 | 0.30 | Correspondence with Davis Polk team regarding second draw requirements. |
| Van Buren, Chris | 11/4/2025 | 0.30 | Emails with Davis Polk capital markets team regarding DIP 8-K. |
| Klein, Darren S. | 11/4/2025 | 0.60 | Call with C. Robertson and J. He regarding revolver professionals (0.2); correspondence with Davis Polk team regarding DIP draw (0.4). |
| Huang, Sijia (Scarlett) | 11/4/2025 | 1.40 | Revise the proof of final DIP order 8-K (0.4); correspondence with Davis Polk EDGAR team regarding 8-K filing (0.3); review the proofs of the 8-K (0.2); correspondence with Davis Polk restructuring team regarding same (0.2); correspondence with C. Van Buren same (0.2); correspondence with Spirit team regarding updates on 10-Q (0.1). |
| Waldman, David | 11/5/2025 | 2.40 | Discuss outstanding financial workstreams with Z. Strother (0.2); discussions with B. Tsepelman and J. Davis regarding same (0.5); review credit agreement in connection with questions from FTI (1.7). |
| Somers, Kate | 11/5/2025 | 2.70 | Correspondence with Davis Polk team regarding DIP Credit Agreement reporting and information requirements (1.3); analyze draft 10-Q (1.1); correspondence with Davis Polk team regarding draft 10-Q (0.3). |
| Strother, Zach | 11/5/2025 | 0.20 | Correspondence regarding funding timeline under DIP credit agreement. |
| He, Jonathan | 11/5/2025 | 0.80 | Review Final DIP Order (0.3); correspondence with Davis Polk team and FTI team regarding same (0.2); correspondence with J. Brown and Davis Polk team regarding encumbrances (0.1); review same (0.2). |
| Carpenter, Cameron | 11/5/2025 | 1.20 | Call with K. Somers regarding DIP Credit Agreement reporting summary (0.1); correspondence with same regarding same (0.4); calls with J. Davis regarding same (0.2); correspondence with same, B. Tsepelman, and D. Waldman regarding same (0.5). |
| Whalen, Mckenzie K. | 11/5/2025 | 0.40 | Review and revise 10-Q. |
| Brown, Joseph W. | 11/5/2025 | 0.50 | Analyze 10-Q (0.2); correspondence with K. Somers, C. Robertson on same (0.1); analyze financial information from FTI (0.2). |
| Robertson, Christopher | 11/5/2025 | 0.60 | Emails with Spirit regarding cash collateral treatment. |
| Davis, Jenelle L. | 11/5/2025 | 2.20 | Review plan strategy and correspondence with Davis Polk regarding same (0.5); correspondence with Spirit, Davis Polk teams regarding insurance deliverables (0.8); review direction letter and correspondence with PJT regarding same (0.3); review Exit facility reporting summary, correspondence regarding same (0.6). |
| Hahn, David | 11/5/2025 | 0.50 | Revisions to responses regarding standalone strategy deck questions. |
| Van Buren, Chris | 11/5/2025 | 2.10 | Emails with Spirit SEC reporting team and Davis Polk capital markets team regarding 10-Q review and related redactions. |
| Huang, Sijia (Scarlett) | 11/5/2025 | 1.80 | Review and revise 10-Q (1.3); correspondence with C. Van Buren regarding same (0.3); correspondence with Spirit team regarding same (0.1); correspondence with Davis Polk restructuring team regarding same (0.1). |

| | | | |
|---|---|---|---|
| Klein, Darren S. | 11/5/2025 | 1.00 | Call with PJT regarding standalone plan items (0.5); emails with Akin regarding DIP draw (0.5). |
| Somers, Kate | 11/6/2025 | 0.90 | Correspondence with Davis Polk finance team regarding DIP Credit Agreement (0.9). |
| Waldman, David | 11/6/2025 | 3.80 | Call with FTI (0.7); review credit agreement (2.1); email with FTI regarding same (0.4); revise DIP facility (0.6). |
| Robertson, Christopher | 11/6/2025 | 0.70 | Emails with Spirit regarding cash management (0.1); emails with K. Somers and D. Waldman regarding financial reporting (0.6). |
| Kreider, Kyle | 11/6/2025 | 0.30 | Attend meeting with FTI regarding schedules and statements. |
| Davis, Jenelle L. | 11/6/2025 | 0.90 | Correspondence with Davis Polk team regarding funding (0.3); draft DIP facility reporting summary (0.5); correspondence with Davis Polk team regarding same (0.1). |
| Hahn, David | 11/6/2025 | 1.10 | Discuss DIP credit agreement with D. Klein and Davis Polk finance team (0.3); discuss same and precedents with Akin Gump (0.4); analysis regarding DIP (0.4). |
| Van Buren, Chris | 11/6/2025 | 0.80 | Emails with Davis Polk capital markets and restructuring teams regarding 10-Q review (0.3); review draft union agreement press release and prepare related 8-K (0.5). |
| Klein, Darren S. | 11/6/2025 | 1.70 | Review and revise revolver FA letter (0.4); call with D. Davis, J. O'Connell and others regarding updates and DIP (0.5); calls with T. Canfield regarding same (0.3); call with J. Rubin regarding same (0.1); emails with D. Hahn and J. Davis regarding DIP draw (0.4). |
| Somers, Kate | 11/7/2025 | 1.00 | Call with D. Waldman and J. Davis regarding DIP Credit Agreement reporting (0.2); correspondence with Davis Polk capital markets team regarding 10-Q (0.4); analyze DIP Credit Agreement reporting provisions (0.4). |
| Waldman, David | 11/7/2025 | 0.40 | Review reporting requirements chart (0.2); call with K. Somers regarding same (0.2). |
| Wang, Eva | 11/7/2025 | 0.60 | Update DIP reporting summary. |
| Kreider, Kyle | 11/7/2025 | 0.30 | Attend meeting with FTI to discuss schedules and statements. |
| Davis, Jenelle L. | 11/7/2025 | 1.00 | Review direction letter and correspondence with PJT and Seward & Kissel regarding same (0.6); review DIP facility reporting summary and correspondence regarding same (0.4). |
| Robertson, Christopher | 11/7/2025 | 0.30 | Review and revise financing NDA. |
| Hahn, David | 11/7/2025 | 0.70 | Discuss DIP with D. Klein (0.1); review 10-Q (0.2); analysis regarding 10-Q and credit agreement requirements (0.4). |
| Van Buren, Chris | 11/7/2025 | 2.20 | Emails with Davis Polk capital markets team regarding union agreement 8-K (0.3); emails with Spirit SEC reporting, Davis Polk restructuring and Davis Polk finance teams regarding 10-Q review (1.5); call with Davis Polk restructuring team regarding same (0.4). |
| Huang, Sijia (Scarlett) | 11/7/2025 | 0.90 | Call with M. Whalen regarding 10-Q (0.1); correspondence with C. Van Buren regarding same (0.1); correspondence with M. Ruiz-Paiz regarding same (0.1); correspondence with C. Cunillera regarding outstanding workstreams and case status (0.4); review revised 10-Q from Spirit (0.2). |
| Brown, Joseph W. | 11/7/2025 | 0.50 | Revise draft form 10-Q disclosures and information. |
| Klein, Darren S. | 11/7/2025 | 1.10 | Review and analysis regarding 10-Q (0.5); call with J. Rubin regarding DIP (0.1); call with J. Brown regarding next steps for same (0.1); follow-up call with N. Sosnik (0.1); analysis regarding DIP (0.3). |
| Brown, Joseph W. | 11/8/2025 | 0.20 | Revise draft 10-Q disclosures. |
| Davis, Jenelle L. | 11/9/2025 | 0.60 | Review DIP facility reporting summary (0.4); correspondence with Davis Polk team regarding same (0.2). |

| | | | |
|---|---|---|---|
| Somers, Kate | 11/10/2025 | 0.30 | Analyze DIP Credit Agreement reporting requirements. |
| Carpenter, Cameron | 11/10/2025 | 2.80 | Calls with E. Wang regarding DIP reporting summary (0.8); review and revise same (2.0). |
| Davis, Jenelle L. | 11/10/2025 | 0.50 | Correspondence with Davis Polk regarding DIP facility reporting summary (0.2); correspondence with Willkie Farr regarding corporate documents (0.3). |
| Robertson, Christopher | 11/10/2025 | 0.10 | Discuss cash management issues with Spirit. |
| Van Buren, Chris | 11/10/2025 | 0.40 | Call and emails with Davis Polk teams regarding 10-Q. |
| Klein, Darren S. | 11/10/2025 | 0.10 | Call with PWP counsel regarding expenses. |
| Hart, Stone | 11/11/2025 | 0.60 | Revise schedules and statements of financial affairs. |
| Waldman, David | 11/11/2025 | 0.40 | Correspondence with Davis Polk restructuring team regarding inquiry on financing. |
| Somers, Kate | 11/11/2025 | 2.50 | Review DIP credit agreement (1.2); analyze same and DIP Order reporting requirements (1.1); correspondence with Davis Polk team regarding same (0.2). |
| Carpenter, Cameron | 11/11/2025 | 1.40 | Review and revise DIP reporting summary (1.0); correspondence with K. Somers and E. Wang regarding same (0.4). |
| Cunillera, Corinne | 11/11/2025 | 0.80 | Correspondence with C. Van Buren about tender offers (0.1); revise Cancellation Order (0.7). |
| Robertson, Christopher | 11/11/2025 | 0.30 | Emails with M. Whalen regarding cash management issues (0.1); discuss same with K. Somers (0.2). |
| Bamidele, David | 11/11/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP (0.2); correspondence with same regarding DIP reporting obligations (0.2). |
| Van Buren, Chris | 11/11/2025 | 1.20 | Emails with shareholders regarding delegending (0.3); draft 8-K for DIP tender offer (0.5); emails with Davis Polk capital markets regarding tender offer (0.4). |
| Klein, Darren S. | 11/11/2025 | 1.70 | Discussion with Spirit management and PJT regarding lender meetings and next steps (1.5); call with D. Wikel regarding same (0.2). |
| Hart, Stone | 11/12/2025 | 5.20 | Draft global notes in connection with schedules and statements. |
| Somers, Kate | 11/12/2025 | 1.40 | Review and analyze cash management papers (0.8); correspondence with Davis Polk team regarding same (0.6). |
| Whalen, Mckenzie K. | 11/12/2025 | 0.80 | Review cash management materials (0.5); call with K. Somers regarding same (0.3). |
| Carpenter, Cameron | 11/12/2025 | 1.20 | Revise DIP reporting summary (0.2); correspondence with Davis Polk team regarding same (1.0). |
| He, Jonathan | 11/12/2025 | 1.20 | Correspondence with K. Somers regarding DIP lender NDAs (0.4); review same (0.8). |
| Brown, Joseph W. | 11/12/2025 | 0.20 | Review DIP reporting requirements (0.1); confer with K. Somers on same (0.1). |
| Robertson, Christopher | 11/12/2025 | 0.50 | Emails with K. Somers regarding cash management order (0.2); correspondence with same regarding lender NDAs (0.2); emails with FTI regarding hypothetical liquidation analysis (0.1). |
| Kreider, Kyle | 11/12/2025 | 2.10 | Revise global notes for statements and schedules. |
| Van Buren, Chris | 11/12/2025 | 0.50 | Emails with Davis Polk capital markets regarding delegending, tender offer and deregistration issues. |
| Klein, Darren S. | 11/12/2025 | 1.40 | Call with PJT and FTI regarding DIP Lender engagement (0.4); call with J. Rubin regarding same (0.3); call with D. Wikel regarding same (0.1); follow-up call with M. Huebner (0.6). |
| Waldman, David | 11/13/2025 | 0.40 | Call with FTI regarding financing items. |
| Somers, Kate | 11/13/2025 | 0.30 | Correspondence with Davis Polk and FTI teams regarding reporting requirements under DIP credit agreement. |

| Carpenter, Cameron | 11/13/2025 | 1.10 | Review and revise reporting summary (0.4); correspondence with K. Somers, J. Davis and FTI regarding same (0.7). |
|---|---|---|---|
| Wang, Eva | 11/13/2025 | 1.40 | Prepare response for FINRA questions (1.3); call with J. Brown regarding same (0.1). |
| Cunillera, Corinne | 11/13/2025 | 2.10 | Draft and revise cancellation order and 8-K (1.5); review 8-K (0.6). |
| Hart, Stone | 11/13/2025 | 2.30 | Revise Global Notes regarding schedules and SOFAs. |
| Bamidele, David | 11/13/2025 | 0.70 | Call with J. Brown and E. Wang regarding response to FINRA inquiry (0.1); correspondence with same regarding same (0.3); correspondence with E. Wang regarding same (0.1); review correspondence with Davis Polk capital markets team regarding same (0.2). |
| Robertson, Christopher | 11/13/2025 | 1.50 | Correspondence regarding hypothetical liquidation analysis with D. Wikel (0.2); correspondence with FTI and Davis Polk teams regarding same (0.5); correspondence with K. Somers regarding financing parties NDA (0.4); review and revise same (0.4). |
| Hahn, David | 11/13/2025 | 0.20 | Correspondence with Y. Keshvargar and Spirit regarding DIP borrower details. |
| Van Buren, Chris | 11/13/2025 | 1.10 | Emails with Akin Gump, Epiq and Davis Polk capital markets teams regarding final results closing. |
| Davis, Jenelle L. | 11/13/2025 | 0.40 | Review DIP facility reporting summary (0.3), correspondence regarding same (0.1). |
| Klein, Darren S. | 11/13/2025 | 2.60 | Call with DIP Lender advisors regarding update and next steps (0.5); call with D. Davis, PJT, and others regarding same (0.5); call with D. Wikel regarding same (0.1); call with J. O'Connell regarding same (0.1); call with M. Bilbao regarding same (0.1); analysis regarding carve out points (0.8); review and revise NDAs (0.5). |
| Whalen, Mckenzie K. | 11/13/2025 | 0.50 | Draft supplemental declaration for cash management motion. |
| Brown, Joseph W. | 11/13/2025 | 1.10 | Prepare information for financial regulator's request (0.3); Revise draft NDA for DIP Lenders (0.8) |
| Wang, Eva | 11/14/2025 | 0.20 | Revise responses to FINRA's question. |
| Cunillera, Corinne | 11/14/2025 | 3.40 | Emails to Spirit team regarding cancellation order (0.2); call with client regarding same (0.1); review cancellation order (0.5); email with opposing counsel regarding same (0.4); correspond with EDGAR team regarding 8-K (0.5); call with opposing counsel about consent certification (0.1); call with D. Chu about same (0.2); draft same (1.2); email same to J. Arena (0.2). |
| Whalen, Mckenzie K. | 11/14/2025 | 0.20 | Draft supplemental declaration to cash management motion. |
| Carpenter, Cameron | 11/14/2025 | 0.10 | Correspondence with FTI regarding DIP reporting summary. |
| Hart, Stone | 11/14/2025 | 8.00 | Draft 8-K (3.7); draft global notes regarding statements and schedules (4.3). |
| Van Buren, Chris | 11/14/2025 | 0.40 | Emails with Davis Polk team regarding cancellation order and tender offer closing. |
| Huang, Sijia (Scarlett) | 11/14/2025 | 0.20 | Review Finra's questions (0.1); correspondence with E. Wang regarding capital markets contact update (0.1). |
| Klein, Darren S. | 11/14/2025 | 1.10 | Call with PJT regarding lender discussions (0.5); call with Akin regarding same (0.2); analysis of MNPI points (0.4). |
| Kreider, Kyle | 11/14/2025 | 2.10 | Revise statements and schedules. |
| Chu, Dennis | 11/14/2025 | 1.80 | Calls with Epiq and C. Cunillera regarding noteholder issues (0.5); review and revise cancellation order (0.8); review, revise 8-K (0.5). |
| Brown, Joseph W. | 11/14/2025 | 0.30 | Prepare NDAs (0.2); correspondence with Davis Polk team on same (0.1). |

| Brown, Joseph W. | 11/14/2025 | 0.30 | Revise DIP lender NDAs. |
|---|---|---|---|
| Whalen, Mckenzie K. | 11/15/2025 | 3.40 | Draft supplemental declaration to cash management motion. |
| Hart, Stone | 11/15/2025 | 3.70 | Review Global Notes regarding schedules and statements. |
| Somers, Kate | 11/15/2025 | 2.40 | Review and revise supplemental cash management declaration (2.3); correspondence with Davis Polk team regarding same (0.1). |
| Kreider, Kyle | 11/15/2025 | 4.20 | Revise global notes for statements and schedules (3.0); draft supplemental cash management motion (1.2). |
| Klein, Darren S. | 11/15/2025 | 0.20 | Review and revise lender NDA. |
| Hart, Stone | 11/16/2025 | 4.80 | Draft correspondence regarding global notes (0.5); perform research in connection with same (2.0); draft global notes (0.3); incorporate comments in same (2.0). |
| Hahn, David | 11/16/2025 | 0.10 | Correspondence with Y. Keshvargar regarding Delaware file number for borrower entity. |
| Kreider, Kyle | 11/16/2025 | 1.00 | Revise global notes regarding statements and schedules. |
| He, Jonathan | 11/16/2025 | 0.60 | Review and revise DIP lenders NDAs (0.3); correspondence with K. Somers regarding same (0.2); correspondence with Akin team regarding same (0.1). |
| Bamidele, David | 11/17/2025 | 3.90 | Correspondence with Davis Polk team regarding FINRA inquiry (0.8); review precedent in connection with same (0.9); draft letter to FINRA in response to same (2.2). |
| Somers, Kate | 11/17/2025 | 3.20 | Review and revise cash management papers (2.6); correspondence with C. Robertson and others regarding same (0.6). |
| Cunillera, Corinne | 11/17/2025 | 1.90 | Analyze questions regarding Depository Trust Company (0.8); revise 10-K (0.2); communicate with J. Miotto regarding securities (0.3); analyze open FINRA questions for Davis Polk capital markets team (0.4); email to E. Wang and Davis Polk restructuring team responding same (0.2). |
| He, Jonathan | 11/17/2025 | 1.90 | Correspondence with K. Somers regarding DIP lenders NDAs (0.4); review same (0.3); correspondence with Akin team regarding same (0.2); correspondence with Spirit regarding same (0.2); review and revise exit financing NDAs (0.5); correspondence with Davis Polk team and PJT team regarding same (0.3). |
| Wang, Eva | 11/17/2025 | 1.70 | Review and revise responses to FINRA (1.2); emails with Davis Polk finance team and restructuring team regarding same (0.5). |
| Hart, Stone | 11/17/2025 | 6.80 | Draft global notes (0.8); draft monthly operating reports (1.4); perform research in connection with global notes (0.1); review documents in connection with 8-K (4.5). |
| Hahn, David | 11/17/2025 | 0.20 | Correspondence with Davis Polk team regarding DIP syndication and assignment questions. |
| Brown, Joseph W. | 11/17/2025 | 0.50 | Prepare response to FINRA on case information (0.3); prepare NDA for financing process per PJT request (0.2). |
| Huebner, Marshall S. | 11/17/2025 | 1.40 | Multiple calls with Spirit and bankers regarding potential transaction issues, liquidity needs, and creditor feedback. |
| Davis, Jenelle L. | 11/17/2025 | 0.20 | Correspondence with Davis Polk team regarding subscription process. |
| Robertson, Christopher | 11/17/2025 | 3.20 | Review and revise supplemental cash management declaration (2.5); emails with Spirit regarding same (0.7). |
| Klein, Darren S. | 11/17/2025 | 2.30 | Call with PJT regarding bondholder presentation (0.4); call with same and D. Davis regarding same (0.5); coordinate regarding lender group (0.4); analysis regarding potential deal structures (0.4); review and revise business plan deck (0.6). |
| Kreider, Kyle | 11/17/2025 | 5.70 | Revise global notes regarding statements and schedules (4.2); draft supplemental cash management motion (1.5). |

| | | | |
|---|---|---|---|
| Chu, Dennis | 11/17/2025 | 0.80 | Review and revise on draft of 8-K regarding MOR (0.5); correspond with Equiniti, E. Wang and C. Cunillera regarding queries from FINRA (0.3). |
| He, Jonathan | 11/18/2025 | 0.90 | Correspondence with Akin team regarding DIP NDA (0.3); correspondence with Davis Polk team regarding same (0.2); discuss with J. Brown regarding same (0.4). |
| Carpenter, Cameron | 11/18/2025 | 2.80 | Review and revise cash management documents (1.9); correspondence with K. Somers regarding same (0.9). |
| Wang, Eva | 11/18/2025 | 1.00 | Emails with Davis Polk team regarding EETC facilities (0.3); review and revise response to FINRA's questions (0.4); emails with Davis Polk team regarding same (0.3). |
| Cunillera, Corinne | 11/18/2025 | 2.60 | Attention to Spirit cancellation order (0.2); email transfer agent and Epiq regarding DTC contact (0.3); coordinate with Davis Polk EDGAR team regarding 8-K filing (0.4); coordinate with same and Davis Polk restructuring teams regarding 8-K submission (1.7). |
| Pomerantz, Esther | 11/18/2025 | 0.70 | Correspondence with Davis Polk team regarding NDA cleansing date. |
| Somers, Kate | 11/18/2025 | 4.20 | Review and revise supplemental cash management motion and supplemental cash management declaration (2.8); call with C. Robertson regarding same (0.1); correspondence with Davis Polk team regarding same (0.7); analyze DIP Credit Agreement reporting requirements (0.6). |
| Huebner, Marshall S. | 11/18/2025 | 2.10 | Conversations with bankers regarding Friday bondholder meeting and presentation (0.5); all hands call with senior management and financial advisors (0.8); correspondences with various parties regarding same (0.2); review and revise draft deck for Friday bondholder meeting (0.6). |
| Davis, Jenelle L. | 11/18/2025 | 1.20 | Correspondence with Davis Polk team and Willkie team regarding exit facility documents (0.5); review same (0.7). |
| Robertson, Christopher | 11/18/2025 | 0.40 | Emails with Spirit regarding cash management issues. |
| Klein, Darren S. | 11/18/2025 | 1.40 | Call with J. Rubin regarding DIP Lender update (0.2); call with Akin and PWP regarding DIP Lender NDA (0.4); call with D. Davis, PJT and FTI regarding same (0.6); follow-up calls with J. Rubin regarding same (0.2). |
| Chu, Dennis | 11/18/2025 | 0.70 | Review and revise draft of 8-K regarding MOR (0.5); correspond with N. Sosnick and C. Cunillera regarding same (0.2). |
| Brown, Joseph W. | 11/18/2025 | 0.70 | Call with FTI team on financial summary information (0.5); correspondence with Davis Polk team on MOR and Global Notes to SOFAs (0.2). |
| Bamidele, David | 11/18/2025 | 2.40 | Review and revise FINRA response letter (1.3); call with E. Wang regarding same (0.2); correspondence with same regarding same (0.3); correspondence with same and Davis Polk team regarding same (0.6). |
| Somers, Kate | 11/19/2025 | 1.80 | Review and revise supplemental cash management declaration (1.1); correspondence with Davis Polk, Spirit and FTI teams regarding same (0.7). |
| Cunillera, Corinne | 11/19/2025 | 0.20 | Coordinate with EDGAR to submit 8-K. |
| Bamidele, David | 11/19/2025 | 0.80 | Correspondence with T. Canfield and Davis Polk team regarding FINRA response letter (0.3); correspondence with E. Wang regarding same (0.5). |
| Carpenter, Cameron | 11/19/2025 | 3.40 | Review and revise cash management documents (2.0); correspondence with Davis Polk team regarding same (1.4). |
| Davis, Jenelle L. | 11/19/2025 | 1.10 | Correspondence with Davis Polk team and Willkie regarding mortgage and DACA documents (0.7), correspondence with Spirit and S&K regarding insurance (0.4). |
| Robertson, Christopher | 11/19/2025 | 2.30 | Review and revise cash management supplements. |

| Klein, Darren S. | 11/19/2025 | 1.50 | Call with PJT regarding DIP Lender deck (0.4); review and revise same (0.4); call with same, D. Davis and others regarding same (0.7). |
|---|---|---|---|
| Chu, Dennis | 11/19/2025 | 0.40 | Correspond with shareholder regarding restrictive legends on shares (0.2); analysis regarding same per Spirit request (0.2). |
| Huebner, Marshall S. | 11/19/2025 | 2.10 | Revise deck for bondholder meeting and conversations with investment bankers regarding same (1.1); conference call to page turn remaining comments on deck with bankers and financial advisors and follow up emails (1.0). |
| Somers, Kate | 11/20/2025 | 4.20 | Analyze DIP Credit Agreement notice provisions (0.7); correspondence with FTI team regarding same (0.3); review and revise supplemental cash management papers (2.3); correspondence with Davis Polk team regarding same (0.9). |
| Hart, Stone | 11/20/2025 | 0.80 | Review DIP confidentiality agreements. |
| Carpenter, Cameron | 11/20/2025 | 4.10 | Review and revise cash management documents (2.8); call with K. Somers regarding same (0.3); correspondence with same and C. Robertson regarding same (1.0). |
| He, Jonathan | 11/20/2025 | 1.50 | Review DIP NDAs (0.7); correspondence with E. Pomerantz and S. Hart regarding same (0.3); correspondence with K. Somers regarding same (0.3); correspondence with Akin regarding same (0.2). |
| Robertson, Christopher | 11/20/2025 | 1.50 | Discuss cash management pleadings with K. Somers (0.1); review and revise supplemental declaration (0.5); email to U.S. Trustee regarding same (0.2); review and revise supplemental motion and order (0.7). |
| Klein, Darren S. | 11/20/2025 | 2.50 | Call with PJT, FTI, D. Davis and others regarding DIP Lender deck (1.2); call with D. Davis and PJT regarding same and next steps (0.5); review and revise same (0.8). |
| Davis, Jenelle L. | 11/20/2025 | 0.30 | Correspondence with Davis Polk team and Willkie regarding mortgage and DACA documents. |
| Somers, Kate | 11/21/2025 | 1.70 | Review and revise supplemental cash management papers and related stipulation (1.3); correspondence with C. Robertson and C. Carpenter regarding same (0.4). |
| Carpenter, Cameron | 11/21/2025 | 6.60 | Review and revise cash management documents (5.2); correspondence with K. Somers and C. Robertson regarding same (1.3); email with U.S. Trustee regarding stipulation (0.1). |
| Cunillera, Corinne | 11/21/2025 | 0.40 | Email with counterparty regarding financing structure. |
| Robertson, Christopher | 11/21/2025 | 0.60 | Emails with D. Klein, K. Somers and U.S. Trustee regarding cash management order (0.5); discuss cash management issues with Spirit (0.1). |
| Klein, Darren S. | 11/21/2025 | 4.70 | Prepare for DIP Lender meeting (1.1); attend DIP Lender meeting with management, PJT and FTI (3.6). |
| Brown, Joseph W. | 11/21/2025 | 0.60 | Review information rights for DIP creditors (0.2); prepare financing NDAs (0.4) |
| Davis, Jenelle L. | 11/21/2025 | 0.30 | Correspondence with Davis Polk team and Willkie regarding mortgage and DACA documents. |
| He, Jonathan | 11/21/2025 | 1.20 | Correspondence with Spirit team regarding DIP NDAs (0.2); review same (0.4); correspondence with Akin team regarding same (0.3); correspondence with K. Somers and E. Pomerantz regarding same (0.2); correspondence with financing party regarding financing NDA (0.1) |
| He, Jonathan | 11/22/2025 | 3.80 | Review and revise financing NDAs (2.9); correspondence with J. Brown, N. Sosnick and Davis Polk team regarding same (0.7); correspondence with financing parties regarding same (0.2). |
| Klein, Darren S. | 11/22/2025 | 0.30 | Review and revise NDA. |
| Sosnick, Noah Z. | 11/22/2025 | 1.00 | Review and revise financing NDA (0.6); correspond with Davis Polk team regarding same (0.4). |

| Brown, Joseph W. | 11/22/2025 | 0.60 | Prepare draft NDAs for potential counterparties |
|---|---|---|---|
| Somers, Kate | 11/23/2025 | 0.40 | Review and revise supplemental cash management papers. |
| Carpenter, Cameron | 11/23/2025 | 2.50 | Review and revise cash management documents (1.4); correspondence with C. Robertson and K. Somers regarding same (1.1). |
| He, Jonathan | 11/23/2025 | 5.10 | Review and revise financing party NDAs (3.8); correspondence with D. Klein, J. Brown and PJT team regarding same (0.9); correspondence with financing parties regarding same (0.4). |
| Robertson, Christopher | 11/23/2025 | 0.90 | Review and revise cash management pleadings. |
| Klein, Darren S. | 11/23/2025 | 0.30 | Emails with J. He and J. Brown regarding NDAs. |
| Brown, Joseph W. | 11/23/2025 | 0.90 | Prepare NDA drafts for potential counterparties. |
| Davis, Jenelle L. | 11/23/2025 | 0.50 | Correspondence with Davis Polk team regarding credit agreement. |
| Somers, Kate | 11/24/2025 | 2.40 | Review and revise supplemental cash management papers (1.6); correspondence with Davis Polk team regarding same (0.4); correspondence with Spirit team regarding same (0.2); correspondence with parties in interest regarding same (0.2). |
| He, Jonathan | 11/24/2025 | 2.80 | Review and revise financing party NDA (2.0); correspondence and calls with J. Brown regarding same (0.5); call with financing party, PJT team and Davis Polk team regarding same (0.3). |
| Chu, Dennis | 11/24/2025 | 0.90 | Call with shareholder regarding questions concerning registration rights (0.2); call between Akin and Davis Polk team regarding Exchange Act filings (0.5); call with D. Klein, Y. Keshvargar regarding same (0.1); follow-up correspondence with Y. Keshvargar regarding same (0.1). |
| Klein, Darren S. | 11/24/2025 | 0.80 | Call with Y. Keshvargar and D. Chu regarding NDA and cleanse points (0.2); call with J. Rubin regarding same (0.1); call with Akin, Y. Keshvargar, and others regarding same (0.5). |
| Sosnick, Noah Z. | 11/24/2025 | 0.20 | Correspond with Spirit regarding DIP credit agreement. |
| Robertson, Christopher | 11/24/2025 | 1.50 | Review and revise supplemental cash management motion and related documents. |
| Carpenter, Cameron | 11/24/2025 | 4.30 | Correspondence with Davis Polk team regarding cash management (2.0); review and revise cash management documents (2.3). |
| Brown, Joseph W. | 11/24/2025 | 0.60 | Prepare draft NDAs for potential counterparties |
| Huang, Sijia (Scarlett) | 11/24/2025 | 0.70 | Correspondence with C. Cunillera regarding case updates (0.3); call with counterparty regarding selling restricted shares (0.4). |
| Somers, Kate | 11/25/2025 | 1.00 | Review and revise cash management stipulation (0.2); correspondence with Davis Polk team regarding same (0.4); correspondence with Spirit team regarding same (0.1); correspondence with U.S. Trustee's office regarding same (0.3). |
| He, Jonathan | 11/25/2025 | 2.30 | Correspondence with J. Brown and PJT team regarding financing party NDA (0.8); correspondence with Spirit regarding same (0.3); review and revise same (1.2). |
| Huebner, Marshall S. | 11/25/2025 | 0.20 | Emails with bankers and Spirit regarding financing update. |
| Carpenter, Cameron | 11/25/2025 | 3.10 | Correspondence with Davis Polk team, U.S. Trustee and notice parties regarding cash management (2.4); prepare stipulation regarding cash management (0.7). |
| Sosnick, Noah Z. | 11/25/2025 | 0.20 | Correspond with Davis Polk team regarding NDA. |
| Robertson, Christopher | 11/25/2025 | 0.70 | Emails with D. Klein regarding 345(b) extension (0.3); emails with UST regarding same (0.1); discuss cash management issues with UST (0.3). |

| | | | |
|---|---|---|---|
| Brown, Joseph W. | 11/25/2025 | 1.00 | Prepare NDAs for PJT potential counterparty discussions (0.8); review cash management order (0.1); correspondence with M. Huebner on labor motion (0.1). |
| He, Jonathan | 11/26/2025 | 1.70 | Review and revise financing NDAs (1.2); correspondence with J. Brown, N. Sosnick and Davis Polk team regarding same (0.3); correspondence with financing parties regarding same (0.2). |
| Robertson, Christopher | 11/26/2025 | 0.20 | Discuss cash management issues with FTI. |
| He, Jonathan | 11/28/2025 | 0.40 | Correspondence with D. Klein and J. Brown regarding financing NDAs (0.1); review and revise same (0.2); correspondence with financing parties regarding same (0.1). |
| Klein, Darren S. | 11/30/2025 | 0.40 | Call with PJT, M. Huebner and others regarding financing initiatives (0.4). |
| Total SP107    Finance and Capital Markets | | 281.60 | |
| **SP108    General Case Admin and Strategy** | | | |
| Huebner, Marshall S. | 11/1/2025 | 0.10 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Kreider, Kyle | 11/1/2025 | 0.40 | Revise global notes for schedules and statements. |
| Melcer, Moshe | 11/3/2025 | 2.10 | Correspondence with U.S. Trustee regarding quarterly fees (0.2); correspondence with FTI regarding same (0.2); revise final decree (0.3); draft Q4 PCR (0.4); call with C. Collins regarding the foregoing (0.6); revise workstreams trackers (0.4). |
| Bamidele, David | 11/3/2025 | 4.90 | Draft examiner NDA (3.8); call with M. Melcer regarding same (0.4); correspondence with same regarding same (0.3); correspondence with Davis Polk team regarding entered orders (0.3); emails with same regarding reporting obligations (0.1). |
| Collins, Caroline | 11/3/2025 | 2.20 | Call with M. Melcer regarding final decree and monthly operating reports (0.6); review as-filed orders from 10/29 hearing (1.4); correspondence with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 11/3/2025 | 2.00 | Conversations with S. Cornell, B. Miller, and Davis Polk team regarding fee examiner (0.6); call with CEO regarding multiple matters (0.3); calls and emails with Davis Polk team regarding advisor retention requests and compensation issues from various parties (0.5); catch-up call on outstanding issues with clients and financial advisors (0.6). |
| Menkes, Madeleine | 11/3/2025 | 1.60 | Correspondence with N. D'Angelo and M. Melcer regarding stipulation filing (0.2); file same stipulation (0.7); correspondence with M. Melcer regarding updated transcripts (0.2); review hearing transcripts from eScribbers (0.5). |
| Klein, Darren S. | 11/3/2025 | 0.50 | Call with Spirit management, PJT and FTI regarding case updates. |
| Collins, Caroline | 11/4/2025 | 1.00 | Correspondence with Davis Polk team regarding outstanding workstreams (1.0). |
| Melcer, Moshe | 11/4/2025 | 1.50 | Correspondence with FTI regarding MORs (0.2); call with same regarding same (0.2); correspondence with U.S. Trustee regarding same (0.2); attend weekly Davis Polk restructuring meeting (0.6); follow up correspondence with K. Somers and N. Sosnick (0.3). |
| Bamidele, David | 11/4/2025 | 2.40 | Review and revise hearing agenda (1.5); correspondence with Davis Polk team regarding same (0.6); correspondence with Davis Polk team regarding case milestones (0.3). |
| Somers, Kate | 11/4/2025 | 0.70 | Correspondence with Davis Polk team regarding general case administration (0.6); correspondence with M. Melcer and N. Sosnick regarding general case administration (0.1). |
| Whalen, Mckenzie K. | 11/4/2025 | 0.80 | Emails with Davis Polk and insurance counterparty counsel regarding insurance matter (0.2); attend weekly workstreams meeting with Davis Polk team (0.5); emails with C. Robertson and M. Melcer regarding cash management order (0.1). |

| He, Jonathan | 11/4/2025 | 0.60 | Attend weekly workstreams meeting with Davis Polk team. |
|---|---|---|---|
| Brown, Joseph W. | 11/4/2025 | 1.30 | Attend Davis Polk weekly workstreams team meeting (0.9); weekly call with Creditors' Committee advisors, PJT and FTI (0.4). |
| Huebner, Marshall S. | 11/4/2025 | 0.20 | Review and reply to emails on outstanding workstreams. |
| Robertson, Christopher | 11/4/2025 | 1.30 | Participate in weekly restructuring workstreams meeting (0.6); review and revise examiner NDA (0.7). |
| Sosnick, Noah Z. | 11/4/2025 | 1.70 | Meeting with Davis Polk team regarding outstanding workstreams (0.6); draft chart regarding upcoming motions/workstreams (0.8); correspond with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 11/4/2025 | 0.60 | Weekly Davis Polk team workstreams meeting with J. Brown, M. Melcer, and others. |
| Bamidele, David | 11/5/2025 | 2.50 | Review and revise hearing agenda (0.9); correspondence with Davis Polk team regarding same (0.4); review hearing binder (0.4); correspondence with Davis Polk team regarding same (0.4); correspondence with M. Menkes regarding general case administration (0.1); correspondence with Davis Polk team regarding same (0.3). |
| Guerrero, Michael | 11/5/2025 | 5.80 | Draft and revise examiners materials (5.4); correspondence with Davis Polk team regarding printing and delivery (0.4). |
| Whalen, Mckenzie K. | 11/5/2025 | 1.20 | Review and revise hearing agenda (0.4); emails with Davis Polk team and others regarding outstanding workstreams (0.2); review cash management order (0.3); call with C. Robertson regarding same (0.1); call with N. Sosnick regarding same (0.1); call with M. Melcer regarding same (0.1). |
| Collins, Caroline | 11/5/2025 | 1.20 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Fabsik, Paul | 11/5/2025 | 0.20 | Calls with various creditors/parties regarding recently received case information. |
| Huebner, Marshall S. | 11/5/2025 | 0.80 | Correspondence with Davis Polk team regarding examiner meeting. |
| Robertson, Christopher | 11/5/2025 | 0.90 | Review and revise presentation materials (0.7); emails with M. Whalen regarding motion procedures (0.2). |
| Bamidele, David | 11/6/2025 | 2.20 | Correspondence with Davis Polk team regarding hearing binder (0.2); review and revise hearing agenda (1.1); correspondence with Davis Polk team regarding same (0.6); correspondence with same regarding omnibus hearing (0.3). |
| Somers, Kate | 11/6/2025 | 0.70 | Correspondence with Davis Polk team regarding general case administration. |
| Melcer, Moshe | 11/6/2025 | 1.00 | Attend weekly status call with Spirit and co-advisors (0.7); correspondence with Davis Polk team regarding upcoming hearings (0.3). |
| Pomerantz, Esther | 11/6/2025 | 0.60 | Correspondence with Davis Polk team regarding onboarding. |
| Fabsik, Paul | 11/6/2025 | 0.30 | Calls with creditors and parties regarding recently received case information. |
| Robertson, Christopher | 11/6/2025 | 0.90 | Discuss open workstreams with J. Brown (0.2); weekly restructuring team meeting (0.7). |
| Huebner, Marshall S. | 11/6/2025 | 2.60 | Attend examiner interview and follow up calls and emails regarding same (2.1); call with senior management and financial advisors regarding various matters (0.5). |
| Whalen, Mckenzie K. | 11/7/2025 | 0.10 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Somers, Kate | 11/7/2025 | 1.00 | Call with M. Melcer, N. Sosnick and others regarding general case administration (0.4); correspondence with Davis Polk team regarding same (0.6). |

| Bamidele, David | 11/7/2025 | 1.20 | Correspondence with Davis Polk team regarding omnibus hearing (0.6); correspondence with same regarding general case administration (0.4); review reporting summary (0.2). |
|---|---|---|---|
| Hart, Stone | 11/7/2025 | 0.30 | Attend meeting with Davis Polk team regarding schedules and statements (0.3). |
| Collins, Caroline | 11/7/2025 | 2.70 | Draft summary of chapter 11 timeline for motion to lift stay (1.6); correspondence with Davis Polk team regarding same (1.1). |
| Pomerantz, Esther | 11/7/2025 | 0.80 | Call with M. Melcer, N. Sosnick, K. Somers, and Davis Polk team regarding outstanding workstreams (0.4); review materials regarding same (0.4). |
| Melcer, Moshe | 11/7/2025 | 0.60 | Call with K. Somers, N. Sosnick, S. Hart, and E. Pomerantz regarding outstanding workstreams. |
| Sosnick, Noah Z. | 11/7/2025 | 0.70 | Call with Davis Polk team regarding outstanding workstreams and case updates (0.4); correspond with Davis Polk team regarding same (0.3). |
| Brown, Joseph W. | 11/7/2025 | 0.20 | Call with Davis Polk team on upcoming motions. |
| Somers, Kate | 11/10/2025 | 0.10 | Correspondence with Davis Polk team regarding general case administration and strategy. |
| Bamidele, David | 11/10/2025 | 0.40 | Correspondence with Davis Polk team regarding general case administration. |
| Collins, Caroline | 11/10/2025 | 2.80 | Revise workstreams chart (2.4); correspond with Davis Polk team regarding same (0.4). |
| Hart, Stone | 11/10/2025 | 0.60 | Call with Davis Polk team regarding schedule update (0.6). |
| Whalen, Mckenzie K. | 11/10/2025 | 0.10 | Emails with K. Somers and N. Sosnick regarding outstanding workstreams (0.1). |
| Huebner, Marshall S. | 11/10/2025 | 0.10 | Conversation with PJT regarding various matters. |
| Sosnick, Noah Z. | 11/10/2025 | 0.70 | Review and revise tracker regarding critical workstreams (0.5); correspond with Davis Polk regarding key dates tracker (0.2). |
| Kreider, Kyle | 11/10/2025 | 0.40 | Attend meeting with FTI to discuss schedules and statements. |
| Brown, Joseph W. | 11/10/2025 | 0.20 | Confer with D. Klein and C. Robertson regarding case status. |
| Somers, Kate | 11/11/2025 | 2.90 | Review and revise general case administration workstreams chart (0.7); correspondence with Davis Polk team regarding same (0.4); confer with Davis Polk team regarding general case administration and strategy (1.0); correspondence with Davis Polk team regarding general case administration (0.8). |
| Collins, Caroline | 11/11/2025 | 3.00 | Review and revise workstreams chart. |
| Whalen, Mckenzie K. | 11/11/2025 | 1.90 | Attend weekly workstreams meeting with Davis Polk team (1.0); Emails with K. Somers and S. Hart regarding cash management filings (0.5); emails with Davis Polk team regarding wages order (0.4). |
| Bamidele, David | 11/11/2025 | 2.10 | Review workstreams chart (0.1); prepare summary of key case dates (1.6); correspondence with Davis Polk team regarding same (0.4). |
| Hart, Stone | 11/11/2025 | 5.60 | Update workstreams chart (0.2); draft global notes to monthly operating report (5.4). |
| Melcer, Moshe | 11/11/2025 | 0.40 | Call with K. Somers and N. Sosnick regarding outstanding workstreams. |
| Robertson, Christopher | 11/11/2025 | 1.00 | Participate in weekly restructuring workstreams meeting. |
| Huebner, Marshall S. | 11/11/2025 | 1.30 | Calls with clients and investment bankers regarding potential transactions, cash flows, and funding sources (0.9); calls with Davis Polk and examiner Counsel regarding additional document requests (0.3); emails with UCC regarding same (0.1). |

| Kreider, Kyle | 11/11/2025 | 1.70 | Attend workstreams call with D. Klein and Davis Polk team (1.0); coordinate review of monthly operating report for global notes (0.7). |
|---|---|---|---|
| Sosnick, Noah Z. | 11/11/2025 | 4.70 | Conference with Davis Polk team regarding outstanding workstreams (1.0); review workstreams tracker (0.2); correspond with same regarding case calendar chart (0.2); review and revise same (0.3); call with FTI regarding monthly operating reports and SOFAs (0.7); correspond with FTI and Davis Polk team regarding same (1.4); correspond with U.S. Trustee regarding same (0.2); correspond with Davis Polk team and FTI regarding draft communications (0.2); review same (0.2); correspond with Davis Polk team and FTI regarding 8-K for monthly operating reports (0.3). |
| Klein, Darren S. | 11/11/2025 | 1.00 | Attend workstreams meeting with C. Robertson and others. |
| Whalen, Mckenzie K. | 11/12/2025 | 1.30 | Review wages motion reporting chart (1.1); calls with D. Bamidele regarding same (0.2). |
| Carpenter, Cameron | 11/12/2025 | 0.70 | Correspondence with Davis Polk team regarding hearings (0.5); calls with chambers regarding same (0.2). |
| Collins, Caroline | 11/12/2025 | 0.70 | Correspond with Spirit and Davis Polk team regarding bankruptcy estimated timeline. |
| Brown, Joseph W. | 11/12/2025 | 0.20 | Emails with N. Sosnick, K. Somers, and C. Robertson on workstreams. |
| Bamidele, David | 11/12/2025 | 2.50 | Review and revise summary of key case dates (1.8); correspondence with N. Sosnick and D. Klein regarding same (0.4); correspondence with Davis Polk team regarding general case administration (0.3). |
| Sosnick, Noah Z. | 11/12/2025 | 2.30 | Correspond with FTI, Spirit and Davis Polk team regarding SOFAs and monthly operating reports (0.6); call with FTI regarding same (0.4); review and revise materials regarding same (0.3); revise monthly operating report global notes (0.5); review and revise case calendar (0.3); correspond with D. Bamidele regarding same (0.2). |
| Klein, Darren S. | 11/12/2025 | 1.20 | Update call with D. Davis, PJT and others (0.5); review and analysis regarding schedules and SOFAs (0.3); review and revise key dates calendar (0.4). |
| Bamidele, David | 11/13/2025 | 2.40 | Review and revise summary of key case dates (1.4); correspondence with Davis Polk team regarding same (0.7); correspondence with Davis Polk team regarding general case administration (0.3). |
| Carpenter, Cameron | 11/13/2025 | 0.40 | Correspondence with N. Sosnick and M. Whalen regarding hearing notices. |
| Whalen, Mckenzie K. | 11/13/2025 | 1.50 | Review and revise wages order reporting chart. |
| Kreider, Kyle | 11/13/2025 | 0.20 | Review of 8-K regarding monthly operating reports. |
| Sosnick, Noah Z. | 11/13/2025 | 1.00 | Review and revise case calendar (0.5); correspond with Davis Polk team regarding same (0.3); correspond with same regarding 12/8 motion calendar (0.2). |
| Collins, Caroline | 11/13/2025 | 0.50 | Correspondence with Spirit and Davis Polk team regarding bankruptcy timeline (0.2); correspondence with Davis Polk team regarding workstreams (0.3). |
| Klein, Darren S. | 11/13/2025 | 0.30 | Revise case calendar. |
| Collins, Caroline | 11/14/2025 | 1.70 | Call with E. Pomerantz regarding workstreams (0.5); correspondence with Davis Polk team regarding noteholder meeting (1.2). |
| Bamidele, David | 11/14/2025 | 0.60 | Review and revise case calendar (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with same regarding general case administration (0.2). |

| Somers, Kate | 11/14/2025 | 0.40 | Correspondence with Davis Polk team regarding DIP lender meeting (0.2); correspondence with Davis Polk team regarding general case administration (0.2). |
|---|---|---|---|
| Hart, Stone | 11/14/2025 | 0.20 | Review the Spirit case calendar. |
| Pomerantz, Esther | 11/14/2025 | 0.90 | Correspondence with Davis Polk team regarding workstream chart (0.4); call with C. Collins regarding same (0.5). |
| Carpenter, Cameron | 11/14/2025 | 0.20 | Correspondence with D. Klein regarding hearings. |
| Kreider, Kyle | 11/14/2025 | 0.70 | Revise draft 8-K for monthly operating reports. |
| Klein, Darren S. | 11/14/2025 | 0.20 | Coordinate regarding hearing dates. |
| Brown, Joseph W. | 11/14/2025 | 0.20 | Revise weekly case calendar for client review. |
| Huebner, Marshall S. | 11/15/2025 | 0.20 | Correspondence with Davis Polk team regarding outstanding workstreams and case updates. |
| Hart, Stone | 11/15/2025 | 1.20 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Bamidele, David | 11/16/2025 | 1.40 | Confer with E. Pomerantz regarding case administration workstreams (0.8); correspondence with same regarding same (0.4); correspondence with Davis Polk team regarding general case administration (0.2). |
| Somers, Kate | 11/17/2025 | 0.10 | Correspondence with Davis Polk team regarding general case administration and strategy. |
| Hart, Stone | 11/17/2025 | 0.80 | Correspondence with C. Collins regarding same (0.4); meet with C. Collins regarding same (0.4). |
| Menkes, Madeleine | 11/17/2025 | 0.60 | Correspondence with M. Melcer regarding November 10 transcript (0.1); draft email to Davis Polk Litigation and Restructuring teams regarding same (0.3); email same regarding same (0.1); correspondence with C. Collins regarding same (0.1). |
| Pomerantz, Esther | 11/17/2025 | 3.50 | Correspondence with C. Collins regarding workstream chart (0.2); correspondence with Davis Polk team regarding outstanding workstreams (2.7); correspondence with K. Sommers and N. Sosnick regarding same (0.6). |
| Carpenter, Cameron | 11/17/2025 | 0.40 | Correspondence with Davis Polk team regarding hearings. |
| Brown, Joseph W. | 11/17/2025 | 0.20 | Call with R. Block from Akin Gump on 11/17 case filings. |
| Huebner, Marshall S. | 11/17/2025 | 0.50 | Correspondence with Davis Polk team and Spirit regarding examiner issues (0.3); conversation with Chambers regarding scheduling hearings (0.2). |
| Robertson, Christopher | 11/17/2025 | 0.30 | Emails with N. Sosnick regarding schedules and statements of financial affairs. |
| Sosnick, Noah Z. | 11/17/2025 | 1.40 | Call with Spirit regarding case timeline (0.5); review materials regarding same (0.3); correspond with Davis Polk team regarding same (0.3); correspond with same regarding workstreams tracker and related items (0.3). |
| Collins, Caroline | 11/17/2025 | 3.40 | Review and revise workstreams chart (1.1); correspondence with S. Hart regarding docket and record management (1.4); call with Spirit regarding bankruptcy estimated timeline (0.5); correspondence with Davis Polk team regarding same (0.4). |
| Bamidele, David | 11/17/2025 | 0.60 | Correspondence with M. Menkes regarding general case administration (0.1); correspondence with Davis Polk team regarding same (0.5). |
| Somers, Kate | 11/18/2025 | 2.00 | Review and revise case workstreams chart and key dates calendar (0.7); correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team regarding workstreams and strategy (1.0). |
| Pomerantz, Esther | 11/18/2025 | 2.30 | Correspondence with Davis Polk team regarding workstreams (1.7); correspondence with D. Bamidele regarding key workstream dates (0.6). |

| | | | |
|---|---|---|---|
| Bamidele, David | 11/18/2025 | 1.40 | Correspondence with same regarding workstreams chart (0.1); conference with E. Pomerantz regarding general case administration (0.6); correspondence with same and C. Collins regarding same (0.4); correspondence with Davis Polk team regarding same (0.3). |
| Carpenter, Cameron | 11/18/2025 | 0.40 | Prepare notice of omnibus hearings (0.2); correspondence with D. Klein and N. Sosnick regarding same (0.2). |
| He, Jonathan | 11/18/2025 | 1.30 | Attend workstreams meeting with Davis Polk team (1.0); correspondence with E. Pomerantz regarding outstanding workstreams (0.1); correspondence with K. Somers regarding third-party inquiry (0.1); correspondence with PJT regarding same (0.1). |
| Fabsik, Paul | 11/18/2025 | 5.80 | Prepare and file schedules of assets and liabilities (2.9); prepare and file statements of financial affairs (2.9). |
| Menkes, Madeleine | 11/18/2025 | 0.30 | File document per the request of C. Carpenter. |
| Collins, Caroline | 11/18/2025 | 3.00 | Correspond with Davis Polk and Debevoise teams regarding outstanding workstreams (1.8); correspond with Davis Polk team and chambers regarding final decree presentment (0.8); correspond with Spirit and N. Sosnick regarding estimated bankruptcy timeline (0.4). |
| Robertson, Christopher | 11/18/2025 | 1.00 | Review and revise the presentment email (0.1); participate in weekly restructuring workstreams meeting (0.9). |
| Kreider, Kyle | 11/18/2025 | 7.90 | Revise global notes regarding statements and schedules (5.0); draft supplemental cash management motion (1.9); attend workstreams meeting with D. Klein (1.0). |
| Klein, Darren S. | 11/18/2025 | 1.00 | Attend workstreams meeting with C. Robertson, N. Sosnick and others. |
| Sosnick, Noah Z. | 11/18/2025 | 1.60 | Review and revise workstreams tracker and calendar (0.6); meeting with Davis Polk team regarding critical workstreams (1.0). |
| Brown, Joseph W. | 11/18/2025 | 0.50 | Discuss motion filing procedure with M. Huebner (0.2); review local law and procedures on same (0.3). |
| Fabsik, Paul | 11/19/2025 | 0.60 | Prepare and file declaration of disinterestedness of B. Foont. |
| Hart, Stone | 11/19/2025 | 0.20 | Correspond with Willkie Farr regarding hearing transcript. |
| Collins, Caroline | 11/19/2025 | 0.90 | Correspond with S. Hart regarding order review (0.4); correspond with same regarding docket review (0.3); correspond with Davis Polk team regarding workstreams meeting (0.2). |
| Pomerantz, Esther | 11/19/2025 | 0.90 | Meeting with D. Bamidele regarding hearings and key workstream dates (0.8); correspondence with C. Collins regarding workstreams updates (0.1). |
| Kreider, Kyle | 11/19/2025 | 0.20 | Correspondence with Davis Polk team regarding SOFAs and schedules. |
| Sosnick, Noah Z. | 11/19/2025 | 1.30 | Review and revise case timeline slide (1.0); correspond with Spirit regarding same (0.3). |
| Bamidele, David | 11/20/2025 | 1.60 | Correspondence with E. Pomerantz regarding general case administration (0.3); correspondence with Davis Polk team regarding same (0.4); review case calendar (0.5); correspondence with Davis Polk team regarding omnibus hearings (0.4). |
| Collins, Caroline | 11/20/2025 | 1.00 | Correspond with S. Hart and others regarding order review (0.6); review and revise case calendar (0.2); correspond with Davis Polk team regarding same (0.2). |
| Somers, Kate | 11/20/2025 | 0.10 | Correspondence with Davis Polk team and Spirit team regarding general case administration and strategy. |
| Pomerantz, Esther | 11/20/2025 | 3.10 | Correspondence with Davis Polk team regarding case calendar (0.5); correspondence with Davis Polk team regarding same (1.3); correspondence with D. Bamidele regarding same (0.3); review and revise same (1.0). |

| Huebner, Marshall S. | 11/20/2025 | 0.70 | Correspondence with Davis Polk team and Spirit regarding examiner requests, interview and progress. |
|---|---|---|---|
| Robertson, Christopher | 11/20/2025 | 0.80 | Participate in weekly update discussion with Spirit and co-advisors (0.5); participate in restructuring workstreams meeting (0.3). |
| Sosnick, Noah Z. | 11/20/2025 | 1.20 | Call with Spirit regarding bankruptcy timeline (0.8); review same (0.4). |
| Somers, Kate | 11/21/2025 | 0.70 | Review and revise key dates calendar (0.2); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding general case administration (0.3). |
| Pomerantz, Esther | 11/21/2025 | 2.30 | Correspondence with Davis Polk team regarding updating key dates calendar for Spirit (0.9); review and revise same (1.4). |
| Collins, Caroline | 11/21/2025 | 1.30 | Review and revise case calendar (0.7); correspond with Davis Polk team regarding same (0.6). |
| Sosnick, Noah Z. | 11/21/2025 | 0.80 | Review and revise case calendar (0.5); correspond with Davis Polk team regarding same (0.3). |
| Brown, Joseph W. | 11/21/2025 | 0.20 | Correspondence with Davis Polk team regarding case calendar. |
| Bamidele, David | 11/21/2025 | 0.40 | Correspondence with E. Pomerantz regarding omnibus hearing (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Collins, Caroline | 11/22/2025 | 0.60 | Review and revise case calendar (0.3); correspond with Davis Polk team regarding same (0.3). |
| Brown, Joseph W. | 11/22/2025 | 0.20 | Review and revise case calendar. |
| Huebner, Marshall S. | 11/23/2025 | 1.30 | Review and revise draft examiner submission (0.7); calls with Willkie and D. Klauder regarding fee examiner (0.2); call with Davis Polk team regarding same (0.1); call with T. Canfield regarding various matters (0.3). |
| Somers, Kate | 11/24/2025 | 0.40 | Correspondence with Davis Polk team regarding general case administration and strategy. |
| Whalen, Mckenzie K. | 11/24/2025 | 1.10 | Call with C. Collins regarding outstanding workstreams (0.2); emails with Davis Polk team regarding same (0.1); calls with J. Brown and E. Pomerantz regarding same (0.1); emails with E. Pomerantz regarding same (0.7). |
| Collins, Caroline | 11/24/2025 | 5.20 | Review and revise Q4 post-confirmation report (1.1); correspond with Davis Polk and Spirit team regarding same (0.8); review and revise workstreams chart (1.7); correspond with E. Pomerantz regarding same (0.7); review and revise case calendar (0.2); correspond with Davis Polk team regarding same (0.4); correspond with Debevoise and Davis Polk teams regarding hearing transcripts (0.3). |
| Pomerantz, Esther | 11/24/2025 | 5.90 | Review and revise workstreams chart and case calendar (2.7); correspondence with Davis Polk team regarding same (2.1); call with C. Collins regarding same (0.2); correspondence with Davis Polk, FTI, PJT, and Spirit teams regarding upcoming hearings (0.9). |
| He, Jonathan | 11/24/2025 | 0.20 | Correspondence with E. Pomerantz regarding outstanding workstreams. |
| Fabsik, Paul | 11/24/2025 | 0.80 | Prepare and file Chapter 11 Post-Confirmation Report. |
| Sosnick, Noah Z. | 11/24/2025 | 0.20 | Correspond with Davis Polk team regarding PCR. |
| Robertson, Christopher | 11/24/2025 | 0.10 | Emails with M. Whalen regarding upcoming omnibus hearings. |
| Carpenter, Cameron | 11/24/2025 | 0.20 | Call with N. Sosnick regarding hearing date (0.1); correspondence with same regarding same (0.1). |
| Brown, Joseph W. | 11/24/2025 | 0.20 | Revise case calendar. |

| | | | |
|---|---|---|---|
| Bamidele, David | 11/24/2025 | 0.60 | Correspondence with Davis Polk team regarding general case administration (0.4); correspondence with E. Pomerantz regarding omnibus hearing (0.2). |
| Somers, Kate | 11/25/2025 | 1.80 | Review and revise workstreams chart and case calendar (0.9); call with Davis Polk team regarding same (0.9). |
| Pomerantz, Esther | 11/25/2025 | 3.10 | Correspondence with Davis Polk team regarding workstream updates (1.9); revise workstreams chart and case calendar (1.2). |
| Collins, Caroline | 11/25/2025 | 4.20 | Correspond with Davis Polk team regarding workstreams (2.4); call with Davis Polk team regarding same (1.0); correspond with Davis Polk litigation team regarding examiner report (0.4); correspond with N. Sosnick regarding omnibus rejection and settlement motion (0.2); correspond with S. Hart regarding docket filings (0.2). |
| Whalen, Mckenzie K. | 11/25/2025 | 1.10 | Review and revise workstreams chart (0.3); attend weekly workstreams meeting with Davis Polk team (0.8). |
| Brown, Joseph W. | 11/25/2025 | 0.70 | Attend Davis Polk team weekly workstreams meeting. |
| He, Jonathan | 11/25/2025 | 1.40 | Correspondence with N. Sosnick and M. Whalen regarding docket filings (0.3); correspondence with Davis Polk team and Spirit team regarding same (0.3); attend weekly workstreams meeting with Davis Polk team (0.8). |
| Fabsik, Paul | 11/25/2025 | 0.40 | Calls with various creditors/parties regarding recently received case information. |
| Kreider, Kyle | 11/25/2025 | 0.80 | Attend workstreams meeting with D. Klein and team. |
| Sosnick, Noah Z. | 11/25/2025 | 1.40 | Call with Spirit team regarding critical workstreams (0.7); review and revise tracker and case calendar (0.5); correspond with Davis Polk team regarding same (0.2). |
| Klein, Darren S. | 11/25/2025 | 1.40 | Workstreams meeting with J. Brown, K. Somers and others (0.8); update call with D. Davis, T. Canfield, and others (0.6). |
| Robertson, Christopher | 11/25/2025 | 0.80 | Participate in weekly workstreams meeting. |
| Collins, Caroline | 11/26/2025 | 0.50 | correspond with Davis Polk team regarding same (0.5). |
| Fabsik, Paul | 11/26/2025 | 0.30 | Calls with creditors and parties regarding recently received case information. |
| Whalen, Mckenzie K. | 11/26/2025 | 0.40 | Email S. Hart regarding hearing agenda (0.2); email C. Collins regarding docket filings (0.2). |
| Huebner, Marshall S. | 11/26/2025 | 0.20 | Review and reply to emails on outstanding workstreams and case updates. |
| Total SP108    General Case Admin and Strategy | | 202.60 | |
| **SP109    Litigation and Hearings** | | | |
| Klein, Darren S. | 11/1/2025 | 0.10 | Emails with N. Sosnik in connection to liftstay. |
| Benedict, Kathryn S. | 11/2/2025 | 0.50 | Analyze examiner materials (0.3); correspondence with T. Canfield, F. Cromer, M. Coulter, Y. Moazami, B. Kaminetzky, and others regarding same (0.2) |
| Aning, Nya | 11/2/2025 | 0.80 | Research federal and local rules regarding service of process. |
| Kaminetzky, Benjamin S. | 11/2/2025 | 0.50 | Analysis and correspondence with K. Benedict and Spirit regarding materials for examiner (0.1); preparation for 11/6 meeting with examiner (0.4). |
| D'Angelo, Nicholas | 11/3/2025 | 2.10 | Correspondence with B. Kaminetzky and M. Melcer regarding stipulation to lift stay (0.3); review and revise stipulation to lift stay (0.6); correspondence with K. Benedict and J. Levitan regarding materials for examiner (0.5); review portfolios of materials for examiner (0.7). |
| Benedict, Kathryn S. | 11/3/2025 | 5.40 | Analyze examiner materials (3.0); correspondence with B. Kaminetzky, J. Levitan, and others regarding same (1.2); call with J. Levitan, N. D'Angelo, B. Kaminetzky, and others |

| | | | regarding same (1.0); (0.1); correspondence with F. Cromer, T. Canfield, Y. Moazami, and others regarding same (0.1). |
|---|---|---|---|
| Melcer, Moshe | 11/3/2025 | 2.00 | Review and revise analysis regarding pending litigation (0.8); review and revise examiner NDA (0.7); call with D. Bamidele regarding same (0.5). |
| Aning, Nya | 11/3/2025 | 5.70 | Correspondence with E. Townes regarding service of process (3.7); analysis regarding same (2.0). |
| Townes, Esther C. | 11/3/2025 | 2.60 | Email D. Seshens and N. Aning regarding service issue (0.8); review and revise analysis regarding same (1.8). |
| Levitan, Julia J. | 11/3/2025 | 8.00 | Analyze and prepare materials for examiner meeting (7.4); communicate with K. Benedict and others regarding the same (0.6). |
| Kaminetzky, Benjamin S. | 11/3/2025 | 1.20 | Correspondence with Davis Polk team regarding stay stipulation (0.1); analysis and correspondence with Davis Polk team regarding materials and strategy for examiner (0.3); correspondence with lessor counsel regarding examiner (0.1); call with K. Benedict regarding examiner materials (0.3); correspondence with Davis Polk team regarding securities litigation (0.1); analysis regarding materials for examiner production (0.2); correspondence with Davis Polk team regarding labor update and draft papers (0.1). |
| Seshens, Dana M. | 11/3/2025 | 0.40 | Correspondence with Davis Polk team regarding securities litigation status, motion to extend automatic stay. |
| He, Jonathan | 11/3/2025 | 0.90 | Correspondence with M. Melcer regarding automatic stay issues. |
| Benedict, Kathryn S. | 11/4/2025 | 1.90 | Correspondence with B. Kaminetsky and others regarding examiner preparation (0.9); correspondence with F. Cromer, T. Canfield, M. Huebner, B. Kaminetzky, and others regarding same (0.2); call with C. Robertson regarding nondisclosure agreement (0.3); review same (0.2); correspondence with M. Huebner and others regarding same (0.1); correspondence with M. Heimowitz and others regarding same (0.2). |
| Townes, Esther C. | 11/4/2025 | 1.40 | Email D. Seshens regarding service and scheduling stipulation (1.2); email N. Aning regarding scheduling stipulation (0.2). |
| Hart, Stone | 11/4/2025 | 0.10 | Correspondence with Davis Polk team regarding service documents. |
| Melcer, Moshe | 11/4/2025 | 0.70 | Correspondence with B. Kaminetzky regarding examiner materials. |
| D'Angelo, Nicholas | 11/4/2025 | 2.10 | Review Unifi stipulation and materials related to same (0.2); correspondence with M. Melcer, N. Sosnick, and Spirit's local counsel regarding insurance demand (0.3); correspondence with M. Melcer and C. Collins regarding extension of stay (0.2); review research memorandum related to extension of stay and related materials (0.8); review materials in connection to documents for examiner (0.6). |
| Menkes, Madeleine | 11/4/2025 | 1.30 | Prepare November 10th hearing agenda. |
| Aning, Nya | 11/4/2025 | 0.90 | Draft stipulation of proposed scheduling and time to answer complaint |
| Kaminetzky, Benjamin S. | 11/4/2025 | 0.90 | Correspondence regarding examiner meeting, materials and preparation for same (0.4); review and revise draft labor motion (0.3); call with M. Huebner regarding examiner update and strategy (0.2). |
| Klein, Darren S. | 11/4/2025 | 0.70 | Analysis regarding automatic stay issues (0.5); emails with J. He regarding same (0.2). |
| Bamidele, David | 11/4/2025 | 1.70 | Review and revise examiner NDA (0.8); correspondence with M. Melcer regarding same (0.2); correspondence with Davis Polk team regarding same (0.6); correspondence with M. Melcer regarding meeting with examiner (0.1); |
| Benedict, Kathryn S. | 11/5/2025 | 5.50 | Revise materials for examiner meeting, including timeline (1.7); correspondence with B. Kaminetzky, M. Huebner, M. Melcer, J. |

| | | | |
|---|---|---|---|
| | | | Levitan, M. Guerrero, and others regarding same (0.8); correspondence with F. Cromer, T. Canfield, and others regarding same (0.7); call with F. Cromer, T. Canfield, M. Huebner, B. Kaminetzky, and others regarding examiner meeting (0.6); call with B. Kaminetzky regarding same (0.1); call with B. Kaminetzky, J. Levitan, and M. Melcer regarding same (0.5); correspondence with M. Heimowitz, A. Glenn, and others regarding NDA and meeting issues (0.4); correspondence with S. Rochester and others regarding document requests (0.2); review NDA (0.3); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with T. Canfield and others regarding same (0.1). |
| Townes, Esther C. | 11/5/2025 | 0.50 | Email Spirit and N. Aning regarding service and scheduling stipulation. |
| D'Angelo, Nicholas | 11/5/2025 | 1.00 | Correspondence with Davis Polk team regarding stakeholder interests (0.2); analyze materials in connection to examiner (0.8). |
| Aning, Nya | 11/5/2025 | 4.60 | Draft stipulation of proposed scheduling and time to answer complaint. |
| Melcer, Moshe | 11/5/2025 | 0.80 | Call with B. Kaminetzky and K. Benedict regarding examiner meeting (0.5); review related materials (0.3). |
| Levitan, Julia J. | 11/5/2025 | 0.50 | Meet with B. Kaminetzky regarding examiner meeting. |
| Menkes, Madeleine | 11/5/2025 | 4.40 | Prepare and revise the Spirit hearing agenda for the 11/10 hearing (4.0); correspondence with Davis Polk team regarding hearing binder delivery (0.4). |
| Kaminetzky, Benjamin S. | 11/5/2025 | 3.60 | Correspondence with Davis Polk team regarding labor analysis and pleadings (0.1); prepare materials for examiner meeting (0.3); correspondence with Spirit, Davis Polk Team, and examiner teams regarding 11/10 meeting with examiner (0.4); analyze related materials (1.6); call with F. Cromer, T. Canfield, K. Benedict regarding examiner meeting (0.6); correspondence regarding stakeholder interests (0.1); calls and meeting with K. Benedict regarding examiner meeting (0.5). |
| Benedict, Kathryn S. | 11/6/2025 | 6.00 | Correspondence with M. Huebner, B. Kaminetzky, and D. Klein regarding examiner prep (0.4); correspondence with T. Canfield, Y. Moazami, and others regarding NDA (0.2); correspondence with M. Heimowitz and others regarding examiner meeting (0.4); correspondence with F. Cromer and others regarding same (0.2);  call with F. Cromer, B. Kaminetzky, and D. Klein to prepare for examiner meeting (2.5); call with M. Heimowitz, F. Cromer, and others regarding examiner investigation (2.0); call with M. Heimowitz, B. Kaminetzky, and others regarding post-meeting discussion (0.1); correspondence with M. Huebner, B. Kaminetzky, N. D'Angelo, J. Levitan, M. Moshe, and others regarding next steps (0.2). |
| D'Angelo, Nicholas | 11/6/2025 | 3.00 | Review materials related to examiner requests (0.5); correspond with K. Benedict and J. Levitan and M. Melcer regarding examiner next steps (0.5); review research related to securities litigation (1.2); draft outline related to same (0.8). |
| Melcer, Moshe | 11/6/2025 | 1.00 | Call with N. Sosnick regarding Unifi (0.2); analysis regarding examiner questions (0.6); calls with E. Worenklein regarding 11/10 hearing (0.2). |
| Fabsik, Paul | 11/6/2025 | 0.60 | Prepare and file 11/10 hearing agenda. |
| Aning, Nya | 11/6/2025 | 5.90 | Draft service waivers for Spirit officer defendants (2.7); draft scheduling stipulation proposal of time to respond to complaint (3.2). |
| Levitan, Julia J. | 11/6/2025 | 3.50 | Attend meeting with Spirit and Examiner (2.0); correspondence with K. Benedict and others regarding same (1.5). |
| Kaminetzky, Benjamin S. | 11/6/2025 | 6.10 | Meet with F. Cromer and examiner team (2.2); prepare F. Cromer for meeting with examiner (2.3); review materials and prepare for same (0.8); correspondence with examiner team, |

| | | | |
|---|---|---|---|
| | | | client and internal team regarding examiner meeting, materials and follow up items (0.6); call with A. Glenn regarding meeting and materials (0.1); correspondence regarding labor updates (0.1). |
| Sosnick, Noah Z. | 11/6/2025 | 0.70 | Review and revise hearing agenda (0.3); correspond with Davis Polk team regarding same (0.4). |
| Klein, Darren S. | 11/6/2025 | 2.10 | Meeting with F. Cromer, B. Kaminetzky and others regarding examiner investigation (1.8); review and revise hearing agenda (0.3). |
| Brown, Joseph W. | 11/6/2025 | 2.70 | Prepare for confirmation hearings (2.3); revise agenda regarding same (0.4). |
| Benedict, Kathryn S. | 11/7/2025 | 4.20 | Prepare outline for examiner analysis (0.8); call with B. Kaminetzky, N. D'Angelo, M. Melcer, J. Levitan, and others regarding same (0.3); call with N. D'Angelo and J. Levitan regarding same (0.2); call with S. Rochester, R. Smith, and B. Kaminetzky regarding examiner asks (0.4); correspondence with M. Huebner, B. Kaminetzky, and M. Melcer regarding data room (0.1); analyze diligence requests (0.2); correspondence with F. Cromer, T. Ranaldi, T. Canfield, and others regarding examiner diligence and follow-ups (0.6); correspondence with B. Kaminetzky and D. Klein regarding same (0.1); correspondence with D. Friesner, M. Huckaby, and others regarding same (0.5); call with D. Friesner, M. Huckaby, and A. Wang regarding same (0.4);  call with M. Melcer regarding examiner fact inquiry (0.4); correspondence with D. Klein, J. Brown, and others regarding regulatory reporting (0.1); correspondence with N. D'Angelo regarding examiner inquiry (0.1). |
| Melcer, Moshe | 11/7/2025 | 1.10 | Correspondence with chambers regarding upcoming hearings (0.3); call with J. Brown regarding same (0.1); call with Davis Polk team regarding examiner requests (0.3); follow up call with K. Benedict (0.4). |
| D'Angelo, Nicholas | 11/7/2025 | 2.50 | Correspondence with B. Kaminetzky, K. Benedict, M. Melcer and J. Levitan regarding examiner inquiry (0.5); correspond with J. Levitan regarding same (0.5); review precedent examiner reports and materials related to same (1.5). |
| Aning, Nya | 11/7/2025 | 0.30 | Review documents related to securities litigation. |
| Collins, Caroline | 11/7/2025 | 0.90 | Analyze examiner requests (0.6); call with Davis Polk team regarding same (0.3). |
| Levitan, Julia J. | 11/7/2025 | 1.50 | Meet with K. Benedict and others regarding examiner requests (0.8); correspondence with I. Qasim and others regarding same (0.7). |
| Sifre, Erin | 11/7/2025 | 0.90 | Call with J. Levitan regarding examiner research (0.5); review background information and motion for examiner appointment (0.4). |
| Townes, Esther C. | 11/7/2025 | 0.20 | Email N. Aning regarding securities litigation complaint. |
| Menkes, Madeleine | 11/7/2025 | 1.00 | Conduct Spirit filing per the request of the Davis Polk team (0.4); register individuals for the upcoming Spirit hearing (0.6). |
| Somers, Kate | 11/7/2025 | 1.00 | Draft case status summary in connection with First Circuit appeal (0.7); correspondence with J. Brown, C. Collins and others regarding same (0.3). |
| Kaminetzky, Benjamin S. | 11/7/2025 | 1.80 | Review press reports (0.1); review analysis regarding examiner questions (0.2); correspondence and analysis regarding examiner requests and follow up strategy (0.3); call with Davis Polk examiner team regarding update and strategy (0.3); call with S. Rochester, R. Smith and K. Benedict regarding examiner update (0.4); correspondence regarding follow up with Katten (0.1); call with D. Klein regarding examiner and PWP update (0.1); correspondence with Davis Polk team and analysis regarding outstanding workstreams  (0.3). |
| Klein, Darren S. | 11/7/2025 | 0.40 | Emails with B. Kaminetzky regarding examiner. |

| Townes, Esther C. | 11/9/2025 | 0.20 | Review documents regarding response to securities litigation complaint. |
|---|---|---|---|
| Whalen, Mckenzie K. | 11/9/2025 | 0.50 | Review and revise hearing agenda. |
| Bamidele, David | 11/9/2025 | 1.40 | Prepare amended agenda (0.8); correspondence with Davis Polk team regarding same (0.4); correspondence with same regarding November 10 hearing (0.2). |
| Fabsik, Paul | 11/9/2025 | 3.80 | Prepare and file agenda for November 10 hearing. |
| Melcer, Moshe | 11/9/2025 | 0.20 | Correspondence with Spirit regarding omnibus hearing (0.1); correspondence with N. D'Angelo regarding lift stay stipulation (0.1). |
| Huebner, Marshall S. | 11/9/2025 | 0.30 | Emails with clients and Davis Polk regarding 11/10 hearing, labor disclosures and examiner diligence. |
| Klein, Darren S. | 11/9/2025 | 0.80 | Prepare for hearing. |
| Brown, Joseph W. | 11/9/2025 | 0.20 | Prepare for Nov. 10 hearing with N. Sosnick and M. Melcer. |
| Benedict, Kathryn S. | 11/10/2025 | 2.70 | Prepare for call regarding examiner diligence (0.3); call with F. Cromer, T. Ranaldi, Y. Moazami, J. Azevedo, G. Molina, S. Gore, D. Friesner, A. Lockhart, A. Wang, and others regarding examiner diligence (0.9); correspondence with M. Huebner, B. Kaminetzky, N. D'Angelo, J. Brown, K. Somers, and others regarding next steps for same (0.6); correspondence with T. Canfield, Y. Moazami, B. Kaminetzky, and N. D'Angelo regarding same (0.3); analyze same (0.1); call with B. Kaminetzky, N. D'Angelo, J. Brown, and K. Somers regarding same (0.3); correspondence with M. Heimowitz and others regarding same (0.2). |
| D'Angelo, Nicholas | 11/10/2025 | 4.70 | Correspond with M. Melcer and Spirit's local counsel regarding stipulations to lift automatic stay (0.5); attend omnibus hearing (0.7); correspond with K. Benedict and J. Brown regarding examiner diligence requests (0.5); review materials related to examiner diligence requests (1.5); correspond with Computer Support regarding access to examiner document database (0.5); correspond with B. Kaminetzky, J. Brown and K. Benedict regarding examiner diligence requests (0.5); correspond with J. Brown regarding motion to lift automatic stay (0.5). |
| Melcer, Moshe | 11/10/2025 | 1.30 | Correspondence with M. Huebner and D. Klein regarding omnibus hearing (0.2); attend same (0.9); correspondence with K. Benedict regarding examiner materials (0.2). |
| Somers, Kate | 11/10/2025 | 0.90 | Attend November omnibus hearing (partial) (0.4); correspondence with Davis Polk litigation team and J. Brown regarding examiner requests (0.5). |
| Bamidele, David | 11/10/2025 | 0.40 | Correspondence with Davis Polk team regarding hearing. |
| Levitan, Julia J. | 11/10/2025 | 0.70 | Discuss research for examiner inquiry with I. Qasim (0.2); analysis regarding same (0.5). |
| Robertson, Christopher | 11/10/2025 | 0.90 | Attend omnibus hearing. |
| Sosnick, Noah Z. | 11/10/2025 | 0.90 | Attend hearing. |
| Kaminetzky, Benjamin S. | 11/10/2025 | 2.00 | Attend court hearing (0.9); correspondence with Davis Polk team regarding examiner requests, update, and response strategy (0.4); review due diligence list from examiner (0.1); call with internal examiner team regarding due diligence requests and response strategy (0.5); call with M. Huebner regarding examiner due diligence requests (0.1). |
| Klein, Darren S. | 11/10/2025 | 1.60 | Prepare for hearing (0.7); attend same (0.9). |
| Brown, Joseph W. | 11/10/2025 | 1.60 | Attend November 10 omnibus hearing (partial) (0.7); correspondence with M. Coulter and N. D'Angelo regarding lift stay matters (0.2); call with B. Kaminetzky and K. Benedict regarding examiner matters (0.7). |

| | | | |
|---|---|---|---|
| Huebner, Marshall S. | 11/10/2025 | 1.10 | Call and emails with B. Kaminetzky regarding examiner issues (0.2); prepare for and attend Omnibus hearing (0.9). |
| Sifre, Erin | 11/11/2025 | 2.00 | Call with J. Levitan to discuss plan confirmation research (0.6); research case law regarding same (1.0); draft summary of same (0.4). |
| Benedict, Kathryn S. | 11/11/2025 | 2.90 | Prepare for call regarding examiner diligence (0.2); conference with M. Heimowitz, A. Glenn, R. Rowan, B. Kaminetzky, N. D'Angelo, and others regarding same (0.6); call with N. D'Angelo regarding same (0.1); conference with B. Kaminetzky and N. D'Angelo regarding same (0.1); correspondence with T. Ranaldi and others regarding same (0.1); correspondence with J. Ball, B. Mishkin, N. D'Angelo, and others regarding same (0.5); conference with T. Ranaldi and N. D'Angelo regarding same (0.3); correspondence with J. Levitan regarding examiner analysis (0.1); revise draft non-disclosure agreement for examiner (0.2); correspondence with M. Heimowitz, A. Glenn, and others regarding same (0.2); correspondence with F. Cromer, T. Canfield, and others regarding updated examiner requests (0.1); correspondence with Z. Charlton, J. Graber, B. Miller, and others regarding examiner diligence (0.2); call with B. Kaminetzky regarding same (0.1); correspondence with N. D'Angelo regarding same (0.1). |
| D'Angelo, Nicholas | 11/11/2025 | 6.50 | Correspondence with B. Kaminetzky, K. Benedict and Examiner regarding diligence requests (0.8); correspondence with J. Levitan, I. Qasim, and E. Sifre regarding examiner inquiry (0.5); analysis regarding same (1.2); correspondence with K. Benedict and PJT regarding examiner diligence requests (0.5); review related materials regarding same (2.4); correspondence with K. Benedict and Committee counsel regarding same (0.3); correspondence with J. Brown, Spirit, and local counsel regarding potential motion to lift stay (0.3); correspondence with K. Benedict and Examiner regarding non-disclosure agreement (0.3); correspondence with K. Benedict and Debevoise regarding examiner requests (0.2). |
| Qasim, Isa C. | 11/11/2025 | 1.20 | Analysis on plan requirements (0.6); meet with N. D'Angelo, J. Levitan and E. Sifre regarding same (0.6). |
| Somers, Kate | 11/11/2025 | 0.30 | Correspondence with Davis Polk litigation team regarding examiner requests. |
| Townes, Esther C. | 11/11/2025 | 0.90 | Call with D. Seshens regarding response to securities class action complaint (0.2); draft email to plaintiffs' counsel regarding same (0.2); analysis regarding same (0.5). |
| Levitan, Julia J. | 11/11/2025 | 0.80 | Meet with N. D'Angelo to discuss examiner inquiry (0.5); correspondence with I. Qasim and others regarding same (0.3). |
| Seshens, Dana M. | 11/11/2025 | 0.20 | Confer with E. Townes regarding service status and next steps. |
| Kaminetzky, Benjamin S. | 11/11/2025 | 1.90 | Prepare for call with examiner team (0.3); review press reports (0.1); call with examiner and Davis Polk teams regarding examiner requests (0.6); call with N. D'Angelo and K. Benedict regarding next steps in connection with same (0.1); review and revise summary of examiner meeting (0.1); review revised diligence list (0.1); correspondence with Davis Polk team regarding requests, document gathering and response strategy (0.3); calls with M. Huebner and K. Benedict regarding examiner requests update and strategy (0.3). |
| Klein, Darren S. | 11/11/2025 | 0.30 | Emails with J. He regarding international claims. |
| Benedict, Kathryn S. | 11/12/2025 | 4.60 | Correspondence with N. D'Angelo regarding examiner request for advisor documents (0.3); conference with F. Cromer, T. Canfield, T. Ranaldi, Y. Moazami, A. Wang, N. D'Angelo, and others regarding examiner diligence (1.3); correspondence with M. Huebner, B. Kaminetzky, D. Klein, K. Somers, N. D'Angelo, and others regarding same (0.6); analyze examiner diligence materials (1.5); correspondence with A. Wang and others regarding examiner review (0.1); correspondence with A. Glenn and others regarding non-disclosure agreement (0.2); conference |

| | | | with N. D'Angelo and J. Levitan regarding examiner paper (0.6). |
|---|---|---|---|
| Townes, Esther C. | 11/12/2025 | 0.50 | Email D. Seshens regarding response to securities litigation complaint. |
| D'Angelo, Nicholas | 11/12/2025 | 6.80 | Correspondence with K. Benedict, Spirit, and PJT regarding materials for examiner (0.5); correspondence with K. Benedict and J. Levitan regarding examiner inquiry (0.5); correspondence with J. Levitan, E. Sifre, and I. Qasim regarding examiner inquiry (0.5); review research in connection with same (0.7); correspondence with J. Brown, M. Coulter, and local counsel regarding motion to lift stay (0.3); draft talking points for local counsel on automatic stay (0.4); review materials for examiner (2.8); correspondence with M. Huebner, B. Kaminetzky, D. Klein, and K. Benedict regarding non-disclosure agreement and privilege issues (0.4); review Creditors' Committee material responsive to examiner requests (1.3); summarize same (0.2). |
| Qasim, Isa C. | 11/12/2025 | 3.00 | Analysis regarding plan requirements (2.6); meet with N. D'Angelo, J. Levitan, and E. Sifre to discuss same (0.4). |
| Wang, Eva | 11/12/2025 | 0.20 | Call with C. Collins regarding documents preparation for examiners. |
| Whalen, Mckenzie K. | 11/12/2025 | 1.20 | Review and compile materials for examiner (1.1); call with K. Benedict regarding same (0.1). |
| Collins, Caroline | 11/12/2025 | 1.80 | Prepare response to examiner requests (1.1); correspond with Davis Polk team regarding same (0.7). |
| Brown, Joseph W. | 11/12/2025 | 0.80 | Confer with N. D'Angelo on stay matter (0.2); call with M. Coulter and external counsel on same (0.3); follow-up correspondence with Spirit on same (0.1); correspondence with Davis Polk team on examiner matters (0.2). |
| Levitan, Julia J. | 11/12/2025 | 1.00 | Meet with N. D'Angelo regarding examiner inquiry. |
| Kaminetzky, Benjamin S. | 11/12/2025 | 0.30 | Correspondence with M. Huebner, D. Klein, K. Benedict and N. D'Angelo regarding examiner requests, updates, responses and document gathering, privilege and NDAs. |
| Sosnick, Noah Z. | 11/12/2025 | 0.30 | Correspond with Davis Polk and Debevoise & Plimpton regarding hearing timing. |
| Klein, Darren S. | 11/12/2025 | 0.10 | Meeting with J. Brown and J. He regarding foreign claims. |
| Somers, Kate | 11/12/2025 | 1.10 | Correspondence with Davis Polk litigation regarding examiner requests. |
| Benedict, Kathryn S. | 11/13/2025 | 2.20 | Correspondence with Z. Charlton and others regarding nondisclosure agreement (0.1); correspondence with F. Cromer, T. Ranaldi, T. Canfield, Y. Moazami, A. Wang, B. Kaminetzky, N. D'Angelo, and others regarding examiner diligence (1.2); conference with F. Cromer, T. Ranaldi, A. Wang, N. D'Angelo, and others regarding same (0.4); call with A. Wang regarding same (0.1); analyze same (0.2); correspondence with M. Heimowitz, A. Glenn, T. Welch, and others regarding same (0.2). |
| D'Angelo, Nicholas | 11/13/2025 | 5.00 | Correspond with K. Benedict and PJT regarding examiner diligence requests (0.8); review related materials (2.0); correspond with K. Benedict, F. Cromer and PJT regarding production of same (0.5); correspond with J. Levitan, I. Qasim and E. Sifre regarding research related to plan requirements (0.3); review and revise same (1.4). |
| Qasim, Isa C. | 11/13/2025 | 2.50 | Analyze law governing Plan requirements. |
| Sifre, Erin | 11/13/2025 | 1.50 | Research regarding plan requirements (1.3); correspondence with I. Qasim regarding same (0.2). |
| Seshens, Dana M. | 11/13/2025 | 0.20 | Review and revise draft waiver of service. |
| Kaminetzky, Benjamin S. | 11/13/2025 | 0.30 | Correspondence with Davis Polk, Spirit and co-advisors regarding examiner requests, scope, document production and NDA. |

| | | | |
|---|---|---|---|
| Benedict, Kathryn S. | 11/14/2025 | 2.60 | Correspondence with F. Cromer, T. Canfield, T. Ranaldi, G. Molina, J. Racchetti, and others regarding examiner diligence (1.4); correspondence with A. Wang and N. D'Angelo regarding same (0.7); correspondence with R. Rowan and others regarding same (0.5). |
| He, Jonathan | 11/14/2025 | 0.40 | Correspondence with J. Brown regarding automatic stay issues. |
| Sifre, Erin | 11/14/2025 | 3.80 | Research regarding plan requirements (3.6); call with I. Qasim regarding same (0.2). |
| Townes, Esther C. | 11/14/2025 | 0.20 | Email D. Seshens and Spirit regarding service waivers and scheduling stipulation. |
| D'Angelo, Nicholas | 11/14/2025 | 3.70 | Correspond with K. Benedict and A. Wang regarding outstanding materials for examiner diligence requests (0.8); review and revise updated diligence tracker and proposed documents for production (1.3); correspond with J. Levitan regarding research on plan requirements (0.3); correspond with M. Coulter regarding automatic stay (0.4); correspond with J. Brown and N. Sosnick regarding same (0.3); analyze impact of automatic stay (0.6). |
| Kaminetzky, Benjamin S. | 11/14/2025 | 0.30 | Correspondence with Davis Polk team, Spirit, examiner and co-advisor regarding examiner requests and production materials and strategy. |
| Sosnick, Noah Z. | 11/14/2025 | 0.20 | Correspond with Davis Polk team regarding omnibus hearing. |
| He, Jonathan | 11/15/2025 | 0.80 | Correspondence with D. Klein and J. Brown regarding automatic stay (0.6); correspondence with M. Coulter and R. Ancheta regarding same (0.2). |
| Brown, Joseph W. | 11/15/2025 | 0.30 | Confer with J. He on automatic stay analysis (0.2); review information on same (0.1). |
| D'Angelo, Nicholas | 11/17/2025 | 6.60 | Correspondence with J. Levitan, I. Qasim, and E. Sifre regarding research in connection to plan requirements (0.5); review and revise same (2.5); correspondence with K. Benedict, B. Kaminetzky, and PJT regarding documents responsive to examiner requests (0.4); review same (0.8); correspondence with N. Sosnick and M. Coulter regarding automatic stay (0.3); review research in connection with same (0.6); review hearing transcripts (0.6); correspondence with N. Sosnick regarding motion to lift stay (0.1); review same and related materials (0.8). |
| Benedict, Kathryn S. | 11/17/2025 | 3.10 | Correspondence with F. Cromer, T.  Canfield, T. Ranaldi, G. Molina, J. Racchetti, and others regarding examiner diligence (0.9); correspondence with B. Kaminetzky and others regarding same (0.9); correspondence with A. Wang and others regarding same (0.3); correspondence with M. Heimowitz and examiner support team regarding same (0.3); analyze Spirit board materials for examiner (0.7). |
| Sifre, Erin | 11/17/2025 | 4.60 | Research regarding plan requirements (3.7); draft summary of same (0.9). |
| Qasim, Isa C. | 11/17/2025 | 0.40 | Analysis regarding plan requirements. |
| Levitan, Julia J. | 11/17/2025 | 3.80 | Draft analysis of plan requirements in connection with examiner inquiry. |
| Huebner, Marshall S. | 11/17/2025 | 0.10 | Emails with Davis Polk team regarding new pleadings, including lift stay motion. |
| Kaminetzky, Benjamin S. | 11/17/2025 | 1.10 | Correspondence with Davis Polk team regarding examiner requests, status, strategy, request for interview and preparation (0.8); review and revise materials for examiner production (0.2); review and revise note to examiner regarding production and status (0.1). |
| Benedict, Kathryn S. | 11/18/2025 | 2.30 | Correspondence with B. Kaminetzky regarding examiner issues (0.2); call with same regarding same (0.2); analyze examiner diligence (0.8); correspondence with F. Cromer and others regarding examiner diligence (0.3); call with N. D'Angelo regarding examiner interview (0.2); correspondence with same |

| | | | |
|---|---|---|---|
| | | | and J. Levitan regarding same (0.1); correspondence with M. Heimowitz, R. Rowan, and others regarding examiner requests (0.3); correspondence with T. Ranaldi, A. Lockhart, and others regarding same (0.2). |
| D'Angelo, Nicholas | 11/18/2025 | 6.00 | Correspondence with C. Collins regarding examiner updates (0.4); review motion to lift automatic stay and related materials (1.3); research regarding same (0.8); correspond with K. Sette and N. Sosnick regarding same (0.4); correspondence with K. Benedict and J. Levitan regarding responses to examiner requests and next steps regarding same (0.7); correspondence with C. Collins and J. Levitan regarding plan requirements (0.3); review same (0.6); review and revise materials responsive to examiner requests (1.5). |
| Levitan, Julia J. | 11/18/2025 | 6.00 | Research case law in connection with examiner inquiry (3.8); draft materials regarding same (2.2). |
| Collins, Caroline | 11/18/2025 | 0.50 | Analyze plan requirements in connection with examiner requests (0.3); correspond with Davis Polk team regarding same (0.2). |
| Kaminetzky, Benjamin S. | 11/18/2025 | 1.70 | Review press reports (0.1); review automatic stay motion (0.1); correspondence with Davis Polk team regarding examiner interview request (0.5); correspondence with same regarding examiner document requests (0.2); call with T. Canfield regarding examiner interview (0.1); call with K. Benedict regarding same (0.1); correspondence with M. Gardner regarding background and interview (0.5); review examiner inquiries (0.1). |
| Sosnick, Noah Z. | 11/18/2025 | 0.40 | Review hearing notices (0.2); correspond with Davis Polk team regarding same (0.2). |
| Brown, Joseph W. | 11/18/2025 | 0.10 | Confer with J. He on automatic stay. |
| Benedict, Kathryn S. | 11/19/2025 | 2.60 | Correspondence with F. Cromer, B. McMenamy, and others regarding examiner diligence (0.5); analyze same (0.3); correspondence with A. Wang and N. D'Angelo regarding same (0.2); correspondence with B. Kaminetzky and N. D'Angelo regarding same (0.2); correspondence with A. Luft and B. Kaminetzky regarding examiner interviews (0.2); correspondence with A. Glenn and B. Kaminetzky regarding same (0.1); correspondence with M. Heimowitz and others regarding examiner diligence (0.2); correspondence with F. Cromer. T. Ranaldi, A. Lockhart, and others regarding examiner inquiries (0.2); conference with A. Luft, R. Tizravesh, and B. Kaminetzky regarding examiner interviews (0.3); call with N. D'Angelo regarding examiner analysis (0.3); correspondence with same and J. Levitan regarding same (0.1). |
| D'Angelo, Nicholas | 11/19/2025 | 8.40 | Draft objection to motion to lift automatic stay (3.5); analysis regarding same (0.9); correspondence with K. Benedict and J. Levitan regarding memorandum on plan requirements (0.6); review and revise same (2.0); review materials responsive to examiner diligence requests (0.5); correspond with B. Kaminetzky regarding demand letter (0.2); review same and related materials (0.7). |
| Levitan, Julia J. | 11/19/2025 | 5.50 | Research case law in connection with examiner inquiry (1.0); draft analysis regarding same (4.5). |
| Kaminetzky, Benjamin S. | 11/19/2025 | 1.00 | Correspondence with Davis Polk and Spirit teams regarding examiner materials, production and questions (0.3); correspondence with Davis Polk and examiner team regarding interview (0.3); call with A. Luft, R. Tizravesh and K. Benedict regarding same (0.3); call with K. Benedict regarding examiner research and memo update (0.1). |
| He, Jonathan | 11/19/2025 | 0.10 | Correspondence with M. Coulter regarding automatic stay. |
| Benedict, Kathryn S. | 11/20/2025 | 4.30 | Correspondence with T. Ranaldi, A. Lockhart, B. Kaminetzky, N. D'Angelo, and others regarding examiner inquiries (0.3); conference with T. Ranaldi regarding same (0.2); revise analysis |

| | | | |
|---|---|---|---|
| | | | for examiner (3.3); correspondence with N. D'Angelo and J. Levitan regarding same (0.2); correspondence with B. Kaminetzky and others regarding same (0.1); call with B. Kaminetzky regarding diligence (0.1); correspondence with M. Heimowitz, R. Rowan, A. Glenn, and others regarding same (0.1). |
| D'Angelo, Nicholas | 11/20/2025 | 7.40 | Draft memorandum on plan requirements (2.1); correspond with K. Benedict and J. Levitan regarding same (0.8); review comments to same (0.5); correspond with M. Coulter regarding automatic stay (0.3); analysis regarding same (0.7); correspond with B. Kaminetzky and K. Sette regarding automatic stay violation (0.3); draft letter regarding same (1.5); analysis regarding same (1.2). |
| Levitan, Julia J. | 11/20/2025 | 4.00 | Draft the examiner analysis. |
| Kaminetzky, Benjamin S. | 11/20/2025 | 0.70 | Correspondence with Davis Polk, Spirit and examiner teams regarding examiner requests, strategy and materials (0.3); correspondence with Davis Polk team regarding PWP interview (0.2); correspondence regarding automatic stay violation and strategy (0.1); call with K. Benedict regarding examiner update and tasks (0.1). |
| Benedict, Kathryn S. | 11/21/2025 | 1.80 | Prepare for call regarding examiner interview (0.1); call with A. Luft, S. Rochester, B. Kaminetzky, and others regarding same (0.4); correspondence with S. Rochester, A. Luft, B. Kaminztky, and others regarding same (0.5); revise examiner analysis (0.7); correspondence with PJT team and others regarding examiner diligence (0.1). |
| D'Angelo, Nicholas | 11/21/2025 | 4.50 | Review and revise memorandum regarding plan analysis (1.2); correspond with M. Coulter and counterparty regarding violation of automatic stay (0.8); review materials related to violation of automatic stay (1.5); correspondence with Davis Polk team regarding automatic stay violation (1.0). |
| Sifre, Erin | 11/21/2025 | 0.30 | Review materials discussing research into plan analysis. |
| Maron, Christopher | 11/21/2025 | 2.40 | Draft portfolio of materials for Examiner Interview. |
| Levitan, Julia J. | 11/21/2025 | 1.50 | Analyze documents for examiner interview. |
| Kaminetzky, Benjamin S. | 11/21/2025 | 1.90 | Call with Katten, Akin and Davis Polk teams regarding examiner interview (0.4); prepare for same (0.2); correspondence with Davis Polk team regarding lessor interview (0.3); reviewed and revise draft memo for examiner (1.0). |
| Brown, Joseph W. | 11/21/2025 | 0.20 | Confer with J. He on automatic stay. |
| He, Jonathan | 11/21/2025 | 0.20 | Correspondence with Spirit team regarding automatic stay. |
| Benedict, Kathryn S. | 11/22/2025 | 0.10 | Correspondence with A. Luft, S. Rochester, B. Kaminetzky, and others regarding examiner interview (0.1). |
| Brown, Joseph W. | 11/22/2025 | 0.10 | Confer with J. He on automatic stay. |
| He, Jonathan | 11/22/2025 | 0.10 | Correspondence with local counsel regarding automatic stay. |
| Benedict, Kathryn S. | 11/23/2025 | 2.30 | Correspondence with A. Luft, S. Rochester, B. Kaminetzky, and others regarding examiner interview (0.2); revise analysis for examiner (0.7); correspondence with M. Huebner, B. Kaminetzky, J. Brown, N. D'Angelo, J. Levitan, and others regarding same (1.1); correspondence with T. Canfield, F. Cromer, and others regarding same (0.1); correspondence with T. Ranaldi regarding examiner diligence (0.2). |
| Levitan, Julia J. | 11/23/2025 | 2.00 | Research memo for examiner. |
| D'Angelo, Nicholas | 11/23/2025 | 0.80 | Review and revise memorandum regarding plan analysis. |
| Brown, Joseph W. | 11/23/2025 | 0.40 | Review draft research memo regarding plan analysis (0.2); identify updates on same (0.2) |

| Name | Date | Hours | Description |
|---|---|---|---|
| D'Angelo, Nicholas | 11/24/2025 | 2.60 | Review memorandum regarding plan analysis (0.5); review and revise letter regarding automatic stay (0.5); correspond with B. Kaminetzky regarding same (0.2); correspond with M. Coulter and counterpaty regarding pending action and automatic stay (0.6); correspondence with local counsel regarding notice of bankruptcy for pending action and related materials (0.8). |
| Benedict, Kathryn S. | 11/24/2025 | 1.50 | Correspondence with M. Huebner, B. Kaminetzky, F. Cromer, T. Ranaldi, and others regarding examiner diligence (0.8); review examiner interview materials (0.5); correspondence with J. Levitan and others regarding same (0.2). |
| Hart, Stone | 11/24/2025 | 0.90 | Correspond with Debevoise & Plimpton regarding hearing transcripts (0.4); correspond with Davis Polk team regarding same (0.5). |
| Maron, Christopher | 11/24/2025 | 0.30 | Update portfolio of materials for Examiner Interview. |
| Huebner, Marshall S. | 11/24/2025 | 0.30 | Emails with Davis Polk and Spirit regarding examiner and fee examiner questions. |
| Fabsik, Paul | 11/24/2025 | 0.80 | Prepare and submit motion. |
| Levitan, Julia J. | 11/24/2025 | 2.00 | Analyze materials in connection with examiner interview. |
| Kaminetzky, Benjamin S. | 11/24/2025 | 2.00 | Review and revise drafts of examiner memo, (0.9); correspondence with examiner, Spirit and Davis Polk team regarding examiner document and related analysis (0.7); review and revise letter regarding automatic stay violation (0.2); correspondence with N. D'Angelo regarding same (0.1); correspondence regarding lessor examiner interview and preparation (0.1). |
| Benedict, Kathryn S. | 11/25/2025 | 3.90 | Prepare for diligence call (0.3); call with F. Cromer, T. Ranaldi, M. Heimowitz, R. Rowan, B. Kaminetzky, and others regarding diligence (1.2); correspondence with same regarding same (1.1); call with S. Rochester, R. Smith, A. Luft, B. Kaminetzky, and others regarding interview (1.1); review interview materials (0.1); correspondence with J. Levitan regarding same (0.1). |
| D'Angelo, Nicholas | 11/25/2025 | 0.50 | Correspond with M. Coulter and local counsel regarding automatic stay and related issues. |
| Maron, Christopher | 11/25/2025 | 0.90 | Update portfolio of materials for Examiner Interview. |
| Huebner, Marshall S. | 11/25/2025 | 0.20 | Call with examiner and counsel and T. Canfield regarding information flow and interviews. |
| Levitan, Julia J. | 11/25/2025 | 1.50 | Prepare materials in connection with examiner interview. |
| Kaminetzky, Benjamin S. | 11/25/2025 | 3.00 | Call with examiner team, T. Ranaldi, F. Cromer and K. Benedict regarding information interview (1.2); correspondence with Spirit and Davis Polk team regarding examiner follow up questions, materials and production (0.3); correspondence regarding employment issue research (0.1); call with M. Tobak regarding same (0.1); attend examiner interview prep with Akin and Katten teams (1.1); prepare for interview (0.2). |
| Benedict, Kathryn S. | 11/26/2025 | 1.30 | Correspondence with T. Ranaldi, R. Ghosh, M. Huckaby, and others regarding diligence (0.5); attend examiner interview (0.7); correspondence with S Rochester, B. Kaminetzky, and others regarding same (0.1). |
| D'Angelo, Nicholas | 11/26/2025 | 0.50 | Correspond with N. Sosnick regarding automatic stay (0.2); review materials related to same (0.3). |
| Hart, Stone | 11/26/2025 | 0.60 | Correspond with Davis Polk team regarding hearing agenda. |
| Levitan, Julia J. | 11/26/2025 | 0.50 | Prepare materials regarding examiner interview. |
| Kaminetzky, Benjamin S. | 11/26/2025 | 1.10 | Correspondence with client and Davis Polk team regarding examiner questions and requests (0.2); correspondence with Davis Polk team regarding automatic stay (0.1); attend examiner interview (0.7); correspondence with Davis Polk team regarding same (0.1). |

| | | | |
|---|---|---|---|
| Benedict, Kathryn S. | 11/28/2025 | 0.50 | Review examiner diligence (0.3); correspondence with T. Ranaldi, R. Ghosh, M. Huckaby, and others regarding diligence (0.2). |
| Menkes, Madeleine | 11/29/2025 | 1.20 | Revise Spirit hearing agenda. |
| Benedict, Kathryn S. | 11/30/2025 | 0.40 | Call with B. Kaminetzky regarding examiner interview (0.1); correspondence with M. Gardner and B. Kaminetzky regarding same (0.1); correspondence with M. Heimowitz, A. Glenn, and others regarding same (0.2). |
| Kaminetzky, Benjamin S. | 11/30/2025 | 0.50 | Calls and correspondence with M. Gardner and K. Benedict regarding examiner interview. |
| Total SP109    Litigation and Hearings | | 315.40 | |
| **SP110    Non-fleet creditor, vendor & customer issues (contracts & operations)** | | | |
| Hart, Stone | 11/1/2025 | 4.40 | Update schedules regarding vendor invoices (1.9); review and revise Global Notes for Schedules and Statements regarding entity conversion and court ordered payments (2.5). |
| Kreider, Kyle | 11/1/2025 | 0.60 | Revise vendor stipulation and prepare schedules regarding same. |
| Sosnick, Noah Z. | 11/1/2025 | 1.00 | Correspond with Spirit, MNAT and clients regarding lift stay (0.5); call with movant regarding same (0.2); review and analyze vendor/SOFA matters (0.3). |
| Whalen, Mckenzie K. | 11/3/2025 | 0.10 | Emails with insurer counsel regarding insurance matter. |
| Hart, Stone | 11/3/2025 | 1.30 | Correspondence with Davis Polk team regarding utilities payments (0.2); analyze precedents regarding motion; analyze cases regarding motion (1.1). |
| Hart, Stone | 11/3/2025 | 0.40 | Correspondence with Davis Polk team regarding uniform supply contract (0.1); correspondence with same regarding asset manager engagement (0.1); correspondence with same regarding plan strategy (0.1); correspondence with same regarding address redactions (0.1). |
| Melcer, Moshe | 11/3/2025 | 1.50 | Call with D. Klein regarding assumption and assignment transaction (0.1); call with J. He regarding same (0.5); call with N. Sosnick regarding same (0.3); review agreement in connection to same (0.6). |
| Brown, Joseph W. | 11/3/2025 | 0.20 | Emails with insurer counsel and Spirit team on insurance matters. |
| Kreider, Kyle | 11/3/2025 | 2.40 | Call with counterparty regarding contract discussions (0.3); revise vendor stipulation (0.2); coordinate with Spirit and FTI teams and vendors regarding vendor issues (1.9). |
| Sosnick, Noah Z. | 11/3/2025 | 4.60 | Call with utility regarding renewal (0.4); call with vendor regarding trade agreement (0.3); review and analyze materials regarding same (0.3); correspond with FTI regarding SOFAs/schedules (0.7); correspond with FTI and Davis Polk regarding vendor issues (1.2); call with FTI regarding same (0.3); correspond with Davis Polk team regarding MORs (0.2); analyze global notes regarding same (0.3); call with M. Melcer regarding gate sales (0.3); research regarding same (0.2); correspond with MNAT, Unifi, Spirit regarding Unifi stipulation (0.4). |
| Hart, Stone | 11/4/2025 | 3.80 | Review precedents for 365 extension motion (1.6); revise lease motion (1.3); meeting with Davis Polk team regarding open vendor issues (0.5); research regarding lease motion (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Melcer, Moshe | 11/4/2025 | 1.30 | Call with J. He regarding gate sale motion (0.5); review and revise agreement in connection with same (0.8). |
| Brown, Joseph W. | 11/4/2025 | 0.50 | Correspondence with insurer counsel on insurance matters (0.2); meet with C. Robertson regarding same (0.2); review insurance order (0.1). |

| | | | |
|---|---|---|---|
| Kreider, Kyle | 11/4/2025 | 1.10 | Attend call with Spirit and FTI regarding vendor issues (1.0); correspondence with Spirit and FTI teams regarding same (0.1). |
| Robertson, Christopher | 11/4/2025 | 0.50 | Discuss insurance renewals with J. Brown. |
| Sosnick, Noah Z. | 11/4/2025 | 2.90 | Call with FTI, Spirit regarding open vendor issues (0.5); correspond with Spirit regarding lease rejections (0.2); call with Davis Polk, Akin, MNAT and Willkie regarding Unifi stipulation (0.7); correspond with Spirit regarding Unifi letter (0.2); correspond with D. Klein regarding same (0.1); correspond with Davis Polk, Spirit, and FTI regarding vendor/SOFA items (1.2). |
| Klein, Darren S. | 11/4/2025 | 0.40 | Call with Committee professionals regarding update. |
| Melcer, Moshe | 11/5/2025 | 7.00 | Call with J. He regarding gate assumption motion (0.2); review and revise same (6.8). |
| Hart, Stone | 11/5/2025 | 5.20 | Research regarding Global Notes for Schedules and Statements and SOFA language (3.3); revise lease motion (1.2); correspondence with Davis Polk team regarding same (0.2); analysis regarding same (0.5). |
| Brown, Joseph W. | 11/5/2025 | 1.00 | Call with C. Robertson and D. Klein regarding insurance matters (0.2); email to Spirit team regarding same (0.5); review assumption and rejection procedures (0.2); confer with N. Sosnick regarding same (0.1). |
| Kreider, Kyle | 11/5/2025 | 0.40 | Coordinate with company, FTI teams and vendors regarding vendor issues. |
| Robertson, Christopher | 11/5/2025 | 0.30 | Review and revise client update communication regarding insurance renewals. |
| Sosnick, Noah Z. | 11/5/2025 | 3.10 | Correspond with Davis Polk, Akin, Willkie, MNAT, Chambers and others regarding Unifi stipulation (1.0); correspond with same regarding same (0.5); review and analyze vendor issues, trade agreements (1.0); correspond with Spirit, FTI regarding same (0.6). |
| Melcer, Moshe | 11/6/2025 | 2.60 | Review and revise gate assignment motion (1.3); call with Spirit regarding same (0.6); calls with J. He regarding same (0.7). |
| Hart, Stone | 11/6/2025 | 8.00 | Analysis regarding schedules and statements and SOFAs (3.5); attend meeting regarding same (0.3); analysis regarding motion to extend lease rejection (0.1); correspondence with Davis Polk team regarding vendor invoices (0.2); revise schedules and statements (2.3); draft and circulate vendor agreements (1.6). |
| Kreider, Kyle | 11/6/2025 | 1.50 | Correspond with FTI and company regarding vendor agreements and inquiries |
| Sosnick, Noah Z. | 11/6/2025 | 4.80 | Call with Spirit and FTI regarding key supplier (0.8); correspond with supplier and Davis Polk team regarding same (0.3); call with Spirit and Davis Polk team regarding key contingency planning workstreams (0.7); calls with FTI team regarding SOFAs and Schedules (0.5); correspond with Davis Polk team, MNAT, and Akin Gump regarding Unifi stipulation (0.4); correspondence and call with Unifi regarding same (0.3); correspond with FTI and Spirit regarding vendor and SOFA considerations (1.0); review and analyze issues regarding same (0.6); correspond with M. Melcer regarding SOFA consideration (0.2). |
| Hart, Stone | 11/7/2025 | 4.10 | Revise vendor tracker (1.1); review correspondence regarding vendor contracts (0.2); revise lease motion (2.8). |
| Kreider, Kyle | 11/7/2025 | 3.60 | Attend meeting with company and telecom counsel regarding contract renewal (0.4); attend meeting with contract counterparty counsel regarding same (0.5); attend meeting with company and FTI regarding status of contract negotiations (0.8); correspondence with FTI and company regarding vendor agreements and inquiries (1.1); finalize vendor agreements (0.8). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 11/7/2025 | 6.00 | Call with utility provider regarding contract (0.3);call with key supplier regarding same (0.4); call with Spirit team regarding same (0.5); call with FTI team regarding SOFAs and Schedules (0.5); calls with FTI regarding vendor and SOFA issues (0.4); call with Debevoise & Plimpton team regarding key counterparty agreement (0.5); review term sheet and issues list regarding same (0.5); correspond with Davis Polk team regarding same (0.5); call with D. Klein regarding open operational items (0.2); review and analyze issues regarding vendors, SOFAs, utilities (1.0); correspond with Davis Polk, FTI, and Spirit regarding same (1.2). |
| Hart, Stone | 11/8/2025 | 3.60 | Draft vendor agreements (0.5); revise extension motion (2.9); analysis regarding lease rejection motion (0.2). |
| Sosnick, Noah Z. | 11/8/2025 | 0.30 | Correspond with Spirit and FTI regarding key vendor negotiations. |
| Hart, Stone | 11/9/2025 | 1.80 | Draft extension motion (1.4); meet with Davis Polk team regarding vendor tracker (0.4). |
| Sosnick, Noah Z. | 11/9/2025 | 0.80 | Correspond with Davis Polk team and MNAT regarding lift stay stipulation (0.3); correspond with Davis Polk team and FTI regarding SOFA inquiries (0.3); correspond with FTI regarding key supplier negotiations (0.2). |
| Hart, Stone | 11/10/2025 | 10.50 | Draft 365 extension motion (6.7); analysis regarding same (1.2); revise vendor tracker (2.6). |
| Sosnick, Noah Z. | 11/10/2025 | 2.80 | Correspond with Davis Polk, Spirit, and FTI regarding key supplier considerations (1.2); review and analyze issues regarding same (0.3); correspond with Spirit regarding lift stay settlement (0.2); correspond with Spirit regarding utility issue (0.2); call with Spirit regarding vendor issue (0.2); correspond with notice parties regarding first day noticing (0.2); review and analyze MOR (0.3); correspond with FTI and Davis Polk team regarding same (0.2). |
| Kreider, Kyle | 11/10/2025 | 0.50 | Meet with S. Hart regarding vendor tracker. |
| Brown, Joseph W. | 11/10/2025 | 0.30 | Confer with Spirit and N. Sosnick regarding contract matters. |
| Hart, Stone | 11/11/2025 | 1.80 | Draft 365 extension motion (0.3); call with FTI and Davis Polk team regarding same (0.6); call with Davis Polk team regarding vendor updates (0.3); revise vendor tracker (0.6). |
| Whalen, Mckenzie K. | 11/11/2025 | 0.20 | Emails with Davis Polk team and Spirit regarding insurance proposal (0.1); review same (0.1). |
| Kreider, Kyle | 11/11/2025 | 0.70 | Attend call with FTI and company regarding vendor inquiries (0.4); review and revise vendor agreements (0.2); revise vendor tracker (0.1). |
| Sosnick, Noah Z. | 11/11/2025 | 1.50 | Call with Davis Polk team, Spirit and FTI regarding vendor considerations (0.5); correspond with Spirit regarding vendor and contract issues (1.0). |
| Klein, Darren S. | 11/11/2025 | 0.50 | Call with Willkie Farr and Committee professionals regarding case update. |
| Brown, Joseph W. | 11/12/2025 | 0.60 | Call with C. Robertson and Spirit team on insurance policy (0.3); review same (0.2); confer with C. Robertson on same (0.1). |
| Robertson, Christopher | 11/12/2025 | 2.00 | Review insurance proposal (1.4); discuss same with Spirit (0.6). |
| Kreider, Kyle | 11/12/2025 | 1.00 | Prepare vendor agreement for telecom counterparty (0.8); send invoices to FTI and Spirit for payment under DIP order (0.2). |
| Sosnick, Noah Z. | 11/12/2025 | 0.90 | Correspond with FTI and reporting parties regarding tax reporting (0.2); correspond with Spirit, FTI and Davis Polk team regarding vendor and operational issues (0.7). |
| Carpenter, Cameron | 11/13/2025 | 0.70 | Attend call with insurer counsel regarding insurance proposal (0.4); correspondence with J. Brown and M. Whalen regarding same (0.3). |

| | | | |
|---|---|---|---|
| Hart, Stone | 11/13/2025 | 2.60 | Draft and revise 8-K. |
| Robertson, Christopher | 11/13/2025 | 0.20 | Discuss insurance extension with insurer counsel. |
| Sosnick, Noah Z. | 11/13/2025 | 4.60 | Call with Spirit and FTI regarding SOFAs, MOR, and vendor considerations (2.0); correspond with Spirit, FTI and Davis Polk team regarding same (1.5); draft and revise global notes for MORs, SOFAs (0.8); correspond with Spirit regarding vendor contracts (0.3). |
| Klein, Darren S. | 11/13/2025 | 0.50 | Call with T. Goren regarding update (0.1); analysis regarding bar date items (0.4). |
| Townes, Esther C. | 11/14/2025 | 0.20 | Email N. Aning regarding service waivers. |
| Hart, Stone | 11/14/2025 | 0.40 | Prepare materials for vendor meeting. |
| Kreider, Kyle | 11/14/2025 | 0.90 | Correspond with FTI and company regarding vendor agreements and inquiries (0.3); revise vendor agreement (0.6). |
| Sosnick, Noah Z. | 11/14/2025 | 2.60 | Correspond with FTI, Spirit and Davis Polk team regarding SOFA, MOR and vendor materials (2.0); calls with same regarding same (0.6). |
| Sosnick, Noah Z. | 11/15/2025 | 1.20 | Correspond with Spirit, Davis Polk and FTI teams regarding vendor, SOFA and MOR considerations. |
| Sosnick, Noah Z. | 11/16/2025 | 2.50 | Correspond with FTI, Spirit and Davis Polk regarding SOFAs and MORs (1.3); review and revise materials regarding same (1.2). |
| Hart, Stone | 11/17/2025 | 1.40 | Analysis regarding lease motion (0.4); revise vendor tracker (0.1); update same in preparation for call (0.6); meet with J. Brown to discuss lease motion (0.3). |
| Fabsik, Paul | 11/17/2025 | 1.20 | Prepare and file motion of the debtors for entry of an order. |
| Brown, Joseph W. | 11/17/2025 | 0.60 | Meet with S. Hart on lease motion (0.3); edits to same (0.3). |
| Klein, Darren S. | 11/17/2025 | 0.60 | Call with FTI regarding recovery models (0.4); calls with D. Wikel regarding same (0.1); call with C. Adrianopoli regarding same (0.1). |
| Sosnick, Noah Z. | 11/17/2025 | 4.40 | Correspond with FTI, Spirit and Davis Polk regarding SOFA, vendor and MOR issues (2.2); call with same regarding same (1.0); review and revise materials regarding same (1.2). |
| Davis, Jenelle L. | 11/17/2025 | 0.10 | Correspondence with Spirit regarding insurance deliverables. |
| Hart, Stone | 11/18/2025 | 0.90 | Update vendor tracker for circulation (0.7); attend call with FTI Consulting and Davis Polk teams regarding same (0.2). |
| Robertson, Christopher | 11/18/2025 | 0.10 | Review proposal in connection to insurance. |
| Kreider, Kyle | 11/18/2025 | 0.40 | Attend call with FTI and Spirit to discuss vendor issues (0.2); correspond with same regarding same (0.2). |
| Klein, Darren S. | 11/18/2025 | 2.30 | Call with Committee professionals regarding case update (0.3); call with FTI regarding creditor recovery model (0.9); analysis regarding same (1.1). |
| Sosnick, Noah Z. | 11/18/2025 | 8.00 | Correspond with FTI, Davis Polk and Spirit regarding vendor, MOR and SOFA items (3.0); review and revise materials regarding same (2.8); calls with same regarding same (2.2). |
| Hart, Stone | 11/19/2025 | 2.80 | Revise 365 extension motion (2.3); correspond with Davis Polk Team regarding same (0.5). |
| Kreider, Kyle | 11/19/2025 | 0.30 | Correspond with FTI and Spirit regarding vendor issues. |
| Klein, Darren S. | 11/19/2025 | 2.10 | Call with K. Somers, M. Huebner and others regarding creditor recovery (0.4); follow-up call with FTI regarding same (1.1); review and revise 365 extension motion (0.6). |
| Sosnick, Noah Z. | 11/19/2025 | 4.80 | Review and revise 365 extension motion (0.7); correspond with Davis Polk team regarding same (0.6); correspond with same, FTI and Spirit regarding SOFAs, 341 and vendor considerations (2.5); calls with same regarding same (1.0). |

| He, Jonathan | 11/20/2025 | 4.70 | Correspondence with M. Huebner, D. Klein and Davis Polk team regarding contract assumption (0.8); analysis regarding same (2.8); correspondence and discussions with C. Collins regarding same (1.1). |
|---|---|---|---|
| Collins, Caroline | 11/20/2025 | 3.80 | Analyze contract assignment (3.1); correspond with J. He and others regarding same (0.7). |
| Huebner, Marshall S. | 11/20/2025 | 0.20 | Correspondences with Spirit and Davis Polk team regarding 365 assignment question. |
| Robertson, Christopher | 11/20/2025 | 0.30 | Emails with Spirit regarding insurance order. |
| Kreider, Kyle | 11/20/2025 | 0.70 | Attend call with FTI and Spirit to discuss vendor issues. |
| Klein, Darren S. | 11/20/2025 | 0.60 | Analysis regarding assumption items. |
| Sosnick, Noah Z. | 11/20/2025 | 3.60 | Correspond with Davis Polk, Spirit and FTI regarding vendor and SOFA items (2.6); calls with same regarding same (1.0). |
| Hart, Stone | 11/21/2025 | 0.90 | Update vendor tracker. |
| Kreider, Kyle | 11/21/2025 | 0.50 | Correspond with FTI and company regarding vendor issues. |
| Sosnick, Noah Z. | 11/21/2025 | 4.10 | Correspond with Spirit, Davis Polk and FTI regarding vendor and operational items (3.0); calls with FTI regarding same (0.8); correspond with FTI regarding first day reporting (0.3). |
| Brown, Joseph W. | 11/21/2025 | 0.20 | Correspondence with Spirit on insurance policies |
| Hart, Stone | 11/22/2025 | 0.10 | Revise vendor tracker. |
| Sosnick, Noah Z. | 11/22/2025 | 1.00 | Correspond with Spirit, FTI regarding vendor claim considerations. |
| Hart, Stone | 11/23/2025 | 1.10 | Revise lease motion. |
| Sosnick, Noah Z. | 11/23/2025 | 1.10 | Correspond with Spirit, FTI regarding vendor, operational considerations (0.6); review materials regarding same (0.5). |
| Kreider, Kyle | 11/24/2025 | 0.60 | Correspond with FTI and Company regarding vendor inbounds and invoices. |
| Fabsik, Paul | 11/24/2025 | 0.80 | Prepare and submit extension motion. |
| Sosnick, Noah Z. | 11/24/2025 | 4.30 | Review and revise 365d4 and removal extension motions (1.6); correspond with Spirit and Davis Polk team regarding same (1.0); review and analyze vendor and operational issues (1.0); correspond with Davis Polk, FTI, and Spirit regarding same (0.7). |
| Hart, Stone | 11/25/2025 | 1.10 | Meet with Spirit, FTI Consulting, and Davis Polk team regarding vendors (0.5); update vendor tracker for circulation (0.6). |
| Kreider, Kyle | 11/25/2025 | 1.30 | Attend call with FTI and company to discuss vendor issues (0.5); correspond with FTI and Company regarding same (0.8). |
| Sosnick, Noah Z. | 11/25/2025 | 1.80 | Call with FTI, Davis Polk team, and Spirit regarding vendor issues (0.5); correspond with same regarding same (0.8); review and analyze issues regarding same (0.5). |
| Klein, Darren S. | 11/25/2025 | 1.40 | Workstreams meeting with J. Brown, K. Somers, and others (0.8); update call with D. Davis,T. Canfield, and others (0.6). |
| Robertson, Christopher | 11/25/2025 | 0.30 | Emails with Spirit and Davis Polk finance team regarding prepetition contract. |
| Bamidele, David | 11/25/2025 | 0.80 | Correspondence with Davis Polk team regarding insurance matter (0.3); analysis regarding same (0.5). |
| Hart, Stone | 11/26/2025 | 1.10 | Review vendor agreements. |
| Kreider, Kyle | 11/26/2025 | 0.70 | Call with vendor's counsel regarding post-petition invoices (0.3); correspond with FTI and Spirit regarding same (0.4). |
| Sosnick, Noah Z. | 11/26/2025 | 0.80 | Correspond with Davis Polk team, Spirit, and FTI regarding vendor issues (0.5); review materials regarding same (0.3). |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 11/30/2025 | 0.80 | Review first day payment matrices (0.5); correspond with FTI regarding same (0.3). |
| **Total SP110   Non-fleet creditor, vendor & customer issues (contracts & operations)** | | 189.50 | |

**SP111   Plan and Disclosure Statement**

| | | | |
|---|---|---|---|
| Somers, Kate | 11/3/2025 | 4.10 | Analyze potential Plan structures (3.6); correspondence with Davis Polk team regarding same (0.4); correspondence with FTI, PJT and Debevoise teams regarding same (0.1). |
| Carpenter, Cameron | 11/3/2025 | 1.40 | Revise exclusivity extension motion (0.5); correspondence with Davis Polk team, PJT, FTI and Debevoise regarding Plan strategy call (0.9). |
| Robertson, Christopher | 11/3/2025 | 1.60 | Review and revise Plan deck regarding case updates. |
| Brown, Joseph W. | 11/3/2025 | 0.60 | Revise Plan structuring documents. |
| Bamidele, David | 11/3/2025 | 0.30 | Correspondence with Davis Polk team regarding Plan workstream. |
| Carpenter, Cameron | 11/4/2025 | 2.10 | Correspondence with Davis Polk team, FTI, PJT and Debevoise & Plimpton regarding Plan strategy call (0.9); review and revise exclusivity extension motion (1.2). |
| Hart, Stone | 11/4/2025 | 0.20 | Correspondence regarding Plan with Davis Polk team. |
| Brown, Joseph W. | 11/5/2025 | 0.80 | Call with PJT, FTI, and C. Robertson on Plan structuring matters (0.6); analyze documents regarding same (0.2). |
| Somers, Kate | 11/5/2025 | 0.50 | Call with Davis Polk, FTI, PJT and Debevoise teams regarding Plan strategy. |
| Robertson, Christopher | 11/5/2025 | 0.50 | Review and revise strategic alternatives deck. |
| Somers, Kate | 11/7/2025 | 1.00 | Correspondence with PJT and Davis Polk teams regarding plan structuring analysis (0.3); correspondence with C. Carpenter and S. Hart regarding same (0.4); analyze same (0.3). |
| Carpenter, Cameron | 11/7/2025 | 2.30 | Review plan term sheet precedents (1.5); call with J. He regarding same (0.1); correspondence with K. Somers and S. Hart regarding same (0.7). |
| Hart, Stone | 11/7/2025 | 0.40 | Correspond with C. Carpenter regarding plan (0.4). |
| Qasim, Isa C. | 11/7/2025 | 0.40 | Meet with J. Levitan and E. Sifre regarding plan structuring. |
| Benedict, Kathryn S. | 11/7/2025 | 0.30 | Review the plan structuring analysis. |
| D'Angelo, Nicholas | 11/7/2025 | 1.00 | Review plan structuring (0.8); correspond with J. Levitan and E. Sifre and I. Qasim regarding same (0.2). |
| Sifre, Erin | 11/7/2025 | 1.50 | Analysis regarding plan structuring. |
| Somers, Kate | 11/10/2025 | 1.80 | Correspondence with Davis Polk team regarding plan structuring considerations (1.3); analyze precedent regarding same (0.5). |
| Qasim, Isa C. | 11/10/2025 | 2.10 | Analysis regarding plan structuring. |
| Melcer, Moshe | 11/10/2025 | 0.20 | Call with K. Somers regarding term sheet. |
| Robertson, Christopher | 11/10/2025 | 0.10 | Emails with K. Somers regarding plan term sheet. |
| Klein, Darren S. | 11/10/2025 | 0.60 | Analysis regarding plan terms. |
| Sifre, Erin | 11/10/2025 | 2.80 | Analysis regarding plan structuring. |
| Hart, Stone | 11/11/2025 | 1.50 | Draft and revise plan term sheet. |
| Somers, Kate | 11/11/2025 | 0.60 | Correspondence with Davis Polk team regarding plan structuring considerations. |
| Carpenter, Cameron | 11/11/2025 | 0.90 | Analyze exclusivity extension motion (0.6); correspondence with K. Somers regarding same (0.3). |

| | | | |
|---|---|---|---|
| Hart, Stone | 11/12/2025 | 0.90 | Draft plan term sheet. |
| Carpenter, Cameron | 11/12/2025 | 4.90 | Review and revise plan term sheet (3.8); correspondence with K. Somers and S. Hart regarding same (1.1). |
| Somers, Kate | 11/12/2025 | 0.50 | Correspondence with Davis Polk team regarding Plan structuring issues. |
| Huebner, Marshall S. | 11/12/2025 | 0.40 | Call with Davis Polk, FTI and PJT regarding bondholder requests, upcoming meetings, 13-week cash flow and related matters. |
| Somers, Kate | 11/13/2025 | 2.20 | Correspondence with Spirit and AHC advisors regarding Plan structuring issues (0.5); correspondence with C. Carpenter regarding same (0.7); correspondence with same regarding Plan exclusivity deadlines (0.6); analyze same (0.4). |
| Carpenter, Cameron | 11/13/2025 | 0.90 | Review and revise exclusivity extension motion. |
| Somers, Kate | 11/14/2025 | 1.30 | Analyze Plan structures (0.8); call with J. Brown and C. Robertson regarding same (0.5). |
| Carpenter, Cameron | 11/14/2025 | 5.20 | Correspondence with K. Somers regarding exclusivity (0.7); review and revise exclusivity extension motion (4.5). |
| Somers, Kate | 11/15/2025 | 0.40 | Analyze Plan structuring issues (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Carpenter, Cameron | 11/15/2025 | 3.30 | Review and revise exclusivity extension motion (2.6); correspondence with K. Somers regarding same (0.7). |
| Brown, Joseph W. | 11/15/2025 | 0.60 | Revise Plan structuring materials (0.4); correspondence with K. Somers on same (0.2). |
| Somers, Kate | 11/16/2025 | 2.60 | Review and revise Plan exclusivity motion (2.1); correspondence with C. Carpenter and others on Davis Polk team regarding same (0.5). |
| Carpenter, Cameron | 11/16/2025 | 1.70 | Correspondence with K. Somers regarding exclusivity extension motion (1.3); correspondence with J. Brown regarding same (0.4). |
| Brown, Joseph W. | 11/16/2025 | 0.50 | Prepare materials on Plan structuring (0.3); conduct initial review of exclusivity motion (0.2). |
| Somers, Kate | 11/17/2025 | 2.30 | Analyze Plan structuring issues (1.3); correspondence with Davis Polk team regarding same (0.2); call with Davis Polk and FTI teams regarding hypothetical liquidation analysis (0.5); analyze issues in connection with same (0.3). |
| Carpenter, Cameron | 11/17/2025 | 4.30 | Correspondence with K. Somers regarding exclusivity motion (0.5); review local rules in connection with same (0.7); review advisor engagement letters in connection with question regarding fees in connection with plan (1.8); correspondence with Davis Polk team regarding same (1.3). |
| Collins, Caroline | 11/17/2025 | 0.90 | Analyze prepetition debt instruments for Plan summary. |
| Pomerantz, Esther | 11/17/2025 | 0.20 | Correspondence with C. Carpenter regarding exclusivity motion. |
| Brown, Joseph W. | 11/17/2025 | 1.30 | Review revised Plan structuring materials from PJT (0.3); conference with K. Somers on same (0.2); revise draft motion to extend Plan exclusivity (0.8). |
| Robertson, Christopher | 11/17/2025 | 0.50 | Discuss draft hypothetical liquidation analysis with FTI. |
| Somers, Kate | 11/18/2025 | 3.40 | Analyze Plan structuring issues (1.3); review and revise exclusivity extension motion (0.8); correspondence with Davis Polk team regarding same (0.6); analyze hypothetical liquidation analysis (0.2); call with FTI and Davis Polk teams regarding same (0.5). |
| Carpenter, Cameron | 11/18/2025 | 3.90 | Meet with E. Pomerantz regarding exclusivity (0.5); correspondence with D. Klein and K. Somers regarding same (0.8); review and revise exclusivity extension motion (0.8); meet with S. Hart regarding Plan (0.5); correspondence with |

| | | | same and K. Somers regarding same (0.6); analysis in connection with same (0.7). |
|---|---|---|---|
| Pomerantz, Esther | 11/18/2025 | 0.60 | Correspondence with C. Carpenter regarding exclusivity motion extension (0.2); meeting with same regarding same (0.4). |
| Hart, Stone | 11/18/2025 | 0.90 | Correspond with Davis Polk team regarding Plan (0.1); review Plan drafting assignment with Davis Polk team (0.8). |
| Robertson, Christopher | 11/18/2025 | 1.30 | Discuss hypothetical liquidation analysis with FTI (1.0); emails with C. Collins regarding confirmation standards language (0.3). |
| Collins, Caroline | 11/18/2025 | 2.30 | Review and revise standalone plan presentation (1.3); correspond with Davis Polk team regarding plan treatment (0.4); analyze 10-K filings for same (0.6). |
| Klein, Darren S. | 11/18/2025 | 0.70 | Review and revise exclusivity motion. |
| Somers, Kate | 11/19/2025 | 6.30 | Analyze Plan structuring issues (2.1); call with PJT and Davis Polk teams regarding plan structuring issues (0.5); correspondence with Davis Polk team regarding same (0.7); analyze hypothetical liquidation analysis (2.1); call with Davis Polk and FTI teams regarding same (0.5); correspondence with Davis Polk team regarding same (0.4). |
| Collins, Caroline | 11/19/2025 | 3.40 | Review and revise standalone plan deck (2.8); correspond with K. Somers and others regarding same (0.6). |
| Pomerantz, Esther | 11/19/2025 | 2.90 | Correspondence with C. Carpenter regarding exclusivity motion (0.1); research caselaw regarding same (1.8); revise motion regarding same (1.0). |
| Hart, Stone | 11/19/2025 | 1.90 | Draft plan. |
| Carpenter, Cameron | 11/19/2025 | 2.30 | Correspondence with Davis Polk team and Spirit team regarding exclusivity extension motion (0.8); review same (0.9); research related to same (0.6). |
| Huebner, Marshall S. | 11/19/2025 | 1.70 | Daily senior management update call regarding multiple topics and follow up call with CEO regarding structuring questions (0.8); correspondences with Davis Polk team regarding hypothetical liquidation analysis (0.9). |
| Robertson, Christopher | 11/19/2025 | 1.60 | Discuss hypothetical liquidation analysis with M. Huebner, D. Klein and K. Somers (0.5); discuss same with FTI (1.1). |
| Brown, Joseph W. | 11/19/2025 | 1.30 | Revise motion to extend exclusivity (0.7); analysis regarding plan structuring matters (0.6). |
| Somers, Kate | 11/20/2025 | 2.60 | Analyze Plan structures (1.7); correspondence with Davis Polk and PJT teams regarding same (0.9). |
| Carpenter, Cameron | 11/20/2025 | 5.80 | Review and revise exclusivity extension motion (1.3); correspondence with K. Somers and E. Pomerantz regarding same (2.3); correspondence with S. Hart regarding plan (0.8); correspondence with Akin Gump, Willkie Farr and Milbank regarding various motions including exclusivity extension (0.5); correspondence with K. Somers and N. Sosnick regarding same (0.9). |
| Pomerantz, Esther | 11/20/2025 | 3.30 | Revise motion to extend exclusivity. |
| Hart, Stone | 11/20/2025 | 10.00 | Analysis in connection with Plan (4.3); review and revise same (5.7). |
| Huebner, Marshall S. | 11/20/2025 | 3.70 | Revise bondholder deck and multiple correspondences with Spirit, Davis Polk and PJT teams regarding same (2.5); conference call with Spirit and financial advisors regarding same (0.9); review and revise exclusivity motion (0.3). |
| Klein, Darren S. | 11/20/2025 | 0.20 | Discussion with K. Somers regarding plan construct. |
| Collins, Caroline | 11/20/2025 | 1.60 | Draft final post confirmation report (1.2); correspond with Davis Polk team regarding same (0.4). |
| Somers, Kate | 11/21/2025 | 3.00 | Call with D. Klein, C. Robertson, J. Brown and C. Carpenter regarding Plan structures (0.5); call with C. Robertson regarding |

| | | | |
|---|---|---|---|
| | | | same (0.2); correspondence with C. Carpenter regarding same (0.2); analyze Plan structures (2.1). |
| Carpenter, Cameron | 11/21/2025 | 1.30 | Attend call with D. Klein, C. Robertson, J. Brown and K. Somers regarding plan (0.5); review and revise plan shell (0.8). |
| Huebner, Marshall S. | 11/21/2025 | 3.90 | In person pre-meeting with Spirit and meet with bondholders regarding business plan and ways forward (3.7); call with Akin regarding meeting and next steps (0.2). |
| Hart, Stone | 11/21/2025 | 0.20 | Review and search for Plan precedents. |
| Robertson, Christopher | 11/21/2025 | 0.90 | Discuss plan issues with K. Somers (0.4); discuss same with D. Klein, J. Brown and K. Somers (0.5). |
| Klein, Darren S. | 11/21/2025 | 0.40 | Meeting with K. Somers, C. Robertson, and others regarding plan construct. |
| Brown, Joseph W. | 11/21/2025 | 0.80 | Call with Davis Polk team on Plan (0.5); review plan structuring matters (0.3). |
| Somers, Kate | 11/22/2025 | 6.10 | Review and revise plan exclusivity extension motion (1.3); correspondence with J. Brown and C. Carpenter regarding same (0.7); analyze plan structures (3.4); review and revise plan (0.7). |
| Carpenter, Cameron | 11/22/2025 | 3.50 | Review and revise plan (2.9); correspondence with K. Somers regarding same (0.6). |
| Pomerantz, Esther | 11/22/2025 | 0.30 | Correspondence with Davis Polk team regarding exclusivity motion revisions. |
| Brown, Joseph W. | 11/22/2025 | 0.70 | Plan structuring matters (0.4); revise exclusivity motion (0.3). |
| Somers, Kate | 11/23/2025 | 6.60 | Analyze Plan structures (3.3); review and revise Plan (2.7); correspondence with C. Carpenter regarding same (0.6). |
| Pomerantz, Esther | 11/23/2025 | 2.90 | Review and revise exclusivity motion (2.0); correspondence with Davis Polk team regarding same (0.9). |
| Carpenter, Cameron | 11/23/2025 | 3.90 | Review exclusivity extension motion (0.1); correspondence with E. Pomerantz regarding same (0.1); review and revise plan draft (2.8); call and correspondence with K. Somers regarding same (0.9). |
| Huebner, Marshall S. | 11/23/2025 | 2.00 | Review of asset offer (0.3); conference call with Spirit and bankers regarding same (1.5); review and revise deck for potential financing sources (0.2). |
| He, Jonathan | 11/23/2025 | 0.40 | Correspondence with K. Benedict, M. Huebner, J. Brown and Davis Polk team regarding plan analysis. |
| Somers, Kate | 11/24/2025 | 6.10 | Call with PJT and Davis Polk teams to discuss Plan structuring issues (0.4); review and revise Plan (4.2); analyze Plan structuring issues (1.2); correspondence with Davis Polk team regarding same (0.3). |
| Carpenter, Cameron | 11/24/2025 | 5.20 | Calls, correspondence with K. Somers regarding Plan (0.8); call with PJT regarding Plan structuring (0.4); correspondence with K. Somers and C. Collins regarding plan analysis (0.4); review and revise draft of Plan (3.6). |
| Collins, Caroline | 11/24/2025 | 0.70 | Correspond with Davis Polk team regarding plan and disclosure statement analysis. |
| Pomerantz, Esther | 11/24/2025 | 0.70 | Correspondence with Davis Polk team regarding exclusivity extension, removal extension and other Nov. 24 motions. |
| Huebner, Marshall S. | 11/24/2025 | 1.40 | Multiple calls and emails with Spirit, co-advisors and Davis Polk regarding negotiation issues, meetings with counterparties, cleanse, and confidentiality issues. |
| Fabsik, Paul | 11/24/2025 | 2.50 | Prepare and file exclusivity extension motion (0.8); prepare and file notice regarding cash management motion and supplemental motion (0.8); prepare and file supplemental declaration (0.9). |
| Klein, Darren S. | 11/24/2025 | 0.70 | Call with PJT and K. Somers and others regarding plan construct (0.4); analysis regarding same (0.3). |
| Sosnick, Noah Z. | 11/24/2025 | 0.50 | Correspond with Davis Polk team regarding Plan consideration (0.3); analyze issues regarding same (0.2). |

| Robertson, Christopher | 11/24/2025 | 0.90 | Emails with K. Somers regarding plan structure (0.3); discuss plan structure issues with PJT (0.3); discuss claims treatment issues with D. Klein, J. Brown, R. Steinberg, K. Winiarski and K. Somers (0.3). |
|---|---|---|---|
| Brown, Joseph W. | 11/24/2025 | 1.30 | Review Plan structuring matters (0.4); confer with K. Somers on same (0.3); call with Davis Polk team on Plan structuring issues (0.4); analysis regarding same (0.2). |
| Somers, Kate | 11/25/2025 | 3.40 | Analyze plan structures (1.2); correspondence with Davis Polk team regarding same (0.7); review and revise plan and related documents (1.5). |
| Collins, Caroline | 11/25/2025 | 0.50 | Analyze plan and disclosure statement statutory requirements. |
| Carpenter, Cameron | 11/25/2025 | 7.90 | Review and revise draft of Plan (6.8); correspondence with K. Somers regarding same (1.1). |
| Hart, Stone | 11/25/2025 | 2.30 | Analyze Plan structuring. |
| Sosnick, Noah Z. | 11/25/2025 | 1.00 | Call with Davis Polk team regarding plan regulatory approvals (0.3); analysis regarding plan assumption/rejection provisions (0.5); call with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 11/25/2025 | 0.10 | Emails with M. Whalen regarding claim treatment. |
| Carpenter, Cameron | 11/26/2025 | 7.20 | Review and revise Plan (3.8); calls and correspondence with Davis Polk team regarding same (3.4). |
| Hart, Stone | 11/26/2025 | 4.60 | Analyze plan precedents. |
| Somers, Kate | 11/26/2025 | 8.50 | Review and revise Plan (7.9); correspondence with Davis Polk team regarding same (0.6). |
| Sosnick, Noah Z. | 11/26/2025 | 4.60 | Draft and revise Plan (2.5); research regarding same (1.7); correspond with Davis Polk team regarding same (0.4). |
| Brown, Joseph W. | 11/26/2025 | 1.10 | Review Plan structuring (0.7); calls with K. Somers on same (0.4). |
| Somers, Kate | 11/27/2025 | 6.80 | Review and revise Plan. |
| Somers, Kate | 11/28/2025 | 3.90 | Review and revise Plan. |
| Somers, Kate | 11/29/2025 | 7.50 | Review and revise Plan (6.9); correspondence with Davis Polk team regarding same (0.6). |
| Carpenter, Cameron | 11/29/2025 | 1.30 | Correspondence with K. Somers regarding Plan precedents. |
| Somers, Kate | 11/30/2025 | 4.70 | Review and revise Plan (4.6); correspondence with C. Carpenter regarding same (0.1). |
| Collins, Caroline | 11/30/2025 | 2.80 | Analyze plan and disclosure statement presentment timing (2.5); correspond with Davis Polk team regarding same (0.3). |
| Carpenter, Cameron | 11/30/2025 | 1.80 | Correspondence with K. Somers regarding Plan precedents (1.3); research regarding same (0.5). |
| Sosnick, Noah Z. | 11/30/2025 | 0.90 | Review updated Plan (0.7); correspond with Davis Polk team regarding same (0.2). |
| Total SP111   Plan and Disclosure Statement | | 254.00 | |
| **SP112    Regulatory: Antitrust; Tax; IP** | | | |
| Sussman, Dov | 11/1/2025 | 0.10 | Review document regarding form 10-Q disclosure. |
| Sussman, Dov | 11/2/2025 | 0.20 | Review document regarding form 10-Q disclosure. |
| Sigmon, Patrick E. | 11/2/2025 | 0.20 | Tax review of draft Form 10-Q. |
| Altus, Leslie J. | 11/2/2025 | 0.90 | Analyze Form 10Q disclosure (0.7); correspondence with F. Fu regarding same (0.2). |
| Sussman, Dov | 11/3/2025 | 0.50 | Review document regarding form 10-Q disclosure. |
| Altus, Leslie J. | 11/3/2025 | 0.70 | Meet with P. Sigmon regarding 10Q markup (0.1); discuss same with D. Sussman (0.1); review and revise 10Q (0.5). |

| | | | |
|---|---|---|---|
| Robertson, Christopher | 11/3/2025 | 0.80 | Review and revise document in connection with 8-K. |
| Sigmon, Patrick E. | 11/3/2025 | 0.20 | Emails with L. Altus regarding draft From 10-Q. |
| Brown, Joseph W. | 11/4/2025 | 0.10 | Emails with L. Altus on EY tax analysis |
| Robertson, Christopher | 11/5/2025 | 0.70 | Review and revise draft 10-Q (0.4); discuss same with C. Van Buren (0.3). |
| Sosnick, Noah Z. | 11/5/2025 | 0.30 | Correspond with FTI, Davis Polk and counterparty regarding tax claims. |
| Matlock, Tracy L. | 11/6/2025 | 0.20 | Discuss background with L. Altus regarding Spirit Airlines. |
| Altus, Leslie J. | 11/6/2025 | 0.20 | Discussion with T. Matlock regarding case status. |
| Whalen, Mckenzie K. | 11/7/2025 | 0.10 | Correspondence with Davis Polk team regarding 10-Q. |
| Robertson, Christopher | 11/7/2025 | 0.10 | Emails with K. Somers regarding 10-Q. |
| Somers, Kate | 11/8/2025 | 0.90 | Review draft 10-Q (0.5); correspondence with Davis Polk restructuring and capital markets teams regarding same (0.4). |
| Whalen, Mckenzie K. | 11/8/2025 | 0.30 | Review 10-Q. |
| Robertson, Christopher | 11/8/2025 | 0.30 | Emails with K. Somers regarding 10-Q. |
| Waldman, David | 11/10/2025 | 1.90 | Analysis regarding SEC reporting obligations. |
| Kasprisin, Justin Alexander | 11/10/2025 | 0.50 | Prepare comments to Form 10-Q exhibits. |
| Robertson, Christopher | 11/18/2025 | 0.30 | Review and revise FINRA response letter. |
| Beer, David J. | 11/19/2025 | 0.80 | Provide tax commentary on the discussion materials. |
| Altus, Leslie J. | 11/24/2025 | 1.20 | Review discussion materials from K. Somers (0.7); correspond with P. Sigmon and Davis Polk team regarding same (0.5). |
| Sigmon, Patrick E. | 11/24/2025 | 0.30 | Review potential plan of reorganization materials. |
| Beer, David J. | 11/25/2025 | 1.50 | Review regulatory framework as applied to Debtors (1.2); discuss same with K. Somers and J. Brown (0.3). |
| Total SP112    Regulatory: Antitrust; Tax; IP | | 13.30 | |
| **SP113    Retention DPW: Prepare Fee Applications, Budgeting** | | | |
| Kaczmarek, Sean T. | 11/1/2025 | 4.00 | Correspondence with Davis Polk team regarding September monthly fee statement (0.4); revise September monthly fee statement (3.6). |
| Bernard, Trevor | 11/1/2025 | 0.30 | Correspondences with J. He regarding September fee statement. |
| Bernard, Trevor | 11/2/2025 | 2.40 | Review and revise October fee statement (2.1); correspondence with Davis Polk team regarding September fee statement (0.3). |
| Kaczmarek, Sean T. | 11/2/2025 | 0.10 | Correspondence with Davis Polk team regarding September monthly fee statement. |
| Bernard, Trevor | 11/3/2025 | 1.10 | Correspondence with J. He and K. Sommers regarding September fee statement (0.2); call with J. He, N. Junda and S. Kaczmarek regarding same (0.4); meeting with same, J. Brown and D. Klein regarding same (0.5). |
| Kaczmarek, Sean T. | 11/3/2025 | 3.30 | Correspondence with Davis Polk team regarding September fee statement (0.8); revise September fee statement (2.5). |
| He, Jonathan | 11/3/2025 | 5.90 | Review and revise monthly fee statement (4.6); meet with D. Klein and J. Brown regarding same (0.3); correspondence with Davis Polk team regarding same (0.8); call with D. Bamidele regarding same (0.2). |
| Junda, Nikki | 11/3/2025 | 0.90 | Call with J. He, T. Bernard, and S. Kaczmarek regarding September fee application preparation (0.4); meet with J. Brown, D. Klein, J. He, T. Bernard, and S. Kaczmarek regarding same (0.5). |

| | | | |
|---|---|---|---|
| Brown, Joseph W. | 11/3/2025 | 0.70 | Review and revise monthly fee statement (0.4); meet with D. Klein and J. He on same (0.3). |
| Klein, Darren S. | 11/3/2025 | 0.30 | Meeting with J. He, J. Brown, and others regarding invoice review process. |
| Menkes, Madeleine | 11/3/2025 | 4.20 | Review Spirit October fee statement. |
| Kaczmarek, Sean T. | 11/4/2025 | 0.50 | Correspondence with Davis Polk team regarding September fee statement (0.1); revise September fee statement (0.1); revise October fee statement (0.3). |
| Bernard, Trevor | 11/4/2025 | 1.20 | Correspondences with J. He, N. Junda and S. Kaczmarek regarding September fee statement (0.3); review and revise same (0.7); call with J. He regarding same (0.2). |
| He, Jonathan | 11/4/2025 | 3.80 | Review and revise monthly fee statement (2.6); call with D. Bamidele regarding same (0.1); call with T. Bernard regarding same (0.2); correspondence with M. Huebner, J. Brown and Davis Polk team regarding same (0.9). |
| Brown, Joseph W. | 11/4/2025 | 0.20 | Emails with J. He on Davis Polk fee application. |
| Huebner, Marshall S. | 11/4/2025 | 0.20 | Review and markup of initial Davis Polk fee statement. |
| Junda, Nikki | 11/4/2025 | 0.20 | Email with J. He regarding monthly fee statement. |
| Bamidele, David | 11/4/2025 | 0.70 | Confer with J. He regarding billing (0.1); call with same regarding same (0.1); correspondence with same regarding same (0.1); correspondence with same and M. Melcer regarding same (0.2); review precedents in connection with same (0.2). |
| Bernard, Trevor | 11/5/2025 | 0.10 | Emails with Davis Polk team regarding September fee statement. |
| He, Jonathan | 11/5/2025 | 3.00 | Review and revise monthly fee statement (2.2); correspondence with Davis Polk team regarding same (0.6); correspondence with M. Melcer regarding fee projection (0.2). |
| Brown, Joseph W. | 11/5/2025 | 0.50 | Revise Davis Polk Fee applications documents (0.4); review budget on same (0.1). |
| Menkes, Madeleine | 11/5/2025 | 5.10 | Revise Spirit October monthly fee statement (5.1). |
| Junda, Nikki | 11/6/2025 | 1.80 | Review and revise fee statement. |
| Menkes, Madeleine | 11/6/2025 | 2.80 | Review October monthly fee statement. |
| Brown, Joseph W. | 11/6/2025 | 0.50 | Correspondence with M. Huebner and J. He regarding Davis Polk fee application (0.3); prepare same (0.2). |
| Menkes, Madeleine | 11/7/2025 | 4.70 | Review October monthly fee statement. |
| Melcer, Moshe | 11/7/2025 | 0.10 | Call with J. He regarding Davis Polk's first monthly fee statement. |
| He, Jonathan | 11/7/2025 | 0.50 | Correspondence with E. Friedman and M. Menkes regarding Davis Polk monthly fee statement (0.2); correspondence with M. Huebner, D. Klein and Davis Polk team regarding same (0.3). |
| Bernard, Trevor | 11/9/2025 | 1.60 | Review and revise October fee statement. |
| Kaczmarek, Sean T. | 11/10/2025 | 0.40 | Correspond with Davis Polk team regarding October prebills. |
| Bernard, Trevor | 11/10/2025 | 0.30 | Correspondence with J. He, N. Junda and S. Kaczmarek regarding October fee statement. |
| Junda, Nikki | 11/10/2025 | 0.50 | Review and revise fee statement (0.3); correspondence with J. He regarding same (0.2). |
| He, Jonathan | 11/10/2025 | 0.20 | Correspondence with Davis Polk team regarding monthly fee statement. |
| Junda, Nikki | 11/11/2025 | 2.50 | Review and revise monthly fee statement for privilege and confidentiality. |
| Kaczmarek, Sean T. | 11/12/2025 | 0.90 | Revise October fee statement (0.8); correspondence with Davis Polk team regarding same (0.1). |

| Bernard, Trevor | 11/12/2025 | 0.10 | Correspondences with N. Junda and S. Kaczmarek regarding October fee statement. |
| Junda, Nikki | 11/12/2025 | 1.30 | Review and revise monthly fee statement for privilege and confidentiality. |
| Fabsik, Paul | 11/12/2025 | 0.30 | Meet with J. He and J. Brown regarding billing workstreams. |
| Brown, Joseph W. | 11/12/2025 | 0.10 | Conference with J. He and P. Fabsik on Davis Polk fee application Matters. |
| Kaczmarek, Sean T. | 11/13/2025 | 0.90 | Review and revise November fee statement for privilege and confidentiality. |
| Junda, Nikki | 11/13/2025 | 2.10 | Review and revise fee statement for privilege and confidentiality (2.0); email to M. Menkes regarding November fee statement (0.1). |
| Fabsik, Paul | 11/13/2025 | 0.30 | Meet with M. Menkes, J. He and J. Brown regarding billing workstreams. |
| Junda, Nikki | 11/17/2025 | 1.20 | Review and revise November fee invoice for privilege and confidentiality. |
| Kaczmarek, Sean T. | 11/18/2025 | 0.10 | Correspondence with Davis Polk Team regarding October bills. |
| Junda, Nikki | 11/18/2025 | 0.10 | Email with J. He regarding fee invoices. |
| Fabsik, Paul | 11/18/2025 | 1.10 | Review and revise November monthly fee application. |
| Bernard, Trevor | 11/18/2025 | 1.50 | Emails with J. He regarding October fee statement (0.2); call with E. O'Shea regarding same (0.1); revise same (1.1); email with J. He, N. Junda and S. Kaczmarek regarding same (0.1). |
| He, Jonathan | 11/18/2025 | 4.30 | Review and revise October fee statement (3.4); correspondence with T. Bernard, N. Junda and S. Kaczmarek regarding same (0.9). |
| Brown, Joseph W. | 11/18/2025 | 0.40 | Prepare Davis Polk fee application documents with J. He. |
| Kaczmarek, Sean T. | 11/19/2025 | 0.80 | Correspond with Davis Polk Team regarding October fee statement (0.2); revise same (0.6). |
| Junda, Nikki | 11/19/2025 | 1.80 | Review and revise October fee statements (1.4); emails with T. Bernard, J. He, and S. Kaczmarek regarding same (0.4). |
| Bernard, Trevor | 11/19/2025 | 0.50 | Emails with J. He regarding October fee statement (0.1); review and revise same (0.4). |
| He, Jonathan | 11/19/2025 | 5.70 | Review October monthly fee statement (4.4); correspondence with S. Kaczmarek, T. Bernard and N. Junda regarding same (1.3). |
| Kaczmarek, Sean T. | 11/20/2025 | 2.50 | Correspondence with Davis Polk Team regarding October fee statement (0.4); revise same (2.1). |
| Junda, Nikki | 11/20/2025 | 6.30 | Correspondence with J. He regarding fee statement (0.2); review and revise same (6.1). |
| Bernard, Trevor | 11/20/2025 | 1.90 | Emails with J. He, S. Kaczmarek and N. Junda regarding October fee statement (0.2); revise same (1.7). |
| He, Jonathan | 11/20/2025 | 1.40 | Review and revise monthly fee statement (1.3); correspondence with Davis Polk team regarding same (0.1). |
| Kaczmarek, Sean T. | 11/21/2025 | 0.60 | Correspond with Davis Polk Team regarding October monthly statement (0.1); revise October monthly statement (0.5). |
| Junda, Nikki | 11/21/2025 | 2.50 | Review and revise monthly fee statements (1.9); correspondence with J. He, T. Bernard, and S. Kaczmarek regarding same (0.6). |
| Bernard, Trevor | 11/21/2025 | 0.20 | Correspondence with J. He, N. Junda and S. Kaczmarek regarding October fee statement. |
| He, Jonathan | 11/21/2025 | 3.40 | Review and revise monthly fee statement (3.0); correspondence with N. Junda regarding same (0.2); correspondence with Davis Polk team regarding same (0.2). |
| He, Jonathan | 11/23/2025 | 0.50 | Review and revise monthly fee statement (0.4); correspondence with S. Kaczmarek regarding same (0.1). |

| | | | |
|---|---|---|---|
| Kaczmarek, Sean T. | 11/24/2025 | 0.30 | Correspond with Davis Polk Team regarding October monthly statements. |
| Junda, Nikki | 11/24/2025 | 4.00 | Review and revise monthly fee statement (3.4); correspondence with J. He regarding same (0.3); correspondence with Davis Polk accounting regarding same (0.3). |
| Bernard, Trevor | 11/24/2025 | 0.60 | Review and revise October fee statement (0.5); correspondence with J. He regarding same (0.1). |
| He, Jonathan | 11/24/2025 | 2.90 | Review and revise monthly fee statement (2.2); correspondence with N. Junda, T. Bernard and S. Kaczmarek regarding same (0.5); correspondence with J. Brown regarding same (0.2). |
| Brown, Joseph W. | 11/24/2025 | 0.80 | Prepare Davis Polk October fee statement. |
| Bernard, Trevor | 11/25/2025 | 0.90 | Correspondence with J. He, S. Kaczmarek and N. Junda regarding October fee statement (0.1); call with J. Brown and J. He regarding same (0.2); follow-up correspondence with same, S. Kaczmarek and N. Junda regarding same (0.5); revise same (0.5). |
| Junda, Nikki | 11/25/2025 | 0.30 | Correspondence with J. Brown, J. He, T. Bernard, and S. Kaczmarek regarding monthly fee statement. |
| He, Jonathan | 11/25/2025 | 3.50 | Correspondence with J. Brown and Davis Polk team regarding October monthly fee statements (0.5); call with same regarding same (0.3); review and revise same (2.7). |
| Brown, Joseph W. | 11/25/2025 | 0.70 | Prepare October Davis Polk Fee statement. |
| Kaczmarek, Sean T. | 11/26/2025 | 0.50 | Correspond with Davis Polk Team regarding October monthly statements (0.1); revise same (0.4). |
| Bernard, Trevor | 11/26/2025 | 0.80 | Review and revise November fee statement (0.1); call with J. Brown and J. He regarding October fee statement (0.2); review and revise same (0.4); correspondence with Davis Polk team regarding same (0.1). |
| Junda, Nikki | 11/26/2025 | 2.80 | Call with J. He regarding monthly fee statements (0.4); review November fee statement (0.5); correspondence with J. He, S. Kaczmarek, and T. Bernard regarding October fee statements (0.3); review and revise same (1.6). |
| He, Jonathan | 11/26/2025 | 1.20 | Review and revise monthly fee statement (0.5); correspondence and calls with Davis Polk team regarding same (0.7). |
| Brown, Joseph W. | 11/26/2025 | 1.20 | Prepare Davis Polk October Fee Application. |
| Bamidele, David | 11/26/2025 | 0.10 | Correspondence with Davis Polk conflicts team regarding conflicts reports. |
| Bernard, Trevor | 11/27/2025 | 0.20 | Review and revise October fee statement. |
| Kaczmarek, Sean T. | 11/28/2025 | 2.10 | Correspond with Davis Polk Team regarding October monthly statements (1.2); revise same (0.9). |
| Bernard, Trevor | 11/28/2025 | 5.50 | Correspondences with Davis Polk team regarding October fee statements (0.4); call with J. He regarding same (0.1); review and revise same (0.9); review and revise November fee statement (4.0); email with J. He regarding same (0.1). |
| He, Jonathan | 11/28/2025 | 3.70 | Call with S. Kaczmarek and N. Junda regarding monthly fee statement (0.5); correspondence with Davis Polk team regarding same (0.4); review same (2.8). |
| Junda, Nikki | 11/28/2025 | 2.70 | Review and revise October fee statement (1.6); call with J. He and S. Kaczmarek regarding same (0.7); correspondence with Davis Polk team regarding same (0.4). |
| Brown, Joseph W. | 11/28/2025 | 0.60 | Prepare October Davis Polk fee statement. |
| Bernard, Trevor | 11/29/2025 | 4.20 | Review October fee statement (0.1); correspondence with J. He, N. Junda and S. Kaczmarek regarding same (0.1); email with M. Huebner and D. Klein regarding same (0.4); correspondence with J. He, N. Junda and S. Kaczmarek regarding same (0.1); email J. Brown regarding same (0.1); email M. Huebner and D. Klein regarding same (0.1); follow-up correspondences with J. He (0.2); review and revise November fee statement (3.1). |

| Kaczmarek, Sean T. | 11/29/2025 | 1.10 | Correspond with Davis Polk Team regarding October monthly fee statement (0.5); revise same (0.6). |
|---|---|---|---|
| He, Jonathan | 11/29/2025 | 4.50 | Review and revise monthly fee statement (3.8); correspondence with T. Bernard, N. Junda and S. Kaczmarek regarding same (0.4); correspondence with M. Huebner, D. Klein and J. Brown regarding same (0.3). |
| Huebner, Marshall S. | 11/29/2025 | 0.20 | Review October fee statement (0.1); emails with Davis Polk team regarding same (0.1). |
| Kaczmarek, Sean T. | 11/30/2025 | 3.80 | Correspond with Davis Polk Team regarding October monthly statement (0.2); revise same (3.6). |
| Bernard, Trevor | 11/30/2025 | 0.80 | Emails with J. He, S. Kaczmarek and N. Junda regarding October fee statement (0.2); review and revise November fee statement (0.5); email J. He regarding same (0.1). |
| **Total SP113    Retention DPW: Prepare Fee Applications, Budgeting** | | 147.40 | |
| **SP114    Retention (Non-DPW)** | | | |
| Whalen, Mckenzie K. | 11/1/2025 | 1.00 | Review and revise Creditors' Committee retention documents. |
| Brown, Joseph W. | 11/1/2025 | 0.20 | Emails with Spirit team on Creditors' Committee's retention matters. |
| Whalen, Mckenzie K. | 11/2/2025 | 0.40 | Call with counterparty counsel and J. Brown regarding Alton's retention (0.1); emails with Davis Polk team and counterparty counsel regarding same (0.2); review retention application (0.1). |
| Brown, Joseph W. | 11/2/2025 | 0.30 | Revise Alton retention order. |
| Melcer, Moshe | 11/3/2025 | 0.30 | Call with M. Whalen regarding Alton's retention application (0.2); review interim compensation procedures (0.1). |
| Carpenter, Cameron | 11/3/2025 | 3.30 | Review and revise proposed retention orders for Alton and AlixPartners (1.6); call with J. Brown regarding same (0.1); calls with M. Whelan regarding same (0.3) correspondence with same regarding same (0.8); the Spirit regarding same (0.5). |
| Whalen, Mckenzie K. | 11/3/2025 | 2.10 | Emails with Davis Polk team, Spirit professional advisors regarding Spirit professional advisor retention orders (0.40); call with counterparty counsel regarding Alton retention (0.1); calls with J. Brown, C. Carpenter regarding non-Davis Polk retention (0.3); review and revise non-Davis Polk retention materials (1.3). |
| Collins, Caroline | 11/3/2025 | 1.20 | Correspondence with Davis Polk team regarding revolver professionals (0.2); finalize supplemental ordinary course professionals notice (0.8); correspondence with FTI regarding ordinary course professional deadlines (0.2). |
| Klein, Darren S. | 11/3/2025 | 0.20 | Call with Willkie regarding UCC professional retention (0.1); follow-up emails with J. Brown regarding same (0.1). |
| Whalen, Mckenzie K. | 11/4/2025 | 1.60 | Review and revise non-Davis Polk retention orders. |
| Carpenter, Cameron | 11/4/2025 | 2.40 | Review Jefferies retention application (0.8); revise proposed retention order for same (0.7); correspondence with M. Whalen regarding same (0.9). |
| He, Jonathan | 11/4/2025 | 2.00 | Call with D. Klein and C. Robertson regarding RCF advisor engagement letter (0.1); review and revise same (1.5); Calls with debtor professionals regarding monthly fee statements (0.4). |
| Melcer, Moshe | 11/4/2025 | 0.50 | Review and revise PJT's first monthly fee statement for confidentiality (0.3); correspondence with FTI regarding FTI's retention order (0.2). |
| Hart, Stone | 11/4/2025 | 0.10 | Email with Davis Polk team regarding retention applications. |
| Brown, Joseph W. | 11/4/2025 | 1.00 | Revise Alton retention order (0.2); revise Jefferies retention order (0.3); confer with M. Whalen and C. Carpenter on same (0.3); confer with Creditors' Committee and Jefferies counsel on same (0.2). |

| | | | |
|---|---|---|---|
| Carpenter, Cameron | 11/5/2025 | 1.80 | Review Jefferies proposed retention order (0.9); correspondence with Davis Polk team, Spirit, and counterparty counsel regarding same (0.9). |
| Whalen, McKenzie K. | 11/5/2025 | 0.30 | Correspondence with J. Brown, C. Carpenter regarding AHG and UCC advisor engagement letters. |
| He, Jonathan | 11/5/2025 | 1.90 | Review and revise RCF advisor engagement letter (1.3); correspondence with C. Robertson regarding same (0.6). |
| Brown, Joseph W. | 11/5/2025 | 0.90 | Meet with C. Robertson regarding RCF group proposed advisor (0.1); review draft on same (0.1); correspondence with counterparty counsel and M. Whalen on Creditors' Committee retention matters (0.2); revise orders on same (0.2); review revised PwP and Skyworks retention letters (0.1); confer with M. Whalen and Akin Gump on same (0.2). |
| Carpenter, Cameron | 11/6/2025 | 1.40 | Correspondence with J. Brown, M. Whalen and Akin Gump regarding PWP and Skyworks engagement letters (1.0); correspondence with Spirit team regarding same (0.4). |
| Whalen, McKenzie K. | 11/6/2025 | 0.20 | Emails with Davis Polk team, various others regarding non-Davis Polk retention. |
| He, Jonathan | 11/6/2025 | 2.40 | Review and revise RCF advisor engagement letter (1.3); correspondence with C. Robertson regarding same (0.6); correspondence with Spirit team regarding same (0.2); Correspondence with M. Huebner, D. Klein, J. Brown and Davis Polk team regarding co-advisor monthly fee statements (0.2); correspondence with co-advisors regarding same (0.1). |
| Robertson, Christopher | 11/6/2025 | 1.30 | Emails with D. Klein and J. He regarding revolving credit facility advisor engagement letter (0.3); review and revise same (1.0). |
| Brown, Joseph W. | 11/6/2025 | 0.40 | Review and revise ad hoc group engagement letters. |
| Robertson, Christopher | 11/7/2025 | 0.10 | Emails with Milbank regarding advisor engagement letter. |
| Brown, Joseph W. | 11/7/2025 | 0.20 | Prepare PJT and MNAT fee applications. |
| He, Jonathan | 11/8/2025 | 0.90 | Correspondence with PJT team regarding monthly fee statement (0.2); review same (0.3); correspondence with E. Friedman and M. Menkes regarding same (0.2); correspondence with K. Hall and FTI team regarding monthly fee statement (0.2). |
| Collins, Caroline | 11/10/2025 | 0.50 | Analyze objection deadlines for Ordinary Course Professional declarations (0.3); correspond with FTI team regarding same (0.2). |
| He, Jonathan | 11/10/2025 | 0.20 | Correspondence with Epiq team regarding service of co-advisor fee statement (0.1); correspondence with PJT and MNAT teams regarding same (0.1). |
| He, Jonathan | 11/12/2025 | 0.50 | Correspondence with S. Gore and Spirit team regarding RCF advisor engagement letter (0.2); review and revise same (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Collins, Caroline | 11/12/2025 | 0.20 | Correspond with Casillas Santiago Torres team regarding ordinary course declaration (0.1); review same (0.1). |
| Robertson, Christopher | 11/12/2025 | 0.40 | Review and revise comments to revolver advisor engagement letter. |
| Fabsik, Paul | 11/13/2025 | 0.60 | File ordinary course professional declaration regarding Casillas, Santiago & Torres, LLC. |
| Collins, Caroline | 11/13/2025 | 0.20 | Correspondence with B. Foont regarding ordinary course professional declaration |
| Collins, Caroline | 11/18/2025 | 0.30 | Finalize Foont ordinary course professional declaration. |
| Huebner, Marshall S. | 11/20/2025 | 0.40 | Emails and calls with D. Klauder and S. Cornell regarding fee examiner. |
| Sosnick, Noah Z. | 11/20/2025 | 1.80 | Correspond with Davis Polk and fee examiner regarding examiner appointment (1.0); analysis regarding same (0.8). |

| He, Jonathan | 11/20/2025 | 0.20 | Correspondence with K. Hall and FTI team regarding FTI fee statement. |
| Bamidele, David | 11/20/2025 | 2.00 | Correspondence with Davis Polk team regarding fee examiner appointment (0.7); analysis regarding same (1.3). |
| Bamidele, David | 11/21/2025 | 3.80 | Correspondence with N. Sosnick regarding fee examiner (0.2); draft notice of presentment and declaration for fee examiner order (3.6). |
| Sosnick, Noah Z. | 11/22/2025 | 1.00 | Review and revise examiner pleadings. |
| Brown, Joseph W. | 11/22/2025 | 0.20 | Correspondence with FTI on monthly fee app. (0.1); comments to J. He on same (0.1). |
| Sosnick, Noah Z. | 11/23/2025 | 0.40 | Call with M. Huebner regarding examiner considerations (0.2); correspond with Davis Polk team regarding same (0.2). |
| Collins, Caroline | 11/24/2025 | 0.50 | Review Alton retention application (0.2); correspond with counterparty counsel and Davis Polk team regarding Alton invoices (0.3). |
| He, Jonathan | 11/24/2025 | 6.60 | Review and revise FTI monthly fee statement (5.2); correspondence with J. Brown, N. Junda and Davis Polk team regarding same (0.5); call with N. Junda regarding same (0.1); calls with J. Brown regarding same (0.2); correspondence with FTI team regarding same (0.3); call with K. Hall regarding same (0.3). |
| Junda, Nikki | 11/24/2025 | 1.80 | Review co-advisor fee statement (1.3); correspondence with J. He regarding same (0.4); call with J. He regarding same (0.1). |
| Fabsik, Paul | 11/24/2025 | 2.10 | Prepare and revise monthly fee statement (1.2); prepare and file First Monthly Fee Statement of FTI Consulting, Inc. (0.9). |
| Triano, Travis | 11/24/2025 | 1.50 | Analyze the prepaid retention matters. |
| Sosnick, Noah Z. | 11/24/2025 | 3.30 | Call with D. Klauder regarding fee examiner materials (0.3); call with Davis Polk team regarding same (0.4); review and analyze materials regarding same (0.5); draft timeline regarding same (1.3); review professional fee statement (0.3); correspond with Davis Polk team regarding same (0.2); call with Davis Polk team regarding fee statement (0.3). |
| Bamidele, David | 11/24/2025 | 0.30 | Correspondence with Davis Polk team regarding fee examiner (0.2); call with N. Sosnick regarding same (0.1). |
| Collins, Caroline | 11/25/2025 | 0.60 | Correspond with Spirit, FTI, and Davis Polk teams regarding ordinary course professional payments (0.4); analyze ordinary course professional objection deadlines (0.2). |
| Triano, Travis | 11/25/2025 | 0.30 | Call with M. Huebner regarding prepetition compensation matters. |
| Huebner, Marshall S. | 11/25/2025 | 0.20 | Call with US Trustee and Davis Polk and Willkie emails regarding fee examiner. |
| Sosnick, Noah Z. | 11/25/2025 | 2.30 | Correspond with chambers, Davis Polk team, Willkie, fee examiner regarding fee examiner hearing timing (1.0); draft and revise timeline regarding same (0.6); correspond with Davis Polk team regarding non-debtor fee statements (0.4); correspond with Spirit, Davis Polk team, FTI regarding OCPs (0.3). |
| Whalen, Mckenzie K. | 11/25/2025 | 0.10 | Emails with N. Sosnick, and J. He regarding UCC fee statements. |
| Bamidele, David | 11/25/2025 | 0.50 | Correspondence with Davis Polk team regarding fee examiner. |
| Fabsik, Paul | 11/26/2025 | 1.50 | Prepare and file Second Monthly Fee Statement of Morris, Nichols, Arsht & Tunnell LLP. |
| He, Jonathan | 11/26/2025 | 0.70 | Review MNAT monthly fee statement for privilege and confidentiality (0.3); correspondence with Davis Polk and MNAT teams regarding same (0.2); correspondence with Spirit team regarding UCC professional retention matters (0.2). |
| Huebner, Marshall S. | 11/26/2025 | 0.20 | Emails with Davis Polk team regarding fee examiner and application schedule. |

| | | | |
|---|---|---|---|
| Sosnick, Noah Z. | 11/26/2025 | 2.00 | Draft and revise fee examiner and fee application timeline (0.4); correspond with Davis Polk team, fee examiner, and retained professionals regarding same (1.0); correspond with Davis Polk team regarding non-debtor fee statements (0.3); review same (0.3). |
| Bamidele, David | 11/26/2025 | 0.80 | Correspondence with N. Sosnick regarding fee examiner (0.2); correspondence with Davis Polk team regarding same (0.4); correspondence with same regarding non-debtor fee statements (0.2). |
| Sosnick, Noah Z. | 11/28/2025 | 0.20 | Correspond with Davis Polk team regarding fee examiner. |
| Bamidele, David | 11/28/2025 | 4.10 | Draft fee examiner papers (3.9); correspondence with N. Sosnick regarding same (0.2). |
| Bamidele, David | 11/29/2025 | 3.10 | Review and revise fee examiner papers (2.4); correspondence with N. Sosnick regarding same (0.4); correspondence with same and M. Huebner regarding same (0.3). |
| Huebner, Marshall S. | 11/29/2025 | 0.40 | Review and revise fee examiner retention application and declaration and emails regarding same. |
| Sosnick, Noah Z. | 11/29/2025 | 1.80 | Review and revise fee examiner applications and declaration (1.5); correspond with Davis Polk team regarding same (0.3). |
| Huebner, Marshall S. | 11/30/2025 | 0.30 | Review fee examiner application and declaration (0.2); emails with Davis Polk team regarding same (0.1). |
| Sosnick, Noah Z. | 11/30/2025 | 0.80 | Review fee examiner materials (0.3); correspond with Davis Polk team and fee examiner regarding same (0.5). |
| Bamidele, David | 11/30/2025 | 1.60 | Correspondence with N. Sosnick regarding fee examiner papers (0.3); review and revise same (0.7); correspondence with Fee Examiner, Willkie, and Davis Polk teams regarding same (0.6). |
| Total SP114   Retention (Non-DPW) | | 78.70 | |
| **SP115   Travel (Non-Working)** | | | |
| Kaminetzky, Benjamin S. | 11/6/2025 | 11.50 | Round trip travel to the FLL. |
| Huebner, Marshall S. | 11/21/2025 | 0.60 | Travel to and from bondholder and Spirit summit meeting. |
| Total SP115   Travel (Non-Working) | | 12.10 | |