**Hearing Date: January 21, 2026 at 11:00 a.m. ET**
**Objection Deadline: January 12, 2026 at 4:00 p.m. ET**

DEBEVOISE & PLIMPTON LLP
66 Hudson Boulevard East
New York, New York 10001
Tel.: (212) 909-6000
Jasmine Ball
Elie J. Worenklein

*Fleet Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## COVER SHEET TO THE FIRST INTERIM APPLICATION OF DEBEVOISE & PLIMPTON LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FLEET COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION <u>FOR THE PERIOD FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025</u>

In accordance with Rule 2016-1 of the Local Bankruptcy Rules, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"), Debevoise & Plimpton LLP ("**Debevoise**"), fleet counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this summary (this "**Summary**") of fees and

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

expenses sought as actual and necessary in the fee application to which this Summary is attached

(the "**Application**") for the period of August 30, 2025 through November 30, 2025 (the "**Fee**

**Period**").

| General Information | |
|---|---|
| **Name of Applicant:** | Debevoise & Plimpton LLP |
| **Authorized to Provide Services to:** | Spirit Aviation Holdings, Inc., *et al.* |
| **Petition Date:** | August 29, 2025 |
| **Retention Date:** | November 3, 2025, *nunc pro tunc* to August 29, 2025 |
| **Date of Order Authorizing Employment and Retention:** | November 3, 2025 [ECF No. 392] |
| *Summary of Fees and Expenses Requested for the Fee Period* | |
| **Time Period Covered by this Application:** | August 30, 2025 through November 30, 2025 |
| **Total Compensation Requested:** | $5,157,721.50 |
| **Total Expenses Requested:** | $6,271.31 |
| **Total Compensation and Expenses Requested:** | $5,163,992.81 |
| *Summary of Past Requests for Compensation and Prior Payments[2]* | |
| **Compensation Sought in this Application Already Paid Pursuant to a Compensation Order but not yet Allowed:** | $3,250,133.20 |
| **Expenses Sought in this Application Already Paid Pursuant to a Compensation Order but not yet Allowed:** | $3,927.34 |
| **Total Compensation and Expenses Sought in this Application Already Paid Pursuant to a Compensation Order but not yet Allowed:** | $3,254,060.54 |
| *Summary of Rates and Other Related Information for the Fee Period* | |
| **Blended Rate in this Application for All Partners, Counsel, Associates, and Corporate Staff Attorneys** | $1,976.11 |

---

[2] Pursuant to the Interim Compensation Order, objections or other responsive pleadings to the *Third Monthly Fee Statement of Debevoise & Plimpton LLP, as Fleet Counsel for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from November 1, 2025 through November 30, 2025* [ECF No. 613] (the "**Third Monthly Fee Statement**") are due by 4:00 p.m. on January 8, 2026. Absent any such objection or other responsive pleading to the Third Monthly Fee Statement being filed, Debevoise anticipates that, prior to the hearing with respect to this Application, it will receive compensation in the amount of $876,044.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Debevoise incurred in connection with such services during the period covered by the Third Monthly Fee Statement, and payment of $2,343.97 for the actual, necessary expenses of Debevoise incurred in connection with such services during the period covered by the Third Monthly Fee Statement.

| | |
|---|---|
| **Blended Rate in this Application for All Timekeepers (including paraprofessionals):** | $1,812.08 |
| **Number of Professionals Included in this Application:** | 21 |
| **Number of Professionals Billing Fewer than 15 Hours During the Fee Period:** | 5 |
| **Increase in Rates Since Date of Retention:** | No |

This is a(n) _____ monthly   _X_ interim   _____ final application

### Summary of Prior Monthly Fee Statements of Debevoise & Plimpton LLP

| Period Covered and ECF No. | Total Fees Requested | Total Expenses Requested | Total Fees and Expenses Requested | Fees Paid | Expenses Paid | Total Balance Remaining to be Paid |
|---|---|---|---|---|---|---|
| 8/30/2025 – 9/30/2025 ECF No. 509 | $1,685,939.00 | $1,890.18 | $1,687,829.18 | $1,348,751.20 | $1,890.18 | $337,187.80 |
| 10/1/2025 – 10/31/2025 ECF No. 511 | $2,376,727.50 | $2,037.16 | $2,378,764.66 | $1,901,382.00 | $2,037.16 | $475,345.50 |
| 11/1/2025 – 11/30/2025 ECF No. 613 | $1,095,055.00 | $2,343.97 | $1,097,398.97 | $0.00 | $0.00 | $1,097,398.97 |

**Hearing Date: January 21, 2026 at 11:00 a.m. ET**
**Objection Deadline: January 12, 2026 at 4:00 p.m. ET**

DEBEVOISE & PLIMPTON LLP
66 Hudson Boulevard East
New York, New York 10001
Tel.: (212) 909-6000
Jasmine Ball
Elie J. Worenklein

*Fleet Counsel to the Debtors and Debtors in*
*Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**FIRST INTERIM APPLICATION OF DEBEVOISE &**
**PLIMPTON LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS FLEET COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION**
<u>**FOR THE PERIOD FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**</u>

Debevoise & Plimpton LLP ("**Debevoise**"), fleet counsel to Spirit Aviation Holdings, Inc.,

*et al*. ("**Spirit**" or the "**Debtors**"), the debtors and debtors in possession in the above-captioned

cases (the "**Chapter 11 Cases**"), hereby submits this first interim fee application

(the "**Application**"), pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United

States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (as amended, the "**Bankruptcy Rules**"), Rule 2016-1 of

---

[1]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit
Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance
Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors'
mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

the Local Bankruptcy Rules for the Southern District of New York (as amended, the "**Local Rules**"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, dated January 29, 2013 [General Order M-447] (the "**Local Guidelines**"), and the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines,**" and together with the Local Guidelines, the "**Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"), for the allowance of compensation for professional services rendered by Debevoise to the Debtors for the period from August 30, 2025 through and including November 30, 2025 (the "**Fee Period**"), and for the reimbursement of actual and necessary expenses incurred by Debevoise in connection with rendering such services during the Fee Period.  By this Application, Debevoise seeks allowance of compensation for actual and necessary professional services rendered for the Debtors in the total amount of $5,157,721.50, and for reimbursement of actual, necessary disbursements that Debevoise incurred in connection with such services in the total amount of $6,271.31, for an aggregate total of $5,163,992.81 during the Fee Period.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).

2

2.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  The Debtors confirm their consent to the entry of a final order by the Court in connection with this Application.

3.      Venue of the Chapter 11 Cases and related proceedings is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

4.      On August 29, 2025 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors remain in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [ECF No. 35].  On September 17, 2025, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code [ECF No. 117].  On October 29, 2025, the Court approved the appointment of Marc J. Heimowitz as examiner pursuant to 11 U.S.C. § 1104(d). [ECF No. 381].

5.      Information about the events leading up to the Petition Date and the Debtors' businesses, affairs, capital structure, and prepetition indebtedness can be found in the *Declaration of Fred Cromer in Support of the Chapter 11 Proceedings and First Day Pleadings* [ECF No. 19].

6.      On November 3, 2025, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

### The Debtors' Retention of Debevoise

7.     On November 3, 2025, the Court entered the *Order Authorizing the Employment and Retention of Debevoise & Plimpton LLP as Fleet Counsel for the Debtors Effective* Nunc Pro Tunc *to the Petition Date* [ECF No. 392] (the "**Retention Order**"), authorizing Debevoise's retention by the Debtors.   The Retention Order attached hereto as **Exhibit B** and incorporated by reference allows the Debtors to compensate and reimburse Debevoise in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, and the Interim Compensation Order.

8.     The Retention Order also authorizes the Debtors to compensate Debevoise at its hourly rates charged for services of this type and for the firm's actual, necessary expenses incurred in connection with such services rendered during the Fee Period.   The Retention Order permits Debevoise to act as the Debtors' fleet counsel to provide services to the extent necessary and as requested by the Debtors with respect to issues relating to:

(a)     aircraft, aircraft financing and lease arrangements;

(b)     tax and other issues with respect to such financing and lease arrangements;

(c)     negotiations relating to the aircraft, aircraft financing and lease arrangements; issues under sections 362, 363, 364, 365 and 1110 of the Bankruptcy Code relating to the treatment of aircraft, aircraft financing and lease arrangements;

(d)     issues relating to claims arising from Spirit's aircraft;

(e)     general corporate, securities and finance matters;

(f)     necessary applications, motions, complaints, answers, orders, reports and other pleadings and documents in connection with the foregoing; and

(g)     certain other matters in or related to the Chapter 11 Cases to the extent necessary and as requested by the Debtors, including, but not limited to, certain of the Debtors' vendor arrangements, manufacturing and related agreements.

## Compensation Paid and Its Sources

9.       All services provided by Debevoise during the Fee Period for which compensation is requested were performed for or on behalf of the Debtors.    Additionally, Debevoise has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming Debevoise's compliance with the Fee Guidelines is annexed hereto as **Exhibit A**.

10.      To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period, but were not processed prior to the preparation of this Fee Application, Debevoise reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

11.      These professional services were rendered by Debevoise's partners, counsel, associates, and paraprofessionals from its various practice groups, including restructuring, finance, capital markets and tax.

## Summary of Professional Compensation and Reimbursement of Expenses Requested

12.      Debevoise requests interim allowance of compensation for professional services rendered to the Debtors as fleet counsel during the Fee Period in the amount of $5,157,721.50 and expense reimbursements of $6,271.31, for an aggregate total of $5,163,992.81 for the Fee Period. During the Fee Period, Debevoise attorneys and paraprofessionals expended a total of 2,846.3 hours for which compensation is requested.

13.      The fees charged by Debevoise in these Chapter 11 Cases are billed in accordance with Debevoise's hourly rates and corresponding rate structure that Debevoise used with the

5

Debtors prior to the Petition Date.  Hourly rates vary with the experience and seniority of the individuals assigned.

14.     Annexed hereto as **Exhibit C** is a list of Debevoise professionals and paraprofessionals, their position with the firm, the department in which the individual practices, the hourly rate charged for their services, the number of hours worked on this matter, and other pertinent information.    **Exhibit D** annexed hereto is a list of the various categories and the total fees and total hours expended by subject matter category.  Debevoise maintains computerized, detailed time records of services rendered by its professionals and paraprofessionals.  The detailed records for this Fee Period were appended to Debevoise's monthly fee statements, *see* ECF Nos. 509, 511, and 613, and are also attached hereto as **Exhibits G-1, G-2,** and **G-3**, respectively. Debevoise engaged in ongoing discussions with the Debtors regarding budgeting and staffing issues.

## Case Status

15.     Spirit Aviation Holdings, Inc. and each of its direct and indirect subsidiaries (collectively, "**Spirit**," the "**Debtors**," or the "**Company**"), operate a leading value airline committed to delivering value to its guests by offering an enhanced travel experience with flexible, affordable options.   As of the Petition Date, Spirit employed approximately 25,000 direct employees and independent contractors, and served destinations throughout the United States, Latin America, and the Caribbean with one of the youngest and most fuel-efficient fleets in the United States.

16.     Spirit commenced these cases to use the tools of chapter 11 to realize hundreds of millions of dollars in annual savings and lighten its balance sheet by shedding billions of dollars of liabilities.  Spirit continues to examine every aspect of its cost structure, fleet, and network.

6

Spirit intends to use chapter 11 to implement the broad changes necessary to transition the Company to a sustainable future and position it to deliver the best value in the sky for years to come. Spirit is redesigning its network to focus its flying on key markets to provide more destinations, frequencies and enhanced connectivity in certain of its focus cities, while simultaneously reducing its presence in certain other cities. In line with the redesigned network, Spirit intends to rightsize its fleet to match capacity with profitable demand. Doing so will significantly shrink Spirit's overall fleet, which in turn will materially lower Spirit's debt and lease obligations, leading to hundreds of millions of dollars in annual operating savings.

17.  In the short time since the Petition Date, the Debtors have made significant progress toward their restructuring goals with the assistance of Debevoise, including:

(a) smoothly transitioning into chapter 11, including by obtaining vital first- and second-day relief, and engaging in numerous discussions and negotiations with key stakeholders;

(b) securing and obtaining approval of an approximately $475 million post-petition debtor-in-possession financing (the "**DIP Facility**"), which involved comprehensive negotiations with the DIP Lenders,[2] the Committee, and various other key constituencies in the Chapter 11 Cases;

(c) seeking and obtaining authority to enter into section 1110 stipulations, amend and assume certain aircraft-related leases, reject certain aircraft-related leases, and enter into certain new lease agreements with respect to aircraft-related equipment, in each case, in furtherance of the Debtors' fleet rationalization process and consistent with the Debtors' go-forward fleet needs;

(d) negotiating and entering into a global settlement with one of the Debtors' largest aircraft lessors, AerCap Ireland Limited and certain of its affiliates

---

[2] "**DIP Lenders**" shall have the meaning ascribed to such term in the *Motion of Debtors for Entry of (I) Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (A) Authorizing the Debtors to Obtain Post-Petition Financing, (B) Granting Senior Secured Liens and Superpriority Administrative Expense Claims, (C) Granting Adequate Protection, (D) Modifying the Automatic Stay, (E) Scheduling a Final Hearing on the Motion; and (F) Granting Related Relief; and (II) Third Interim Order (A) Authorizing the Debtors to Use Cash in Encumbered Accounts; (B) Granting Adequate Protection; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing on the Motion; and (E) Granting Relief* (the "**DIP Motion**") [ECF No. 194].

("**AerCap**"), whereby AerCap agreed to provide Sprit with, among other things, a $150 million liquidity infusion and other significant cost savings;

(e)     negotiating and entering into a settlement with the Debtors' major engine provider, International Aero Engines, LLC and certain of its affiliates (the "**IAE Parties**"), whereby the IAE Parties agreed to provide Sprit with up to $140 million additional credits and other significant cost savings;

(f)     negotiating and entering into numerous transactions with lessors, vendors and other counterparties of the Debtors, which provided the Debtors with much needed breathing room as they transitioned into chapter 11; and

(g)     addressing, and continuing to address, in-depth issues surrounding numerous diligence requests from various parties in interest in connection with Spirit's fleet and fleet rationalization process.

18.     As the foregoing summary demonstrates, the Debtors have accomplished a great deal during the Fee Period, and continue to make progress on many different fronts.

### Summary of Services Rendered

19.     The following summary highlights the major areas in which Debevoise rendered services during the Compensation Period. As required by the Guidelines, the summary is organized by project category. A summary chart setting forth the number of hours spent and the amount of compensation requested for each projected category is attached as **Exhibit D** and a summary chart setting forth the amount of expenses requested by Debevoise in this Application is attached as **Exhibit E**. As noted above, detailed descriptions of services rendered are contained in Debevoise's monthly fee statements for the Compensation Period, which appear at Docket Nos. 509, 511, and 613 and attached hereto as Exhibits G-1, G-2, and G-3 respectively.

### B.    Aircraft Financing & Leasing

        Total Fees:     $4,741,825.00
        Total Hours:   2,419.3

20.     This project category includes time spent on a variety of tasks that were necessary to effectuate Spirit's fleet strategy during the pendency of the Chapter 11 Cases thus far.

Specifically, Debevoise attorneys and paraprofessionals recorded time in this category for: (i) negotiating with lessor and mortgagee counterparties regarding Spirit's rights under 11 U.S.C. § 1110; (ii) negotiating and documenting fifteen stipulations pursuant to section 1110(b) of the Bankruptcy Code; (iii) negotiating and documenting long-term lease amendments with several lessors; (iv) negotiating and preparing pleadings, including redactions thereto, in connection with the settlement with AerCap; (v) negotiating and documenting a settlement term sheet with the IAE Parties to address claims held by Spirit against the IAE Parties and to create a framework for addressing the "green time engines" that require maintenance by the IAE Parties; (vi) preparing and filing twenty-three notices of election pursuant to section 1110(a) of the Bankruptcy Code with respect to aircraft equipment; (vii) negotiating and drafting three motions to reject excess aircraft equipment leases, including negotiating the return conditions for rejected aircraft equipment; and (viii) advising the Debtors with respect to issues surrounding section 1110 of the Bankruptcy Code as it related to post-petition financing.

### C.   **Case Administration/Hearings/Court Matters**

       Total Fees:   $105,336.50
       Total Hours:  85.8

21.     During the Fee Period, among other things included in this project category, Debevoise professionals prepared for and attended multiple court hearings, including various hearings to support fleet-related motions. In connection with these hearings, Debevoise attorneys prepared arguments, settled proposed forms of order before and after the hearings, and consulted with various parties in preparation for and after the hearings, including the U.S. Trustee and various aircraft lessor and mortgagee counterparties.

D.    **Litigation**

        Total Fees:    $13,974.50
        Total Hours:    9.3

22.    During the Fee Period, Debevoise professionals filed necessary materials in connection with the automatic stay with respect to a pending appeal before the Court of Appeals for the Federal Circuit stemming from prepetition litigation.

E.    **Retention & Fee Application**

        Total Fees:    $296,585.50
        Total Hours:    331.9

23.    Debevoise professionals prepared and filed the Retention Application which enabled the Debtors to avail themselves of Debevoise's services. This included checking parties in interest for conflicts of interest and ensuring that all of Debevoise's fee statements complied with applicable Court requirements and did not disclose privileged or confidential information.

## Disbursements

24.    As set forth in **Exhibit E** hereto, Debevoise incurred $6,271.31 in expenses in providing professional services during the Fee Period.

25.    Debevoise has made every effort to minimize its expenses in these Chapter 11 Cases. The actual expenses incurred in providing professional services were necessary, reasonable, and tailored to serve the needs of the Debtors.

## Authority for Allowance of Compensation

26.    Section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered[.]" Section 330(a)(3) of the Bankruptcy Code, in turn, provides that:

In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)  the time spent on such services;

(B)  the rates charged for such services;

(C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  Section 331 of the Bankruptcy Code authorizes courts to award interim compensation to professionals on the basis of the substantive standards delineated in section 330 of the Bankruptcy Code.  11 U.S.C. § 331.

27.     Debevoise respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates.  Debevoise performed the services for the Debtors efficiently and effectively, and the results obtained have benefited not only the Debtors, but also the Debtors' estates, creditors and other parties in interest.  Debevoise submits that the compensation requested herein is reasonable in light of the nature, extent, and value of the services rendered.

28.     During the Fee Period, Debevoise's hourly billing rates for attorneys ranged from $580.00 to $2,575.00.  Hourly rates vary with the experience and seniority of each individual

11

performing a particular service. These rates and the corresponding rate structure reflect the complexity, high stakes, and severe time pressures involved in this case. These hourly rates and the rate structure are equivalent to the hourly rates and corresponding rate structure used by Debevoise not only for restructuring, workout, bankruptcy, insolvency, and comparable matters, but also for other complex corporate, securities, and litigation matters, whether in-court or otherwise, regardless of whether the filing of a fee application is required. Debevoise strives to be efficient in the staffing of all of its matters. Debevoise made an effort during the Fee Period to strategically and efficiently staff matters to ensure that many of the more routine (but time consuming) tasks were handled by more junior attorneys or paraprofessionals with lower billing rates.

29.     Debevoise's hourly rates are set at a level designed to compensate Debevoise fairly for the work of its attorneys and paraprofessionals and to cover certain fixed overhead expenses. These hourly rates are subject to yearly adjustments to reflect economic and other conditions and are consistent with the rates charged by comparable law firms. Furthermore, Debevoise has voluntarily reduced its fees by $44,068.96, amounts that would otherwise be due and owing to Debevoise.

30.     As required by the U.S. Trustee guidelines, annexed hereto as **<u>Exhibit F</u>** is a chart setting forth the comparative blended rates of the professionals and paraprofessionals who rendered services with a corresponding comparison of rates for professionals and paraprofessionals not involved in these Chapter 11 Cases.

31.     In sum, Debevoise respectfully submits that the professional services provided by its attorneys and paraprofessionals on behalf of the Debtors during the Fee Period were necessary and appropriate given the relevant factors set forth in section 330 of the Bankruptcy Code, i.e., the

complexity of this case, the time expended, the nature and extent of the services provided, the value of such services and the cost of comparable services outside of bankruptcy.  In view of the policy underlying Sections 330 and 331 of the Bankruptcy Code that attorneys in bankruptcy cases be compensated at parity with attorneys practicing in other fields and the progress of the Chapter 11 Cases thus far, it is respectfully submitted that compensation should be allowed as requested.

### Notice

32.    The Debtors will provide notice of this Application in accordance with the Interim Compensation Order.   The Debtors submit that no other or further notice be given.


*[Remainder of page intentionally left blank]*

WHEREFORE, Debevoise, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $5,157,721.50 and reimbursement of actual and necessary expenses incurred in the amount of $6,271.31, for an aggregate total of $5,163,992.81 for the Fee Period.

Dated:    December 22, 2025
        New York, New York

DEBEVOISE & PLIMPTON LLP

By:   */s/ Jasmine Ball*

66 Hudson Boulevard East
New York, New York 10001
Telephone: (212) 909-6000
Jasmine Ball
Elie J. Worenklein

*Fleet Counsel to the Debtors and*
*Debtors in Possession*

14

## Exhibit A

**Certification of Compliance with Fee Guidelines**

DEBEVOISE & PLIMPTON LLP

66 Hudson Boulevard East

New York, New York 10001

Tel.: (212) 909-6000

Jasmine Ball

Elie J. Worenklein

*Fleet Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**CERTIFICATION OF JASMINE BALL IN SUPPORT OF**
**THE FIRST INTERIM APPLICATION OF DEBEVOISE &**
**PLIMPTON LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS FLEET COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION**
**FOR THE PERIOD FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

I, Jasmine Ball, hereby certify that:

      1.     I am an attorney admitted into practice in the State of New York and a partner at the law firm of Debevoise & Plimpton LLP ("**Debevoise**"), located at 66 Hudson Boulevard East, New York, New York.   I am familiar with the work performed on behalf of the above-captioned debtors and debtors in possession ("**Debtors**") by Debevoise.

      2.     I have reviewed the *First Interim Application of Debevoise & Plimpton LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Fleet Counsel*

---

[1]    The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

*to the Debtors and Debtors in Possession for the Period from August 30, 2025 Through November 30, 2025* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* entered on November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Bankruptcy Rules, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines,**" and together with Local Guidelines, the "**Fee Guidelines**").[2]    The Application covers the period August 30, 2025 through November 30, 2025 (the "**Fee Period**").

3.    To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part.    Debevoise responds to the questions identified in the U.S. Trustee Guidelines as follows:

> Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.
>
> Answer: No.
>
> Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

Answer: The client and Debevoise have discussed the staffing requirements of the Chapter 11 Cases and have agreed that a formal budget and staffing plan are not necessary given the anticipated scope and duration of the proceedings. Debevoise has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally, but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Answer: The Application includes time and fees related to reviewing or revising time records or preparing, reviewing, or revising invoices in connection with the preparation of two monthly fee statements relating to the Fee Period covered by the Application.    Debevoise is seeking compensation for approximately 55.0 hours and $74,023.50 in fees related to reviewing and revising time records with respect to both the preparation of such fee applications and reviewing time records for redactions as queried in question 5, which collectively represents approximately 1.4% of the aggregate amount of the fees requested.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: The Application includes time and fees related to reviewing time records to redact any privileged or other confidential information.  Such charges are included in the time charges set forth in the response to question 4 and are not separately calculated.

Question 6: Did the Application include any rate increases since retention in these cases?

Answer: No.

3

<u>Question 7</u>:  Did the client agree when retaining Debevoise to accept all future rate increases?  If not, did Debevoise inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

<u>Answer</u>: The client was informed regarding Debevoise's rates and future rate increases in accordance with its ordinary course procedures and also as part of its approval of Debevoise's retention application.

Dated:    December 22, 2025
          New York, New York

By:    */s/ Jasmine Ball*
       Jasmine Ball
       Partner
       Debevoise & Plimpton LLP

4

## Exhibit B

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>**SPIRIT AVIATION HOLDINGS, INC.**, *et al.*,<br><br>Debtors.[1] | **Chapter 11**<br>**Case No. 25-11897 (SHL)**<br>**Jointly Administered** |

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF DEBEVOISE & PLIMPTON LLP AS FLEET COUNSEL FOR THE DEBTORS EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Application (the "**Application**")[2] of Spirit Aviation Holdings, Inc. and its direct

and indirect subsidiaries (collectively, the "**Debtors**"), each of which is a debtor and debtor in

possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), for entry of an order

(this "**Order**"), pursuant to section 327(e) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and

2016(b), and Local Rules 2014-1 and 2016-1, approving the employment and retention of

Debevoise & Plimpton LLP ("**Debevoise**") to serve as fleet counsel effective *nunc pro tunc* to the

Petition Date, pursuant to the terms set forth in the Application and in the Ball Declaration; and

the Court having reviewed and considered the Application, the Ball Declaration, and the Cromer

Declaration; and the Court having jurisdiction to consider the Application and the relief requested

therein pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431* from

the United States District Court for the Southern District of New York, dated January 31, 2012;

and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and the

Court having found that it may enter a final order consistent with Article III of the United States

---

[1]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Constitution; and the Court having found that venue of the Chapter 11 Cases and related proceedings being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due, proper, and adequate notice of the Application and the opportunity for a hearing on the Application having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having held a hearing, if necessary, to consider the relief requested in the Application on a final basis (the "**Hearing**"); and the Court being satisfied based on the representations made in the Application, the Ball Declaration, and the Cromer Declaration that (a) Debevoise does not represent or hold any interest adverse to the Debtors or their estates with respect to the Fleet Counsel Matters and (b) Debevoise has no connection to the Debtors, their creditors or their related parties except as may be disclosed in the Ball Declaration; and the Court having found that the relief requested in the Application being in the best interests of the Debtors, their creditors, their estates, and all other parties in interest; and all objections and reservations of rights filed or asserted in respect of the Application, if any, having been withdrawn, resolved, or overruled; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is hereby ORDERED that:

1.      The relief requested in the Application is granted and as set forth herein.

2.      The Debtors are hereby authorized to employ and retain Debevoise to serve as their fleet counsel in accordance with the terms and conditions set forth in the engagement letter attached hereto as **Exhibit 1** (the "**Engagement Letter**"), effective *nunc pro tunc* to the Petition Date.

3.      Debevoise is authorized to act as the Debtors' fleet counsel to provide services to the extent necessary and as requested by the Debtors, with respect to issues that may arise during the Chapter 11 Cases related to (collectively, the "**Fleet Counsel Matters**"):

2

(a)    aircraft, aircraft financing and lease arrangements;

(b)    tax and other issues with respect to such financing and lease arrangements;

(c)    negotiations relating to the aircraft, aircraft financing and lease arrangements;

(d)    issues under sections 362, 363, 364, 365 and 1110 of the Bankruptcy Code relating to the treatment of aircraft, aircraft financing and lease arrangements;

(e)    issues relating to claims arising from Spirit's aircraft;

(f)    general corporate, securities and finance matters;

(g)    necessary applications, motions, complaints, answers, orders, reports and other pleadings and documents in connection with the foregoing; and

(h)    certain other matters in or related to the Chapter 11 Cases to the extent necessary and as requested by the Debtors, including, but not limited to, certain of the Debtors' vendor arrangements, manufacturing and related agreements.

4.    Debevoise shall apply for compensation for its services related to the Fleet Counsel Matters and reimbursement for any reasonable and necessary expenses and disbursements in accordance with the rates (as may be adjusted from time to time) and disbursement policies as set forth in the Application and the Ball Declaration and in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable order of the Court.  Debevoise shall make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the U.S. Trustee Guidelines in connection with the Application and any fee application(s) to be filed by Debevoise in the Chapter 11 Cases.  All fees and expenses incurred by Debevoise and approved by the Court shall be treated as administrative expenses under section 503 of the Bankruptcy Code.

5.    Debevoise shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first order of the Court granting fees and expenses to Debevoise.  Debevoise is authorized without further order of the Court to reserve and apply amounts from the prepetition

3

retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Debevoise for fees or expenses incurred prior to the Petition Date consistent with its ordinary course billing practices.

6.       Prior to any increases in Debevoise's rates set forth in the Application, Debevoise shall file a supplemental affidavit with the Court and provide 10-days' notice to the Debtors, the U.S. Trustee and any official committee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether Debevoise's client has consented to the rate increase. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code.

7.       Notwithstanding anything to the contrary in the Application or Engagement Letter, to the extent that Debevoise seeks any termination of services, Debevoise shall seek further approval from the Court by an application that shall set forth the termination of services sought.

8.       Notwithstanding anything to the contrary in the Application or the Engagement Letter, to the extent that Debevoise uses the services of independent contractors or employees of foreign affiliates (collectively, the "**Contractors**") in these cases, Debevoise (a) shall pass-through the cost of such Contractors to the Debtors at the same rate that it pays the Contractors; (b) shall seek reimbursement for actual out-of-pocket expenses only; and (c) shall ensure that the Contractors submit the same connections disclosures as required of professionals by Bankruptcy Rule 2014.

9.       The relief granted herein shall be binding upon any chapter 11 trustee appointed in any of the Chapter 11 Cases or upon any chapter 7 trustee appointed in the event of a subsequent conversion of any of the Chapter 11 Cases to cases under chapter 7.

4

10.     The Debtors and Debevoise are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

11.     To the extent the Application, the Ball Declaration, the Cromer Declaration, or the Engagement Letter are inconsistent with this Order, the terms of this Order shall govern.

12.     Any Bankruptcy Rule or Local Rule that might otherwise delay the effectiveness of this Order is hereby waived, and the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

13.     Notwithstanding anything in the Engagement Letter to the contrary, the Court retains jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Order.

**Dated:** **November 3, 2025**
**White Plains, New York**

　/s/ **Sean H. Lane**
**THE HONORABLE SEAN H. LANE**
**UNITED STATES BANKRUPTCY JUDGE**

5

## Exhibit C

### Professional and Paraprofessional Fees for Fee Period

| Name of Professional Individual | Year of Obtaining Relevant License to Practice | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Jasmine Ball | 2000 | Restructuring | $2,575.00 | 599.0 | $1,542,425.00 |
| Brian E. Liu | 2007 | Finance | $2,450.00 | 554.1 | $1,357,545.00 |
| Eric T. Juergens | 2012 | Capital Markets | $2,250.00 | 0.6 | $1,350.00 |
| Nick S. Kaluk | 2012 | Restructuring | $1,950.00 | 29.4 | $57,330.00 |
| **Partner Total:** | | | | **1,183.1** | **$2,958,650.00** |
| **Counsels** | | | | | |
| Iryna V. Nikolaieva | 2001 | Finance | $1,800 | 79.9 | $143,820.00 |
| Dmitry Karamyslov | 2005 | Finance | $1,800 | 356.2 | $641,340.00 |
| Elie J. Worenklein | 2011 | Restructuring | $1,800 | 226.4 | $407,520.00 |
| Ben Lee Friedman | 2012 | Tax | $1,980 | 0.9 | $1,782.00 |
| **Counsel Total:** | | | | **663.4** | **$1,194,282.00** |
| **Associates** | | | | | |
| Daniel Silverman | 2018 | Litigation | $1,635.00 | 4.8 | $7,848.00 |
| Emily MacKay | 2020 | Restructuring | $1,620.00 | 198.4 | $321,408.00 |
| Vitali Anfimov | 2014 | Finance | $1,325.00 | 17.9 | $23,717.50 |
| Eoin Molloy | 2023 | Finance | $1,325.00 | 26.4 | $34,980.00 |
| Benjamin Mishkin | 2025 | Restructuring | $1,130.00 | 272.3 | $307,699.00 |
| **Associates Total:** | | | | **519.8** | **$695,652.50** |
| **Corporate Staff Attorneys** | | | | | |
| Christopher Wolfring | 2021 | Finance | $720.00 | 54.6 | $43,134.00 |
| Thais Derjangocyan | 2023 | Finance | $720.00 | 91.0 | $71,890.00 |
| **Corporate Staff Attorneys Total:** | | | | **145.6** | **$115,024.00** |
| **Paraprofessionals** | | | | | |
| Audris Joan Chua Kuang | N/A | Litigation | $580.00 | 0.6 | $348.00 |
| Junho Park | N/A | Restructuring | $580.00 | 233.1 | $135,198.00 |
| **Paraprofessionals Total:** | | | | **233.7** | **$135,546.00** |
| **Discovery Attorneys** | | | | | |
| Christopher Butler | 2018 | N/A | $580.00 | 48.1 | $27,898.00 |
| Heather Hartzell | 2020 | N/A | $580.00 | 28.7 | $16,646.00 |
| Jonathan S. Kang | 2014 | N/A | $580.00 | 23.8 | $13,804.00 |
| **Discovery Attorneys Total:** | | | | **100.6** | **$58,348.00** |
| **Discovery Data Management Analyst** | | | | | |
| Ian Crawford | N/A | N/A | $390.00 | 0.1 | $39.00 |
| **Discovery Data Management Analyst Total:** | | | | **0.1** | **$39.00** |
| **Grand Totals** | | | | **2,846.3** | **$5,157,721.50** |

**Exhibit D**

**Fees by Project Category During the Fee Period**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Aircraft Financing & Leasing | 2,419.3 | $4,741,825.00 |
| Case Administration/Hearing/Court Matters | 85.8 | $105,336.50 |
| Employment and Fee Application | 331.9 | $296,585.50 |
| Litigation | 9.3 | $13,974.50 |
| **Total** | **2,846.3** | **$5,157,721.50** |

**Exhibit E**

**Summary of Disbursements**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail provided in Debevoise's monthly fee statements* | $603.47 |
| Computer Research | Westlaw | $937.63 |
| Court and Related Fees | PACER | $1.00 |
| Duplication | N/A | $730.60 |
| Filing | Delaware Secretary of State UCC | $1,448.0 |
| Outside Documents & Research | N/A | $389.00 |
| Postage, Courier & Freight | Hand Delivery | $213.24 |
| Travel | *See Travel Detail provided in Debevoise's monthly fee statements* | $1,948.37 |
| **TOTAL** | | **$6,271.31** |

**Exhibit F**

**Comparable and Customary Compensation Disclosures**

The following schedule reflects blended rates of Debevoise & Plimpton LLP professionals who performed services as counsel to the Debtors for this Application as well as blended rates charged by Debevoise by professionals and paraprofessionals in Debevoise's domestic U.S. offices, whether in court or otherwise, regardless of whether a fee application is required.

| | **Blended Hourly Rate** | |
|---|---|---|
| **Timekeeper Category** | **Professionals at US Offices of Debevoise & Plimpton LLP for a 12-Month Period Ending on November 30, 2025, Excluding Bankruptcy Matters** | **Billed This Application** |
| Partner | $2,432.00 | $2,500.76 |
| Counsel | $1,862.00 | $1,800.52 |
| Associate | $1,305.00 | $1,338.31 |
| Corporate Staff Attorneys | $698.00 | $790.00 |
| Discovery Attorneys | $463.00 | $580.00 |
| Paralegal | $601.00 | $580.00 |

## **Exhibit G-1**

**Detailed Time Entries for the Period August 30, 2025 through September 30, 2025**



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503139                                    Client Matter 24688.1302

FOR PROFESSIONAL SERVICES rendered through September 30, 2025 in connection with CHAPTER 11 -
CASE ADMINISTRATION/HEARINGS/COURT MATTERS

| | |
|---|---|
| Fees | $55,856.00 |
| Charges and Disbursements | $1,890.18 |
| **TOTAL** | **$57,746.18** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT
MATTERS                                                                                         Invoice Number: 2503139

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 08/30/25 | Park, Junho | Update calendar re hearing for team (0.2); review docket re case status (0.3); register team for FD hearing (0.3); correspond with team re updates (0.2). | 1.0 |
| 08/31/25 | Park, Junho | Prepare memo for E. Worenklein and J. Ball review (0.5); circulate memo to internal team (0.3); review case docket for updates (0.3). | 1.1 |
| 09/01/25 | Park, Junho | Monitor docket for pleading updates (0.4); prepare hearing binders for Debevoise team (1.2); update calendar re FD hearing (0.1); prepare and circulate updated binders based on amended agenda (0.8). | 2.5 |
| 09/02/25 | Ball, Jasmine | Attend first day hearing, part 1 (1.6); attend first day hearing, part 2 (2.2). | 3.8 |
| 09/02/25 | Worenklein, Elie J. | Participate in first day hearing (3.5); office conference with B. Mishkin re open workstreams (0.5); office meeting with J. Park re upcoming deadlines and workstreams (0.5). | 4.5 |
| 09/02/25 | Mishkin, Benjamin | Observe first half of first day hearing (1.5); meet with E. Worenklein re open workstreams (0.5); observe second half of first day hearing (2.0). | 4.0 |
| 09/02/25 | Park, Junho | Circulate updated hearing information and hearing documents to internal team (0.3); meet with E. Worenklein and B. Mishkin re case status (0.3); further meet with E. Worenklein re upcoming workstreams (0.5); update calendar events for upcoming Cash Collateral hearing and 2nd day hearing (0.2); register group for Cash Collateral hearing (0.1); send E. Worenklein motion practice update (0.1). | 1.5 |
| 09/03/25 | Park, Junho | Inform litigation team re bankruptcy billing practices (0.3); circulate update re cash collateral hearing (0.1). | 0.4 |
| 09/04/25 | Park, Junho | Send update to J. Ball re hearing. | 0.2 |
| 09/05/25 | Park, Junho | Update calendar events (0.1); register attorneys for hearing (0.2). | 0.3 |
| 09/08/25 | Ball, Jasmine | Attend First Day Continuation hearing. | 1.3 |
| 09/08/25 | Mishkin, Benjamin | Call with E. Worenklein re multiple open workstreams (0.6); attend call with UST re 1110 motion (0.6). | 1.2 |
| 09/08/25 | Park, Junho | Circulate updated hearing information to team.. | 0.2 |
| 09/09/25 | Mishkin, Benjamin | Draft litigation hold notice. | 0.3 |
| 09/09/25 | Park, Junho | Coordinate memo with B. Mishkin re litigation hold. | 0.8 |
| 09/11/25 | Worenklein, Elie J. | Office conference with J. Park re upcoming deadlines and workstreams (0.4); phone call with B. Mishkin re same (0.3). | 0.7 |
| 09/11/25 | Mishkin, Benjamin | Call with E. Worenklein re open work streams. | 0.3 |
| 09/11/25 | Park, Junho | Meet with E. Worenklein re Spirit case workstreams. | 0.4 |
| 09/15/25 | Worenklein, Elie J. | Office conference with E. MacKay re case. | 0.5 |
| 09/15/25 | Park, Junho | Circulate updated calendar events to group. | 0.3 |
| 09/17/25 | Kaluk, Nick S. III | Begin review of material pleadings. | 0.5 |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS

Invoice Number: 2503139

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/17/25 | Worenklein, Elie J. | Phone call with creditor re status of chapter 11 case and timeline. | 0.5 |
| 09/17/25 | Park, Junho | Correspond with J. Ball re case administration. | 0.2 |
| 09/23/25 | Mishkin, Benjamin | Call interested party re case status (0.3) prepare WIP checklist (0.8). | 1.1 |
| 09/24/25 | Park, Junho | Review Spirit docket and calendar for upcoming hearings and deadlines (0.2); update team re same (0.5). | 0.7 |
| 09/25/25 | Park, Junho | Meet with E. Worenklein re workstreams, deadlines and hearing. | 0.2 |
| 09/26/25 | Mishkin, Benjamin | Call with E. Worenklein re open workstreams in case. | 0.8 |
| 09/28/25 | Park, Junho | Correspond with Debevoise team re motion timing and hearing schedules. | 0.4 |
| 09/28/25 | Park, Junho | Register group for September 30 hearing. | 0.2 |
| 09/30/25 | Ball, Jasmine | Prepare for Second Day hearing and presentation of 1110 procedures motion and revised order (2.0); attend Second Day Hearing and present 1110 procedures motion and related revised order (1.5). | 3.5 |
| 09/30/25 | Kaluk, Nick S. III | Participate in [partial] Second Day hearing. | 0.8 |
| 09/30/25 | Worenklein, Elie J. | Prepare for and join Second Day hearing on 1110 procedures motion. | 1.8 |
| 09/30/25 | Mishkin, Benjamin | Attend Second Day hearing. | 1.5 |
| 09/30/25 | Park, Junho | Send Debevoise team hearing documents and hearing updates (0.4); prepare for litigation hold (0.2). | 0.6 |
| | | **Total Hours** | **38.1** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT
MATTERS

Invoice Number: 2503139

### TIMEKEEPER SUMMARY

| Title | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Partner | Ball, Jasmine | | 8.6 | 2,575.00 | 22,145.00 |
| | Kaluk, Nick S. III | | 1.3 | 1,950.00 | 2,535.00 |
| | | Partner Total | 9.9 | | $24,680.00 |
| Counsel | Worenklein, Elie J. | | 8.0 | 1,800.00 | 14,400.00 |
| | | Counsel Total | 8.0 | | $14,400.00 |
| Associate | Mishkin, Benjamin | | 9.2 | 1,130.00 | 10,396.00 |
| | | Associate Total | 9.2 | | $10,396.00 |
| Legal Assistant | Park, Junho | | 11.0 | 580.00 | 6,380.00 |
| | | Legal Assistant Total | 11.0 | | $6,380.00 |
| | | **Matter Total** | **38.1** | | **$55,856.00** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT
MATTERS                                                    Invoice Number: 2503139

## CHARGES AND DISBURSEMENTS SUMMARY

| Description | Amount |
|---|---:|
| Computer research | 238.50 |
| Duplication | 25.20 |
| Meal | 366.48 |
| Travel | 1,260.00 |
| **Matter Total** | **$1,890.18** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503140                                         Client Matter 24688.1305

FOR PROFESSIONAL SERVICES rendered through September 30, 2025 in connection with CHAPTER 11 -
AIRCRAFT FINANCING & LEASING

| | |
|---|---:|
| Fees | $1,455,529.50 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$1,455,529.50** |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 08/30/25 | Ball, Jasmine | Call with D. Klein [DPW] on 1110 application to transactions (0.3); emails with M. Bilbao [FTI] on AerCap term sheet (0.4); emails with D. Klein on first day declaration aircraft issues (0.3); follow-up with B. Liu, E. Worenklein and B. Mishkin on 1110 collateral issues (0.4); emails with Park on first day hearing logistics of fleet issues (0.2). | 1.6 |
| 08/30/25 | Liu, Brian E. | Review draft first day declaration re fleet and financing provisions (1.4); prepare comments to first day declaration (1.2); respond to email queries re fleet plan and PW credits (0.5). | 3.1 |
| 08/31/25 | Ball, Jasmine | Email to E. Worenklein and B. Mishkin on spare engines and 1110 (0.2); review spare engine 1110 election issue (0.9); review draft declaration for fleet matters (0.9); review rejection status of aircraft for early rejections (0.9); email to FTI on AerCap term sheet (0.2); review powder metal issues related to potentially rejected aircraft (1.1); email with B. Liu on RCF and Notes 1110 issues (0.4); email D. Klein [DPW] on status of RCF and Notes for 1110 analysis and rejection (0.4); emails with B. Liu on Pratt agreements (0.2); call with FTI and B. Liu on AerCap term sheet (0.4); call with B. Liu on AerCap term sheet (0.5); review and comment on AerCap term sheet (1.5); review and comment on fleet matters related to first day declaration (0.6); emails with M. Bilbao [FTI] on AerCap term sheet (0.4); emails to Spirit and FTI teams on rejections (0.3); consider rejection issues related to powder metal engines (0.8); call with M. Bilbao [FTI] on rejections (0.2); email DPW on rejections (0.2); advisor call with PJT and FTI on next steps in negotiations (1.0); call with B. Liu on 1110 aircraft strategy (0.6). | 11.7 |
| 08/31/25 | Liu, Brian E. | Review updates re AerCap proposal and counter (0.3); call with FTI to discuss Spirit updates (0.4); revise AerCap counter per Spirit and FTI input (1.1); group call with Spirit, FTI, DPW, and PJT to discuss first day hearings (1.0); review revised first day declaration (0.5); further comments to open items re same (0.4). | 3.7 |
| 08/31/25 | Worenklein, Elie J. | Comment on draft first day declaration on fleet matters. | 1.1 |
| 08/31/25 | Mishkin, Benjamin | Call with E. Worenklein re fleet legal matters. | 0.5 |
| 09/01/25 | Ball, Jasmine | Emails with M. Bilbao [FTI] on noteholder presentation (0.3); emails with D. Hahn [DPW] on 1110 opinions to aircraft transactions (0.2); review request from B. Parlin [H&K] on automatic stay comfort order (0.3); emails with M. Melcer [DPW] on request from B. Parlin [H&K] on language for automatic stay comfort order (0.3). | 1.1 |
| 09/01/25 | Liu, Brian E. | Respond to DPW and Akin queries re EETC and mortgage debt balances and subject aircraft (0.7); review draft SMBC proposal (0.6). | 1.3 |
| 09/01/25 | Worenklein, Elie J. | Email exchange with M. Melcer [DPW] re 1110 procedures motion (0.3); update 1110 procedures motion to reflect final declaration (0.6). | 0.9 |
| 09/01/25 | Mishkin, Benjamin | Conduct legal research re 1110 motion. | 0.7 |
| 09/01/25 | Park, Junho | Research E. Worenklein 1110(a) procedures motion request. | 0.5 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/02/25 | Ball, Jasmine | Review aircraft leases in preparation for first day hearing (1.0); review SMBC LOI (0.3); call with B. Liu on lease amendments (0.4); call with M. Burke [Pillsbury] on first day hearing (0.3); emails with M. Bilbao [FTI] on 1110(b) stipulation (0.3); review potential purchase offer for former-GAT aircraft (0.5); review an consider question related to Airbus order book (0.8); emails with M. Melcer [DPW] on 1110 procedures motion for aircraft parties (0.3). | 3.9 |
| 09/02/25 | Liu, Brian E. | Attend first day hearing (0.9); call with Spirit to discuss 1110 issues (0.4); review SMBC proposal and related term sheets (1.9); prepare mark-ups of term sheets (2.6); respond to email queries re 21 aircraft held for sale (0.3); review Carlyle proposal (0.4); review Sky Leasing proposal (0.4); respond to email queries re Elavon information requests (0.3). | 7.2 |
| 09/02/25 | Karamyslov, Dmitry | Review heads of terms with AerCap re leasing of engines. | 0.8 |
| 09/02/25 | Anfimov, Vitali | Process 13 DFPHJ recordation opinions and filed documents re Spirit EETC. | 0.6 |
| 09/03/25 | Ball, Jasmine | Emails with Spirit business team on 1110 procedures motion (0.4); review and follow-up on rejection motion and potential candidates for rejection with FTI team (0.4); email with B. Liu on SMBC (0.3); discussion with M. Bilbao [FTI] on potential aircraft sale (0.4); advisor/company weekly update call (0.3); discussion with B. Liu on 1110 stipulation drafting (0.4); further call with B. Liu on 1110 procedures (0.3); review 1110 aircraft status for Day 59 (0.9); fleet call with PJT, FTI and Spirit management (0.5); call on HSF aircraft (0.5); revise 1110(b) extension stipulation (0.5). | 4.9 |
| 09/03/25 | Liu, Brian E. | Call with Spirit and advisor groups to discuss first day hearing results and initial motions (0.8); call with FTI to discuss fleet planning (0.2); call with advisor group to discuss lessor issues and fleet plan (1.0); call with Spirit to discuss proposal re aircraft held for sale (0.5); review lessor proposals for leased aircraft (0.6); respond to email queries re recent Elavon amendment (0.3); further comments to lessor proposals (1.7); respond to Spirit email queries re first day declaration (0.4). | 5.5 |
| 09/03/25 | Friedman, Ben Lee | Review SMBC proposal re lease of aircraft (0.6); correspond with B. Liu re same (0.3). | 0.9 |
| 09/03/25 | Karamyslov, Dmitry | Attend conference call with B. Liu, J. Ball and others re Discussion of 1110(b) Stipulation Process. | 0.2 |
| 09/03/25 | Worenklein, Elie J. | Phone call with B. Mishkin re 1110 procedures (0.6); further markup draft 1110 procedures motion and related form stipulations (1.7). | 2.3 |
| 09/03/25 | Mishkin, Benjamin | Call with E. Worenklein re 1110 precedent (0.6); prepare 1110(b) materials for J. Ball review (0.8). | 1.4 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/04/25 | Ball, Jasmine | Review Airbus contracts (0.6); review and revise 1110 procedures motion (2.0); review orderbook liquidity question (0.5); further review and revise 1110 procedure motion (0.4); review draft 1110(a) election stipulation (0.3); review 1110(b) stipulation draft form (0.5); call with B. Liu on aircraft rejections (0.3); review and revise 1110(b) stipulation (0.9); call with FTI team on 1110 fleet strategy (0.8); email with UST on 1110 procedures order (0.2); further review potential fleet rejection strategy (1.0); review draft of first omnibus rejection motion (1.7); email to FTI team on rejection motion (0.2); further attention to rejection motion drafting (1.0); review bankruptcy issues related to Carlyle restructuring proposal (0.9); review inspection requests from numerous lessor and financing parties (0.4); further revise potential 1110(b) stipulation form (0.8). | 12.5 |
| 09/04/25 | Liu, Brian E. | Call with FTI to discuss section 1110 elections and fleet plan (1.4); review and comment on 1110 motion (1.7); review and respond to email queries re Airbus clawback rights and integration (0.6); respond to email queries re seat questions (0.5); review underlying AerCap leases for modification provisions (1.1); review and comment on Carlyle proposal (1.2); call with Spirit to discuss feedback on Carlyle proposal (0.3). | 6.8 |
| 09/04/25 | Karamyslov, Dmitry | High level review of Carlyle restructuring proposal (0.6); call with J. Ball, B. Liu, S. Strange [FTI] and D. Fowkes [FTI] re 1110 strategy (0.8); review leases with different lessors in the context of restructuring proposals (1.2). | 2.6 |
| 09/04/25 | Worenklein, Elie J. | Mark up draft 1110 procedures motion (3.6); call with B. Mishkin re same (0.3); meet with J. Park re 1110 precedent (0.3); further call with B. Mishkin re same (0.3); incorporate comments from DPW to draft motion (0.3); office conference with B. Mishkin re same (0.2); emails with chambers re hearing date for 1110 motion (0.3); final edits to draft 1110 procedures motions (1.6). | 6.9 |
| 09/04/25 | Mishkin, Benjamin | Prepare 1110 procedures motion and exhibits thereto (7.2); call with E. Worenklein re same (0.3); further call with E. Worenklein re same (0.3); office conference with E. Worenklein re same (0.2); email J. Ball re same (0.3); email J. Ball and B. Liu re fleet information (0.2); email M. Melcer [DPW] re hearing status (0.2); email UST redlines of 1110 procedures motion (0.2). | 8.9 |
| 09/04/25 | Park, Junho | Correspond with B. Mishkin re 1110 motion and filing (0.4); send 1110 precedent to B. Mishkin (0.2); meet with E. Worenklein re same (0.3); prepare for filing re same (0.4). | 1.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/05/25 | Ball, Jasmine | Review issues related to aircraft parts for rejected aircraft (0.7); email with FTI fleet team on aircraft parts for rejected aircraft (0.2); follow up with US Trustee on questions on 1110 procedures motion (0.2); discussions with B. Liu on AerCap transaction (0.4); consider and respond to questions from M. Melcer [DPW] on first omnibus rejection motion (0.4); respond to M. Bilbao [FTI] questions on AerCap transaction (0.3); discussion with Rogoff on aircraft rejection (0.5); further discussion with DPW team on AerCap settlement agreement with respect to fleet matters (0.5); emails with FTI fleet and B. Liu on AerCap term sheet transaction (0.4); review current draft of open AerCap issues (0.6); further emails with FTI team on AerCap negotiation (0.5); review and consider issues related to AerCap proposed settlement (0.9); further consider issues related to 1110 election notices (0.7); review aircraft in use for purposes of potential rejection timing (0.7); review inspection requests for aircraft access (0.6); review additional questions on 1110 procedures motion from lessors (0.8); review 1110 procedures precedent (1.2); review rejection motion potential aircraft in preparation for potential filing (0.9). | 10.5 |
| 09/05/25 | Liu, Brian E. | Call with Spirit, DPW and advisor group to discuss AerCap discovery request response (0.5); calls with FTI to discuss comments to AerCap proposal (0.4); review AerCap proposal and underlying leases (1.1); comment on AerCap proposal (1.5); update Carlyle proposal mark-up re Spirit and FTI input (0.6); respond to Spirit and DPW queries re responses to AerCap (0.5); calls with Spirit to discuss comments to AerCap and Carlyle proposals (0.4); review 2024 PDP documents (0.3); respond to DPW queries re 2024 PDP transaction and integration provision (0.4). | 5.7 |
| 09/05/25 | Karamyslov, Dmitry | Review and mark up updated restructuring proposal by a large lessor (1.0); review proposals of smaller lessors and underlying lease documents (2.7). | 3.7 |
| 09/05/25 | Worenklein, Elie J. | Mark up draft rejection motion to incorporate comments (1.3); emails with D&P team re filing 1110 procedures motion (0.5). | 1.8 |
| 09/05/25 | Anfimov, Vitali | Review lease EWAs received from Rolls Royce re Spirit Engine SLB. | 0.4 |
| 09/05/25 | Mishkin, Benjamin | Revise 1110 motion per comments from DPW and J. Ball (0.2); prepare filing version of same (0.4); coordinate filing and service with J. Park, DPW team and Epiq (1.2). | 1.8 |
| 09/05/25 | Park, Junho | File 1110 procedure motion. | 1.4 |
| 09/06/25 | Ball, Jasmine | Review 1110 procedures in preparation for objections from lessors and lenders (1.8); review filed objection to 1110 procedures motion (1.4); review and comment on questions raised on interim cash collateral order related to aircraft collateral (1.0). | 4.2 |
| 09/06/25 | Liu, Brian E. | Review adequate protection provisions and comments (0.8); respond to lender and lessor comments (0.4); review lease and financing documents re inspection rights (0.6); review spare parts documents re collateral requirements (0.5). | 2.3 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/07/25 | Ball, Jasmine | Call with Spirit and B. Liu on 1110 procedures for aircraft leasing (0.7); email with D. Cassidy [Alston] on Wilmington Trust (as trustee) for aircraft (0.3); call with D. Fowkes [FTI] on 1110 procedures (0.4); email E. Worenklein on 1110 procedures update (0.6). | 2.0 |
| 09/07/25 | Liu, Brian E. | Call with Spirit legal team to discuss Section 1110 procedures and motions. | 0.7 |
| 09/07/25 | Worenklein, Elie J. | Research for client re 1110 of the Bankruptcy Code (1.2); mark up summary of section 1110 overview (1.6); emails with J. Ball re 1110 strategy questions (0.5). | 3.3 |
| 09/07/25 | Mishkin, Benjamin | Prepare slide deck on section 1110 for client. | 2.0 |
| 09/08/25 | Ball, Jasmine | Call with CACIB aircraft counsel (0.8); emails with FTI on Pratt engines (0.2); follow-up with RCF counsel and Notes counsel on language requests related to 1110 collateral for cash collateral and adequate protection (1.1); review request from pro-se objecting party to the 1110 procedures order (0.5); call with D. Klein [DPW] and B. Liu on Pratt (0.3); call with S. Cornell [UST] on confidentiality provisions (0.6); review potential assumption and assignment of aircraft contract (1.2); call with WT counsel and Worenklein on 1110 procedures expectation (0.5); further review objection to 1110 procedures order (0.5); review and respond to query from M. Bilbao [FTI] on engines (0.4); review and respond to question on BNPP aircraft information request (0.4); review Airbus PA issues (1.0); review Carlyle potential settlement (0.7); emails on AerCap settlement with B. Liu and FTI (0.4); review Pratt engine questions (0.5). | 9.1 |
| 09/08/25 | Liu, Brian E. | Call with FTI to discuss Pratt updates and responses (0.4); advisor group call to discuss Pratt responses and effect on fleet plan and 1110 (0.8); advisor group call to discuss fleet plan and assignability issues (0.6); review updated Carlyle proposal (0.3); respond to assignability queries re OEM contracts and leases (0.4); prepare summary of assignment issues in AerCap future leases (1.2); review underlying AerCap lease documents (0.9); respond to US trustee query re lease governing law (0.2); call with Spirit to discuss PW responses (0.4); review Airbus agreements re assignability provisions (0.6). | 5.8 |
| 09/08/25 | Karamyslov, Dmitry | Attend conference call with J. Ball, B. Mishkin, E. Worenklein, S. Cornell [UST] and others re 1110 Procedures Motion (0.6); research re usual lease redactions practices (0.9). | 1.5 |
| 09/08/25 | Worenklein, Elie J. | Zoom meeting with UST and Debevoise team re redactions for 1110 procedures motion (0.6) further markup 1110 summary (0.9); phone call with M. Melcer [DPW] re open workstreams (0.3); phone call with J. Ball and A&B re status of Wilmington aircraft (0.5); review research on assignment restrictions (1.2); phone call with B. Mishkin re negotiations with lessors (0.4). | 3.9 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/08/25 | Anfimov, Vitali | Review Sale EWAs received from Rolls Royce re Spirit Engine SLB (0.4); provide additional comments to Rolls Royce regarding Sale EWAs re Spirit Engine SLB (0.1); update internal records with available post-closing documents (0.7); review precedent documents to located certain FAA filed documents at the request of D. Karamyslov (0.4). | 1.6 |
| 09/08/25 | Mishkin, Benjamin | Research and draft email memo re aircraft equipment leases (2.4); call with E. Worenklein re status of lease legal workstreams (0.4); email J. Ball re same (0.2); revise client powerpoint per comments from E. Worenklein (0.4); coordinate zoom meeting with A. Flippin (0.1). | 3.5 |
| 09/08/25 | Derjangocyan, Thais | Prepare section of 1110 filing. | 0.6 |
| 09/09/25 | Ball, Jasmine | Emails with S. Gore [Spirit] on First Day declaration (0.2); emails with S. Gore [Spirit] on BNP notice of event of default (0.2); review of draft rejection schedule (0.6); call with DPW team and Debevoise team on AerCap settlement (0.7); review AerCap litigation issues in context of aircraft settlement agreement (0.4); review potential Pratt settlement (1.0); emails on 1110 objection party with Mishkin (0.3); further review Pratt potential settlement (0.7); follow up with BNP counsel on BNP default notices (0.4); review request from AerCap on equipment inspection (0.5); follow up with Spirit team on location of aircraft for potential rejection (0.5). | 5.5 |
| 09/09/25 | Liu, Brian E. | Prepare draft PW term sheet based on FTI/Spirit instructions and prior correspondence (2.1); review FTI and Spirit comments (0.3); call with FTI to discuss further term sheet comments (0.5); revise PW term sheet based on FTI/Spirit and Rx team comments (1.1); respond to FTI and Rx team email queries re PW releases and credits (0.4); review underlying PW agreements (0.8); call with DPW litigation team to discuss lease documents and structure (0.6); review underlying lease documents per DPW queries (0.9); respond to further DPW email queries re lease structure (0.6); comment on summary of Airbus OEM provisions (0.4). | 7.7 |
| 09/09/25 | Karamyslov, Dmitry | Review Spirit-Airbus PA re inquiries on operation of certain provisions and written advice re same (7.2); call with B. Liu, J. Ball and Davis Polk team re litigation strategy (0.7). | 7.9 |
| 09/09/25 | Worenklein, Elie J. | Research precedent re sealing motion for 1110 motion (1.0); comment on draft P&W term sheet (0.4). | 1.4 |
| 09/09/25 | Anfimov, Vitali | Review additional closing documents received from Rolls Royce re Spirit Engine SLB (0.1); update internal records with available post-closing documents (0.3); discuss requested file distribution to Davis Polk with T. Derjangocyan (0.3). | 0.7 |
| 09/09/25 | Mishkin, Benjamin | Coordinate response to pleadings filed by A. Flippin (0.3); email A. Flippin re withdrawal of pleadings (0.1); legal research re possible lease dispositions (0.8). | 1.2 |
| 09/09/25 | Derjangocyan, Thais | Send compiled AerCap documents to DPW. | 1.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/10/25 | Ball, Jasmine | Update call with Spirit team and Spirit advisors (0.3); AerCap inspection update from Spirit Ops team for AerCap (0.2); review draft 1110 presentation for Spirit legal team (0.7); review question from BNP on BNP aircraft facility (0.4); review issues related to AerSale demand for payment for stored aircraft (0.4). | 2.0 |
| 09/10/25 | Liu, Brian E. | Review summary of 1110 process for Spirit (0.4); Spirit advisor call (0.9); review AerCap counter (0.4); respond to email queries re EETCs (0.3); prepare PW model release language (0.5); review and respond to Rx queries re seat removals and lease compliance (0.6); updates to summaries on assignability blockers (0.4); call with Spirit to discuss PW discussions (0.5). | 4.0 |
| 09/10/25 | Karamyslov, Dmitry | Set up an external dataroom with files of one of the lessors (0.9); prepare diligence set on Airbus purchase agreement (0.7). | 1.6 |
| 09/10/25 | Mishkin, Benjamin | Finalize 1110 overview deck for client (0.4); legal research re lease options (3.7). | 4.1 |
| 09/10/25 | Derjangocyan, Thais | Create shared workspace for Davis Polk to access AerCap/Spirit documents. | 0.8 |
| 09/10/25 | Crawford, Ian | Create secured workspace for document collection. | 0.1 |
| 09/11/25 | Ball, Jasmine | Review request from lessor with respect to AerSale liens with respect to stored aircraft (0.3); review draft list of rejection aircraft (0.7); review and comment on Carlyle settlement (0.7); review questions from Spirit Ops team on lease rejections (0.4); consider requirements with respect to rejection of aircraft and related parts (0.9); consider EETC indentures and 1110 election (1.1). | 4.1 |
| 09/11/25 | Juergens, Eric T. | Reviewed and commented on question on ownership. | 0.4 |
| 09/11/25 | Liu, Brian E. | Respond to queries re stored aircraft and parts requirements (0.5); review underlying financing documents and fleet table (0.6); review Amex reporting certificate (0.4); review underlying Amex agreement re termination provisions (0.4); review updated Carlyle proposal and related correspondence (0.6); calls with Spirit and FTI to discuss comments (0.5); comment on Carlyle term sheet (0.9); respond to queries and calls from Spirit re liquidation value of EETC aircraft (0.7); review underlying EETC documents (0.4); review updated other lessor proposals (0.3). | 5.3 |
| 09/11/25 | Karamyslov, Dmitry | Review leases of smaller lessors in the context of potential restructuring proposals (2.8); research re AerSale stored aircraft (0.6). | 3.4 |
| 09/11/25 | Worenklein, Elie J. | Research re declaration in support of 1110 motion (0.4); research prior 1110 procedures orders for UST (0.5); call with B. Mishkin re preliminary research on EETC debt (0.7); review background documents re same (0.4). | 2.0 |
| 09/11/25 | Mishkin, Benjamin | Email J. Ball re financing research question (0.2); call with E. Worenklein re same (0.7). | 0.9 |
| 09/11/25 | Derjangocyan, Thais | Review AerCap Spirit lease for provisions related to defaults (0.7); draft documents for one aircraft under new AerCap lease for D. Karamyslov (0.6). | 1.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/12/25 | Ball, Jasmine | Call with FTI on prospective rejections (0.7); call with D. Klein [DPW] and M. Bilbao [FTI] on lessor negotiations (0.6); review maintenance condition of BNPP aircraft (0.3); review AerCap discovery request issues (0.3); review AerSale question with respect to stored aircraft (0.3); follow up with FTI team on rejections (0.3); further review of potential rejection aircraft list (1.1); review AerCap settlement term sheet issues (2.9); review draft rejection motion (0.8); emails with D. Klein [DPW] and M. Bilbao [FTI] on 1110 (0.4); further review AerSale questions on storage (0.9). | 8.6 |
| 09/12/25 | Liu, Brian E. | Review AerCap counter and related correspondence (0.3); respond to Spirit and FTI queries re counter proposals (0.3); correspondence with DPW re Amex reporting (0.4); respond to DPW queries re EETC reporting requirements (0.2); review underlying transaction documents (0.3); prepare summary of PW termination and engine removal provisions (0.9); review Spirit documents and other precedents (1.4); respond to Spirit queries re FAA filings and redactions (0.2); respond to Spirit queries re appraisal requirements in EETCs (0.3); review underlying transaction documents (0.2). | 4.5 |
| 09/12/25 | Karamyslov, Dmitry | Review revised Carlyle proposal and various comments to it (1.1); review applicable Carlyle leases (2.4); review Spirit-PW contract governing engine maintenance and support (2.4). | 5.9 |
| 09/12/25 | Worenklein, Elie J. | Prepare proposed order of procedures motion for H&K (0.2); review research re EETC debt documents (1.7); phone call with B. Mishkin re same (0.3). | 2.2 |
| 09/12/25 | Anfimov, Vitali | Review documents in connection with Corporate Diary entry prompt re UCC renewal for Spirit Aircraft. | 0.3 |
| 09/12/25 | Mishkin, Benjamin | Call with E. Worenklein re EETC research. | 0.3 |
| 09/12/25 | Derjangocyan, Thais | Provide team update email on provisions found within new AerCap leases. | 0.5 |
| 09/13/25 | Ball, Jasmine | Emails with Liu on aircraft parts as part of rejections (0.5); emails with Spirit on 1110 procedures (0.3); emails with S. Farnsworth [FTI] on 1110 procedures (0.4); review question from lessor counsel on 1110 procedures and potential rejection and return procedures (0.5); respond to lessor counsel on request for return procedures (0.3). | 2.0 |
| 09/13/25 | Liu, Brian E. | Prepare issues list re seats removal and airworthiness requirements (0.5); review underlying lease documents (0.7). | 1.2 |
| 09/14/25 | Ball, Jasmine | Call with T. Canfield [Spirit] on AerCap settlement (0.3); emails with M. Bilbao [FTI] on response to AerCap settlement (0.4); email with M. Huebner [DPW] on AerCap settlement (0.2); review return of aircraft parts issues (0.4). | 1.3 |
| 09/14/25 | Liu, Brian E. | Review underlying PW documents and other precedents re remedy and termination provisions. | 1.2 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 09/15/25 | Ball, Jasmine | Review lessor request for 1110(b) stipulation (0.4); call with M. Burke [Pillsbury] on AerCap (0.4); emails on 1110 process with Spirit Ops team (0.3); prepare 1110(b) extension requests for all lessor parties (2.2); provide 1110(b) extension requests to lessor parties (0.9). | 4.2 |
| 09/15/25 | Juergens, Eric T. | Email to DPW on reporting disclosures. | 0.2 |
| 09/15/25 | Liu, Brian E. | Calls with Spirit, DPW, FTI and Rx team to discuss 1110(b) extensions (1.1); review and respond to related queries (0.3); respond to DPW queries re FAA filings (0.2); calls with FTI and Spirit to discuss further Carlyle updates and responses (0.7); further revisions to Carlyle term sheet (0.6); review additional comments from SMBC on SMBC term sheet (0.4); calls with FTI and Spirit to discuss SMBC revised counter (0.5); updates to SMBC term sheet markups (0.6); respond to Spirit queries re extension options (0.4); review underlying lease documents for ALC, JSA, and SMBC (0.5). | 5.3 |
| 09/15/25 | Karamyslov, Dmitry | Continue review of Spirit/PW maintenance contract and written summary of certain terms during review. | 4.9 |
| 09/15/25 | Worenklein, Elie J. | Review draft form 1110(b) short stipulation (0.5); phone call with B. Mishkin re sealing declaration and 1110 motion (0.3); draft sealing declaration (1.6); emails with team re outreach to lessors re 1110(b) short form stipulation (0.4). | 2.8 |
| 09/15/25 | Mishkin, Benjamin | Research legal issue in EETC documents (3.4); email J. Ball re same (0.2); email finance team re same (0.2); call with E. Worenklein re financing work streams (0.4); review rejection motion (0.9); compile list of lessor counsel (1.3). | 6.4 |
| 09/16/25 | Ball, Jasmine | Review emails from lessor counsel on 1110(b) extension requests (0.5); further prepare 1110(b) extension stipulation for certain aircraft collateral (0.8); review additional responses from lessors on 1110(b) extension requests (0.4); call with FTI fleet team on potential 1110(b) and long term extension with one lessor (0.5); call with B. Liu on lease amendments for potential long term extension for lessor (0.8). | 3.0 |
| 09/16/25 | Liu, Brian E. | Call with Spirit and FTI to discuss SMBC terms (0.9); Follow-up call with Spirit and FTI to discuss further changes (1.4); revisions to SMBC Op Lease mark-up per FTI and Spirit input (1.3); Revisions to SMBC finance lease term sheet (0.5); Call with Spirit to discuss further changes to Carlyle proposal (0.3); further revisions to Carlyle term sheet (0.3); respond to DPW queries re Airbus PDP and AerCap PDP financing (0.7); review underlying transaction documents (0.5). | 5.9 |
| 09/16/25 | Karamyslov, Dmitry | Review overnight email traffic re 1110 and other matters (0.8); revise proposal from one of lessors to incorporate clients and advisors' comments (3.7); call with FTI and Spirit re issues on proposals of one of lessors (0.8); revise proposal following discussions (1.0). | 6.3 |
| 09/16/25 | Worenklein, Elie J. | Review markup of proposed term sheets with lessors (0.8); emails with team re notice requirements for lessors (0.2); review markup from lessors on 1110 procedures order (0.7). | 1.7 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/16/25 | Mishkin, Benjamin | Email internal team re fleet information (0.3); research precedent on 1110(b) stipulation redactions (1.3); email E. Worenklein re EETC research (0.1); email J. Ball re scheduling team meeting re fleet matters (0.1). | 1.8 |
| 09/16/25 | Derjangocyan, Thais | Create SMBC aircraft set for leasing of SMBC aircraft (1.3). Review lease questions (0.8). | 2.1 |
| 09/17/25 | Ball, Jasmine | Review redactions to leases for US Trustee request (0.4); respond to question from D. Fowkes [FTI] on Rolls Royce 1110 request (0.4); emails with Bilbao on Pratt settlement (0.4); review B. Parlin [H&K] comments on 1110 procedures order (0.8); review engine and aircraft return procedures (1.3); update call with Spirit team (0.4); call with RCF lender counsel on 1110(a) and 1110(b) elections (0.4); review RCF 1110 issues (0.4); review Notes 1110 request (0.3); review questions on Carlyle settlement (0.5); further review 1110 procedures order comments from lessor group (0.9). | 6.2 |
| 09/17/25 | Liu, Brian E. | Attend weekly advisor call (1.2); respond to queries re potential PW claims (0.3); correspondence with DPW re Airbus amendments (0.3); review underlying transaction documents (0.6); Review Carlyle responses (0.2); respond to queries re aircraft held for sale (0.3); updates to SMBC finance lease term sheet (0.3). | 3.2 |
| 09/17/25 | Karamyslov, Dmitry | Continue revising lessor proposal pursuant to further discussions last night (0.4); emails with team re RR SLB (0.5). | 0.9 |
| 09/17/25 | Worenklein, Elie J. | Phone call with M. Melcer [DPW] re 1110 procedures and other pending motions (0.3); comment on 1110 procedures markup from lessors (2.2); phone call with Milbank, J. Ball and B. Mishkin re 1110 procedures order (0.4); office conference with B. Mishkin re same (0.7); review precedent 1110 pleadings (0.4); draft email to UST re 1110 precedent (0.6); phone call with M. Melcer [DPW] re 1110 questions (0.5); comment on consolidated 1110 order (0.7). | 5.8 |
| 09/17/25 | Mishkin, Benjamin | Review lessor comments on 1110 procedures motion (0.9); meet with Milbank re 1110 procedures order (0.4); meet with E. Worenklein re same (0.7); compile comments to same (0.9); continue precedent research re redactions of aircraft agreements (1.9). | 4.8 |
| 09/18/25 | Ball, Jasmine | Review and respond to CACIB counsel question on CACIB aircraft (0.2); discuss with client fleet asset team requests from CACIB (0.3); emails with Rolls Royce on 1110(b) stipulation proposal (0.3); call with B. Mishkin, E. Worenklein and E. MacKay on 1110 procedures order (1.1); call with D. Fowkes [FTI] on lessor transaction negotiation (0.3); call with M. Burke [Pillsbury] on lessor transaction negotiations (0.4); emails with B. Liu on lessor transaction negotiations (0.4); emails with DPW and client on lessor transaction negotiations (0.3); review proposed changes to 1110 procedures order from lessor counsel negotiation team (1.0). | 4.3 |
| 09/18/25 | Kaluk, Nick S. III | Participate in [partial] meeting with J. Ball and others re 1110 procedure order revisions. | 0.5 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/18/25 | Liu, Brian E. | Call with Spirit to discuss Carlyle responses (0.4); prepare issues list re Carlyle (0.5); review and comment AerCap term sheet (1.7); Review and comment on AerCap consent agreement (1.5); review underlying AerCap agreements (1.2); respond to Spirit and Rx queries re Spirit/AerCap terms (0.5); call with DPW to discuss asset lien queries (0.3). | 6.1 |
| 09/18/25 | Karamyslov, Dmitry | Review and respond to overnight email traffic (0.6); review and summarize certain provisions of letter agreements to Airbus purchase agreement (2.6); advise re restructuring team re details of SLB transactions with Rolls Royce (0.7). | 3.9 |
| 09/18/25 | Worenklein, Elie J. | Zoom meeting with J. Ball, B. Mishkin, E. Mackay and N. Kaluk [partial] re comments to 1110 procedures order (1.1); review proposed response to lessors (0.8). | 1.9 |
| 09/18/25 | MacKay, Emily | Meet with Debevoise team re markup to 1110 procedures order. | 1.1 |
| 09/18/25 | Mishkin, Benjamin | Meet with Debevoise team re 1110 procedures order (1.1); revise same incorporating comments from lessors (1.5); correspond with FTI re fleet information (0.3); review fleet information provided by FTI (0.1); correspond with N. D'Angelo [DPW] re withdrawal of objection to 1110 procedures motion (0.1). | 3.1 |
| 09/19/25 | Ball, Jasmine | Respond to email from M. Bilbao [FTI] on rejections (0.2); review and mark up 1110 procedures order (0.8); emails with E. Worenklein and B. Mishkin on 1110 procedures order (0.2); review and respond to BNPP request for information (0.3); review and respond to CACIB request for information (0.3); call with counsel to AerCap and DPW on AerCap term sheet (1.0); review and comment on Carlyle term sheet structure (1.0); review and comment on AerCap settlement documentation (1.0); call with Spirit management and FTI on AerCap settlement (0.5); call with M. Melcer [DPW] on AerCap term sheet (0.5); review initial list of rejection candidates (0.5); review 1110 procedures order changes in advance of provision to UCC advisors for review (0.3). | 6.6 |
| 09/19/25 | Liu, Brian E. | Call with Pillsbury and AerCap to discuss term sheet (1.0); calls with FTI and Spirit to discuss updates to AerCap proposal (1.3); call with DPW to discuss Rx comments to term sheet (0.8); revisions to term sheet mark-up (0.9); review DPW comments (0.4); further revisions to term sheet per DPW and Spirit comments (0.7). | 5.1 |
| 09/19/25 | Karamyslov, Dmitry | Review and work on issues list in respect of updated proposal from one of lessors (0.6); review proposal document of another major lessor (3.4); review email on lease proposals (0.4). | 4.4 |
| 09/19/25 | Mishkin, Benjamin | Finalize comments on 1110 procedures motion (0.6); email lessors re same (0.2); email RCF counsel re same (0.2); coordinate meeting with lessors (0.2). | 1.2 |
| 09/20/25 | Ball, Jasmine | Call with lessor counsel on 1110 procedures order (1.0); emails with DPW on extension request for lessor counsel (0.3); emails with DPW on AerCap settlement draft (0.3); email on Carlyle to M. Bilbao [FTI] (0.1); review lessor comments to 1110 procedures order (0.9). | 2.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/20/25 | Liu, Brian E. | Respond to Spirit/FTI queries re Carlyle response (0.4); revise Carlyle term sheet per FTI input (0.8); review revised AerCap term sheet (0.8); prepare issues list re AerCap (1.2); revisions to issues list per DPW input (0.3); respond to Spirit and DPW queries re term sheet changes (0.4). | 3.9 |
| 09/20/25 | Worenklein, Elie J. | Review Spirit proposed response re 1110 procedures order (0.5); comment on draft AerCap settlement (0.4). | 0.9 |
| 09/20/25 | Mishkin, Benjamin | Call with lessors re 1110 procedures order (0.8); prepare for same (0.1); prepare notes from same (0.6); mark up 1110 procedures order re lessor comments (1.3); email Debevoise team same (0.2). | 3.0 |
| 09/21/25 | Ball, Jasmine | Call with B. Liu on AerCap settlement (0.8); call with DPW, Pillsbury on AerCap settlement (0.5); emails with Pillsbury on AerCap return conditions (0.5); discussions with B. Liu on AerCap term sheet (0.5); further discussions with B. Liu on AerCap term sheet (0.3); further discussion with B. Liu on AerCap term sheet (0.2); call with M. Burke [Pillsbury] on AerCap term sheet (0.4); emails with Spirit team on AerCap term sheet (0.3); review AerCap term sheet open issues (0.5); numerous emails on AerCap term sheet with DPW team (0.5). | 4.5 |
| 09/21/25 | Liu, Brian E. | Comment on AerCap motion (0.6); call with Spirit, FTI and DPW to discuss AerCap term sheet and responses (0.9); comment on revised term sheet (1.6); review DPW input (0.5); further revisions to term sheet (0.7); call with DPW and Pillsbury to discuss open points on term sheet (1.1); respond to Spirit/FTI queries re AerCap and PW conditions (0.8); call with Spirit to discuss approach to Airbus re amendments (0.3); respond to Spirit queries re Airbus Amendments (0.4); respond to FTI queries re disclosure (0.3). | 7.2 |
| 09/21/25 | Karamyslov, Dmitry | Review revised proposal from a major lessor (1.7); attend call with Spirit and FTI re proposal (0.8); emails with team re proposal (0.7). | 3.2 |
| 09/21/25 | Worenklein, Elie J. | Emails with team and DPW re revisions to AerCap term sheet and proposed order. | 0.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/22/25 | Ball, Jasmine | Review and consider AerCap term sheet issues (1.5); call with Spirit on AerCap term sheet (0.5); review 1110 procedures order comments from lessors (0.8); call with M. Burke [Pillsbury] on AerCap settlement (0.3); review revised AerCap term sheet open issues (0.5); further review of AerCap term sheet open issues (0.5); review UCC comments to orders (0.5); call on Carlyle with B. Liu and counsel to Carlyle (0.2); call with B. Liu on Carlyle (0.3); call with M. Burke [Pillsbury] on AerCap settlement (0.3); review open issues on Carlyle settlement agreement (1.2); call with D. Fowkes [FTI] on small lessors (0.3); call with D. Klein [DPW] on settlement with AerCap (0.2); call with M. Burke [Pillsbury] on AerCap open issues (0.3); review and comment on AerCap term sheet for finalization in preparation for filing (1.8); call with Milbank Carlyle settlement (0.2); review motions and redactions for AerCap term sheet in preparation for filing (2.4); follow-up on changes requested by counsel to AerCap in preparation for filing (0.7). | 12.5 |
| 09/22/25 | Liu, Brian E. | Call with Spirit and FTI to discuss Carlyle proposal (0.5); further revisions to Carlyle proposal per Spirit/FTI input (0.3); call with Spirit treasury to discuss AerCap term sheet issues (0.5); call with Spirit CEO to discuss open AerCap points (0.4); call with Spirit legal to discuss AerCap comments (0.6); review AerCap changes to multiple versions of term sheet and related order, motion and declaration (1.9); prepare issues lists of changes (1.1); group call with DPW and Pillsbury to discuss term sheet changes (0.9); review DPW comments to term sheet (0.5); call with AerCap's counsel to discuss open items (1.3); comment and redactions to multiple versions of AerCap term sheet (2.7); comments and redactions on AerCap motion, order and declaration (2.1); respond to multiple email queries re Airbus amendments (0.5); respond to email query re DB L/C facility (0.2). | 13.5 |
| 09/22/25 | Karamyslov, Dmitry | Work on proposed redactions to draft TS with a major lessor (1.2); conference call with Airbus re potential restructuring of the order (0.5); review leases with major lessor for potential amendments in connection with it restructuring proposal (2.2); review revised proposal from major lessor (0.5); call with J. Ball, B. Liu, Spirit and FTI to discuss same (0.5); working on another redacted version of the proposal for a bespoke distribution group (0.4). | 5.3 |
| 09/22/25 | Worenklein, Elie J. | Phone call with Milbank re proposed 1110 procedures order (0.5); comment on proposed redactions to AerCap term sheet (0.4); review UCC comments to proposed order (0.2); follow-up call with Milbank re same (0.2); draft email to team re cumulative comments to 1110 proposed order (0.5); emails with team re AerCap settlement term sheet and draft motion (0.3); phone call with B. Mishkin re 1110 motion and open workstreams (0.4). | 2.5 |
| 09/22/25 | MacKay, Emily | Draft 9019 motion for Carlyle term sheet. | 3.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING          Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/22/25 | Mishkin, Benjamin | Review AerCap term sheet for redactions (0.9); email client and DPW team re same (0.2); correspond with Debevoise team re same (0.3); redact declaration and term sheet (1.0); call with E. Worenklein re open workstreams (0.4); further revise redactions to AerCap filings (1.3). | 4.1 |
| 09/22/25 | Derjangocyan, Thais | Prepare redlines for new AerCap leases against past leases with AerCap for negotiations. | 0.3 |
| 09/23/25 | Ball, Jasmine | Review of 1110 procedures order open negotiation points (0.9); review of AerCap settlement disclosure issues related to public release (1.0); Debtors/UCC professionals update call (0.5); Spirit working group update call (0.5); review draft of 1110(b) stipulations (2.0); call with B. Liu on 1110 issues (0.4); call with Milbank on 1110 issues (0.2); call with M. Burke [Pillsbury] on AerCap issues (0.2); call with D. Fowkes [FTI] on 1110 issues (0.2); call with M. Bilbao [FTI] on 1110 issues (0.1); call with Spirit finance on contract payments (0.1); call with B. Liu on SMBC settlement (0.4); review Carlyle 9019 motion outline (0.5); emails with drafting team on AerCap signatures (0.5); emails with CACIB on owned aircraft 1110 election s(0.3); disclosure issues on AerCap settlement (0.3); emails with DPW on meeting with RCF (0.3); further emails with AerCap counsel on AerCap settlement disclosure issues (0.5). | 8.9 |
| 09/23/25 | Liu, Brian E. | Call with Airbus and Spirit to discuss PA amendments (0.5); calls with Spirit treasury to discuss amendment terms and issues (0.8); review existing Airbus PA documents for provisions relating to termination and clawback (1.4); call with Pillsbury to discuss AerCap amendment issues (1.1); prepare summary of issues for Spirit (0.5); review further changes to term sheet, motion, order and declaration (0.9); finalize term sheet, motion, order and declaration (1.1); further redactions of documents for Airbus (0.6); calls with Spirit Treasury to discuss Carlyle issues (0.4); call with Rx team to discuss drafting Carlyle term sheet (0.5); updates to Carlyle issues list (0.4); respond to email queries re junior liens on EETC and mortgaged aircraft (0.3). | 8.5 |
| 09/23/25 | Karamyslov, Dmitry | Review Airbus PA from the standpoint of potential changes driven by potential restructuring (1.4); finalize restructuring proposal with major lessor (0.9); call with B. Liu, D. Karamyslov, E. MacKay and B. Mishkin re lessor settlement motion (0.4); call with B. Lui, J. Ball and Spirit re proposal of another major lessor (0.5); call with major lessor's counsel to update on restructuring process (1.0). | 4.2 |
| 09/23/25 | MacKay, Emily | Call with B. Liu, D. Karamyslov, and B. Mishkin re lessor settlement motion (0.1); draft 9019 motion for Carlyle term sheet (7.6). | 7.7 |
| 09/23/25 | Mishkin, Benjamin | Further revise redactions to AerCap filings (1.7); correspond with DPW team re same (0.2); email Debevoise team re same (0.1); call with Debevoise team re lessor settlement (0.1); draft sealing motion re same (2.6); collect counsel information for mortgage/GAT parties (0.5); meet with E. MacKay and J. Park re status of fleet matters workstreams (0.2). | 5.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/23/25 | Derjangocyan, Thais | Create execution copy of global settlement agreement (1.1); send out DocuSign request to S. Gore (0.1). | 1.2 |
| 09/23/25 | Park, Junho | Send E. MacKay, B. Mishkin, and E. Worenklein 9019 status update (0.4); speak with E. Mackay and B. Mishkin re same (0.2); draft shortening notice (1.8); research rules and case management order for 9019 motion (0.7); send 9019 and sealing motion precedent to E. MacKay (0.8). | 3.9 |
| 09/24/25 | Ball, Jasmine | Call with UCC on presentation by Spirit (1.0); 1110 procedures order revisions for lessors (1.6); call with RCF on business case update and fleet update (1.0); further revisions to 1110 procedures for lessors (0.8); review issues raised by UCC and UST on settlement with AerCap (0.5); review Carlyle settlement issues (0.7); update call with Spirit business team (0.5); further attention to Carlyle settlement agreement (0.5); call on Carlyle settlement with Carlyle team (1.0); further consider AerCap disclosure issues raised by UCC and US Trustee (0.5); call with AerCap on Airbus issues in settlement agreement and related disclosure issues (1.0); further review AerCap settlement objections from UCC and US Trustees (0.6); further review and revise 1110 procedures order changes requested by potential objecting parties (0.7); review UCC diligence requests on aircraft settlements (0.5). | 10.9 |
| 09/24/25 | Liu, Brian E. | Call with Carlyle, Milbank, Spirit and FTI to discuss Carlyle term sheet (1.3); call with FTI and Spirit to discuss Carlyle open points (0.5); updates to Carlyle issues list (0.3); review Carlyle comments re 1110(a) (0.3); calls with DPW and SOAR advisors to discuss UCC and case updates (1.9); call with Pillsbury to discuss updated on term sheet and Airbus Amendments and disclosure requests (0.6); further redaction changes to AerCap term sheet, motion, order and declaration (1.5); respond to email queries re disclosure and redaction of Airbus and AerCap documents (0.6); review OEM documents re confidentiality provisions (0.4); respond to email queries re business points to be included in Airbus amendments (0.5); respond to email queries re DB LC facility (0.3). | 8.2 |
| 09/24/25 | Karamyslov, Dmitry | Call with B. Liu, J. Ball and adviser to a major lessor (0.5); commenting on aircraft matters relating to a motion in respect of restructuring proposal of a major lessor (2.6). | 3.1 |
| 09/24/25 | Worenklein, Elie J. | Comment on draft Carlyle settlement motion (1.6); revise proposed 1110 order (0.4); email Milbank re same (0.1). | 2.1 |
| 09/24/25 | MacKay, Emily | Incorporate comments from D. Karamyslov into Carlyle 9019 motion (0.8); revise Carlyle 9019 motion and order (1.7). | 2.5 |
| 09/24/25 | Park, Junho | Send updated 1110 procedures order to J. Ball (0.2); redact global term sheet (0.5). | 0.7 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/25/25 | Ball, Jasmine | Call with D. Klein [DPW] and S. Gore [Spirit] on AerCap settlement (0.5); call with D. Fowkes [FTI] on 1110(b) structures (0.5); call with Akin on AerCap litigation issues with DPW litigation team (1.0); call with M. Burke [Pillsbury] on AerCap settlement (0.2); call with Milbank on AerCap settlement (0.2); review issue raised by Airbus with respect to AerCap amendment finalization (0.9); call with FTI on rejection list (1.0); call with UCC on AerCap settlement (0.8); call with Airbus counsel on AerCap settlement (0.6); call with D. Klein [DPW] and M. Burke [Pillsbury] on AerCap settlement (0.5); update Spirit leadership team on discussion with Airbus on AerCap settlement (0.4); review EETC 1110 potential election (0.9); update Spirit business team on 1110(b) rejection (0.2). | 7.7 |
| 09/25/25 | Liu, Brian E. | Call with DPW to discuss AerCap settlement issues (0.5); prepare list of potential blockers to assignment of order book (0.8); review underlying PA details (0.6); call with FTI to discuss aircraft rejection list (1.1); call with Airbus counsel to discuss amendments and diligence requests (0.7); call with AerCap's counsel and DPW to discuss AerCap settlement motions (0.5); call with FTI to discuss 1110 issues (0.4); multiple revisions to Carlyle term sheet per Spirit, FTI and Rx team comments (1.); respond to Rx team queries about Carlyle structure (0.4); calls with Spirit to discuss proposed sales (0.4); review draft Airbus amendments (0.6); comments to Airbus amendments (1.3); review underlying PA documents (0.9); prepare issues list re Airbus amendments for Spirit (0.4); respond to email queries re spare engine 1110 matters (0.3); respond to queries re AerCap security deposits (0.2). | 10.5 |
| 09/25/25 | Nikolaieva, Iryna V. | Conference with B. Liu re proposal for sale of 6 aircraft. | 0.3 |
| 09/25/25 | Worenklein, Elie J. | Draft 1110 declaration (1.8); emails with J. Ball re comments from lessors to proposed order (0.6); email exchange with DPW re extending objection deadline for 1110 procedures motion (0.2); office conference with E. MacKay re Carlyle settlement motion (0.3); review updates to Carlyle term sheet (0.2); phone call with B. Mishkin re 1110 procedures and lessor comments (1.1); draft email to team re open items on 1110 proposed order (0.4); mark up draft Carlyle settlement motion (3.4). | 8.0 |
| 09/25/25 | MacKay, Emily | Discuss Carlyle 9019 motion with E. Worenklein (0.3); revise Carlyle 9019 motion (4.7); revise sealing motion (0.6). | 5.9 |
| 09/25/25 | Mishkin, Benjamin | Call with E. Worenklein re 1110 procedures order and lessor comments to same (1.1); prepare Cromer declaration to Carlyle motion and sealing motion (1.8); email lessors updated order (0.2). | 3.1 |
| 09/25/25 | Park, Junho | Phone call with E. Worenklein re 1110 precedent (0.1); send precedent re same to E. Worenklein (0.2). | 0.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/26/25 | Ball, Jasmine | Call with CACIB and FTI on CACIB aircraft (0.5); emails with team on potential Milbank comments to 1110 procedures order (0.3); call with Spirit Tech Ops team on rejections (1.0); call with Burke and UCC advisors on AerCap settlement diligence (0.5); call with UCC advisors on diligence requests with respect to AerCap settlement and Airbus documents (0.6); update call with Spirit management (0.5); emails with M. Bilbao [FTI] on 1110 settlements (0.3); review UCC diligence requests post call (0.5); review and revise Carlyle restructuring proposal (1.6); email to Milbank on Carlyle restructuring proposal (0.3). | 6.1 |
| 09/26/25 | Liu, Brian E. | Call with Spirit TechOps and FTI to discuss rejection process (1.1); call with Willkie team to discuss diligence request (0.5); calls with DPW and Rx teams to discuss UCC diligence requests (0.4); respond to FTI re various UCC diligence requests (1.4); review underlying documents re diligence requests (0.8); review SGR and Spirit input on Airbus Amendments (0.4); multiple rounds of revisions to Airbus Amendments to incorporate Spirit, SGR and Rx input (0.8); calls with Spirit and DPW to discuss 14 day delay period and outreach to Airbus and AerCap (0.9); prepare issues list and email summary for Spirit, AerCap and Airbus (1.2); calls with Spirit to discuss proposed sales (0.4); prepare delivery conditions extracts for proposed sale (0.5); respond to email queries about crossing arrangements on AFHS (0.4); review underlying transaction documents (0.5). | 9.3 |
| 09/26/25 | Karamyslov, Dmitry | Review and respond to overnight correspondence (0.7); review and comment on draft OEM restructuring documents (2.2); review of revised motion in respect of potential settlement with a large lessor (0.6). | 3.5 |
| 09/26/25 | Nikolaieva, Iryna V. | Drafting of purchase agreement for six aircraft (2.9); review of the fleet summary chart prepared by M. Walsh (0.4); correspondence with B. Liu re comments on the fleet summary chart (0.1); finished drafting of purchase agreement for six aircraft (1.4); correspondence with B. Liu re draft purchase agreement for six aircraft (0.2). | 5.0 |
| 09/26/25 | Worenklein, Elie J. | Revise proposed 1110 order to incorporate comments (0.4); update draft sealing declaration (0.8); review updated motion to approve Carlyle settlement (0.3); review updated Carlyle term sheet (0.2). | 1.7 |
| 09/26/25 | Anfimov, Vitali | Prepare and file UCC-3 continuation. | 0.3 |
| 09/26/25 | MacKay, Emily | Review and incorporate Carlyle 9019 motion comments from D. Karamyslov (0.5); revise motion to seal (1.9); revise motion to shorten time (1.1). | 3.5 |
| 09/26/25 | Mishkin, Benjamin | Draft Cromer declaration for Carlyle motion. | 1.4 |
| 09/26/25 | Derjangocyan, Thais | Draft proposed exhibit for Carlyle 9019 motion (1.5); send to working group consisting of D. Karamyslov, E. Worenklein, and B. Mishkin (0.4). | 1.9 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/27/25 | Ball, Jasmine | Call with M. Burke [Pillsbury] on AerCap diligence documentation (0.3); review AerCap return issues raised by Ops team (0.7); email to AerCap counsel on return issues (0.1); prepare AerCap diligence responses for UCC advisors (0.9); review question with respect to owned aircraft collateral coverage (0.2); further follow-up with AerCap counsel on diligence questions raised by UCC (0.2); discuss 6 aircraft sale with B. Liu (0.4); respond to BNP diligence request (0.3); review and respond to questions raised by noteholders with respect to aircraft held for sale and related collateral information review (1.9); review drafting question with respect to AerCap documents (0.5). | 5.5 |
| 09/27/25 | Liu, Brian E. | Review draft proposed sale agreement (1.1); comments to sale agreement (1.0); summarize crossing issues for aircraft (0.5); respond to email queries re crossing (0.4); review underlying aircraft mortgage docs re lien releases (0.9); review revised Airbus Amendments (0.8); further comments to Airbus Amendments (0.9); respond to email queries re Airbus open issues (0.6); review Carlyle motion (0.6); comments to Carlyle motion (0.7); review AerCap return procedures (0.7); comment on AerCap return procedures (0.9). | 9.1 |
| 09/27/25 | Karamyslov, Dmitry | Review revised definitive documents with Airbus in respect of AerCap's restructuring proposal, including written issues list, markup and email traffic with client and SGR (2.3); review and mark up proposed return procedures with AerCap (1.4). | 3.7 |
| 09/27/25 | Nikolaieva, Iryna V. | Review of underlying documents for four aircraft (0.6); correspondence with B. Liu re underlying documents for four aircraft (0.2); review of comments on the draft purchase agreement for six aircraft from B. Liu (0.3); correspondence with B. Liu re purchase agreement for six aircraft (0.1). | 1.2 |
| 09/27/25 | Worenklein, Elie J. | Review updated draft of Carlyle pleadings. | 0.9 |
| 09/27/25 | MacKay, Emily | Revise 9019 Carlyle motion (0.7); revise motion to shorten notice for Carlyle motion (1.5); revise motion to seal for Carlyle motion (1.7); revise Cromer declaration for Carlyle motion (1.8). | 5.7 |
| 09/27/25 | Park, Junho | Send E. MacKay 1110 precedent. | 0.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/28/25 | Ball, Jasmine | Call with counsel to UCC on diligence questions on AerCap transaction (1.0); call with M. Bilbao [FTI], D. Klein [DPW], B. Liu and B. Mishkin on UCC concerns on AerCap transaction (0.5); call with FTI team and Spirit team on Carlyle settlement agreement (0.5); email to Milbank on Carlyle settlement proposal (0.3); emails with counsel to noteholders on information disclosure with respect to held for sale aircraft (0.4); email FTI team on collateral availability with respect to six aircraft held for sale (0.3); review and comment on Carlyle term sheet (0.7); email to FTI team on Carlyle term sheet (0.1); review comments from D. Karamyslov on Carlyle term sheet (0.2); emails with DPW on potential hearing dates and timing issues for Carlyle term sheet (0.3); emails with M. Bilbao [FTI] on Carlyle term sheet (0.4); emails with B. Liu and D. Karamyslov on Carlyle term sheet requesting assumption (0.4); review AerCap return procedures (0.5); provide comments on AerCap return conditions to FTI and Spirit Ops team (0.4); review Carlyle request for settlement of claims as part of lease term sheet (0.6); further emails with Spirit Ops team on AerCap return conditions (0.5); emails with D. Klein [DPW] on six aircraft held for sale and related negotiation with DIP lenders (0.3); review Airbus issues related to AerCap settlement and emails with counsel to AerCap on same (0.4); AerCap settlement agreement term sheet claims calculation (0.5); further follow-up with Airbus counsel on requests from AerCap on disclosure of confidential documents (0.4); further discussion with counsel and advisor to UCC on AerCap transaction diligence requests (0.4); AerCap transaction diligence requests analysis at request of UCC advisors (1.6); further emails with Airbus counsel on diligence requests with respect to Airbus purchase agreements with Spirit (0.3); update to UCC counsel on 1110 procedures order revisions (0.3); review of unredactions to AerCap motion, order and documents in response to objections from US Trustee and UCC (0.9); response to questions from Spirit Ops team on rejection return procedures (0.5); further revisions to redactions requested by AerCap (0.6); emails with DPW on strategy for redactions to AerCap and Airbus related documents in the AerCap settlement agreement (0.3); further negotiations with UCC on AerCap settlement agreement (1.9); further review and revise motions, exhibits and order in response to issues raised by UCC with respect to AerCap settlement agreement (0.9); emails with DPW on potential filing of revised AerCap motion to reflect requests from UCC and US Trustee (0.5); emails with E. Worenklein and team on revisions to term sheet to reflect removal of redactions (0.4); review and comment on AerCap comments to potential revised order (0.5); emails with E. Worenklein on 1110 procedures order filing and potential related certificate of no objection (0.5); further revisions to AerCap motion and order for AerCap and Airbus review (0.7); email to AerCap and Airbus counsel with revisions to motion and order and term sheet for review (0.4). | 19.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/28/25 | Liu, Brian E. | Call with Willkie, Alton and FTI to discuss AerCap transaction disclosure and related Airbus disclosure (1.0); call with DPW and FTI to discuss disclosure issues (0.7); review revised Airbus amendments (0.6); further comments on Airbus amendments (0,7); respond to Pillsbury comments on Airbus Amendments (0.4); redactions to Airbus amendments (0.4); prepare issues list of further Airbus amendment changes (0.5); call with Spirit treasury and FTI to discuss open Carlyle points (0.5); comment on Carlyle issues list (0.3); revisions to Carlyle term sheet (0.6); prepare summary of Airbus PA transferability (0.7); updates to AerCap transaction documents (0.5); respond to email queries re Airbus confidentiality (0.3). | 7.2 |
| 09/28/25 | Karamyslov, Dmitry | Review revised proposal from another major lessor and written comments re same (2.0); review email traffic re return procedures (0.5); conf call with J. Ball and B. Liu and UCC counsel re due diligence on AerCap transaction (1.0). | 3.5 |
| 09/28/25 | Nikolaieva, Iryna V. | Revisions of purchase agreement for six aircraft (1.2); email to J. Ball and D. Karamyslov re purchase agreement for six aircraft (0.1). | 1.3 |
| 09/28/25 | Worenklein, Elie J. | Phone call with M. Melcer [DPW] re status of 1110 motion and agenda for omnibus hearing (0.5); revise proposed order for AerCap settlement (1.8); emails with DPW re status of 1110 order (0.2); draft email to UCC re current draft order for 1110 motion (0.1); phone call with B. Mishkin re AerCap redactions and proposed order (0.4); comment on 1110 CNO (0.2); proposed redactions for term sheet (0.7); incorporate comments from Airbus and AerCap to draft settlement order (1.4); emails re revisions to term sheet (0.7); comment on revisions to draft motion and declaration (1.1). | 7.1 |
| 09/28/25 | Mishkin, Benjamin | Call with UCC advisors re AerCap transaction (1.0); call with Debevoise team, Davis Polk team and FTI team re UCC call (0.2); call with E. Worenklein re AerCap order redactions (0.3); revise redactions to order (0.3); prepare CNO for 1110 order (0.4); revise redactions to AerCap motion and declaration (0.9); prepare exhibits to CNO (0.2); further revise redactions to AerCap filings (0.2). | 3.5 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/29/25 | Ball, Jasmine | Call with counsel to aircraft with an 1110(a) election (0.5); discuss strategy with respect to AerCap term sheet potential objection by UCC with Spirit team and DPW team (1.0); attend Spirit advisor team check-in (0.5); call with counsel to AerCap on potential UC objection (0.4); email with Davis on final order provision in term sheet related to AerCap and Airbus transactions (0.3); email with D. Fowkes [FTI] on powder engine numbers (0.2); emails with B. Liu on Airbus transaction update (0.4); review Airbus comments to term sheet and follow-up with AerCap counsel on same (0.4); emails with DPW on AerCap 9019 order changes (0.3); emails with DPW on Airbus issues under AerCap settlement (0.4); respond to maintenance question with respect to rejected aircraft for Spirit Ops team (0.4); further review and revise AerCap documents and order in preparation for revised filing (1.7); review Carlyle settlement proposal updates (0.6); emails with M. Bilbao [FTI] on Carlyle changes (0.4); review US Trustee objection to AerCap settlement (0.7); email to Airbus on US Trustee objection to AerCap settlement (0.2); email to AerCap on US Trustee objection to AerCap settlement (0.2); follow-up on 1110 procedures order finalization in preparation for hearing (0.5); review and revise Carlyle return procedures (0.4); review AerCap further additions to schedule to term sheet (0.3); emails with B. Mishkin on AerCap motion and declaration changes for follow-up filing (0.4); respond to question from Spirit OPs on AerCap transaction return conditions (0.3); respond to additional questions from Spirit OPs on return requirements (0.5); respond to F. Cromer [Spirit] question on Carlyle settlement (0.4); provide Spirit team an update on Carlyle settlement; review 1110 procedures revised order for filing in preparation for hearing (0.5); review CNO for 1110 procedures revised order (0.3); review and comment on Carlyle return conditions requests (0.4); further review AerCap transaction documentation in preparation for filing (1.3); respond to numerous question from B. Mishkin on AerCap term sheet and motion documentation (0.5); emails with DPW team on AerCap transaction approval and revisions to motions on same (0.4); respond to questions from D. Klein [DPW] on confidentiality provisions with respect to AerCap term sheet (0.4); respond to question from M. Huebner [DPW]on AerCap transaction (0.3). | 15.5 |
| 09/29/25 | Liu, Brian E. | Call with Spirit and DPW to discuss UCC issues with AerCap deal (0.6); review further Airbus changes to amendments and responses to credit queries (0.8); revisions to Airbus amendment drafts (0.7); respond to Spirit queries re Airbus changes (0.6); changes to AerCap term sheet and return conditions (0.7); review changes to AerCap motion and declaration (0.5); revisions to Carlyle term sheet (0.4); comment on Carlyle return conditions (0.8); respond to Spirit and FTI queries re Carlyle (0.5); review draft AerCap form of lease (0.9); comments to draft AerCap lease (0.8); review precedent AerCap leases (0.6); call with Spirit to discuss UCC diligence queries (0.5); respond to Spirit and FTI re diligence queries (0.3); review underlying AerCap and Airbus documents re diligence queries (0.4); review comments to proposed sale agreement (0.3). | 9.4 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/29/25 | Karamyslov, Dmitry | Review final Airbus restructuring proposal (0.9); arrange for and review signature page packets (0.7); draft return procedures for potential restructuring proposal with another lessor, including incorporating various comments (3.9); revise return procedures with another lessor pursuant to various comments received (0.9). | 6.4 |
| 09/29/25 | Nikolaieva, Iryna V. | Correspond with B. Liu re purchase agreement for 6 aircraft (0.1); correspond with Spirit team re purchase agreement for 6 aircraft (0.3); correspond with B. Liu re comments on the purchase agreement for 6 aircraft (0.1); revise purchase agreement for 6 aircraft (0.2). | 0.7 |
| 09/29/25 | Worenklein, Elie J. | Further revise proposed AerCap settlement order and term sheet to incorporate comments (1.4); emails with the UST re section 1110 proposed order (0.3); multiple calls with B. Mishkin re AerCap settlement motion (0.7); comment on revised exhibits to AerCap term sheet (0.4); review UST objection to AerCap settlement (0.5); phone call with J. Park re certificate of no objection and J. Ball declaration (0.3); further revise draft AerCap term sheet and proposed order to reflect comments (1.8); emails with B. Mishkin and J. Ball re same (0.3); comment on draft redactions from DPW (0.4). | 6.1 |
| 09/29/25 | MacKay, Emily | Review correspondence re AerCap filing. | 0.5 |
| 09/29/25 | Mishkin, Benjamin | Continue to further review and revise redactions to AerCap motion pleadings (2.7); call with E. Worenklein re AerCap pleadings (0.6); finalize revisions and redactions to AerCap pleadings including significant correspondence with Debevoise, DPW, AerCap and Airbus teams (10.8); call with M. Melcer [DPW] re pleadings (0.2); revise pleadings per call and send to M. Melcer [DPW] (0.2); call with interested party (0.1). | 14.6 |
| 09/29/25 | Derjangocyan, Thais | Create signature packets for ninth amendment to A320 NEO Family Purchase Agreement and Fourth Amendment to Letter Agreement No. 4 (0.6); send out DocuSign request to S. Gore [Spirit] re (0.5). | 1.1 |
| 09/29/25 | Park, Junho | Phone call with E. Worenklein re CNO and declaration of J. Ball re 1110 procedures motion (0.3); finalize and file same (1.9); circulate email pursuant to case management order re service of same (0.2). | 2.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 09/30/25 | Ball, Jasmine | Emails with M. Huebner [DPW] on AerCap settlement (0.3); call with M. Burke [Pillsbury] on AerCap settlement (0.3); email with Spirit finance team on seat sets for aircraft to be returned (0.3); call with Davis on 1110(a) elections (0.5); attend update call with Spirit and advisor team to provide aircraft updates (0.5); call with M. Bilbao [FTI] on Carlyle settlement open issues (0.6); emails with B. Liu on UCC analysis of Airbus PA assignment limitations (0.4); consider Airbus PA assignment limitations (0.7); email with counsel to AerCap on term sheet change request (0.2); review further comments from Carlyle on settlement (0.3); call with Spirit finance on potential new agreement for storage and maintenance of aircraft (0.4); email to Spirit finance on potential new agreement for storage and maintenance of aircraft (0.3); further consideration of Carlyle request for adjustments to term sheet (0.5); emails with FTI on AerCap diligence requests from UCC (0.3); email to AerCap counsel on AerCap diligence requests from noteholders advisors (0.3); discuss supplemental Cromer declaration in support of AerCap settlement with DPW (0.4); provide information for supplemental Cromer declaration in support of AerCap settlement (0.3); follow-up on request from UCC on confidential information from Airbus with respect to PDPs to analyze AerCap settlement (0.5); comment on draft supplemental Cromer declaration (0.6); comment on potential revisions to Carlyle return conditions (0.3); review further questions from UCC on AerCap settlement (0.2); further review and comment on supplemental Cromer declaration (1.1). | 9.3 |
| 09/30/25 | Liu, Brian E. | Attend Spirit Second Day hearing (1.9); respond to Spirit treasury queries re Second Day hearings (0.7); call with Spirit to discuss 1110a issues (0.5); calls with FTI to discuss Carlyle comments and 1110 issues (0.9); respond to Spirit queries re Airbus closing (0.4); respond to Spirit and FTI queries about Airbus transfer blockers and clawback (0.7); review underlying Airbus PA documents (1.2); responses to SGR re Airbus blockers and clawback (0.7); review further Carlyle comments (0.3); prepare Carlyle issues list (0.3); review Sky Leasing proposal (0.2); further comments in new AerCap lease form (0.3). | 8.1 |
| 09/30/25 | Karamyslov, Dmitry | Review overnight correspondence re term sheets (0.6); working on term sheet with another major lessor (3.3);  attend [partial] Second Day hearing for Spirit Airlines (0.5); draft new signature page packet to Global Restructuring Term Sheet for AerCap leases for Simon Gore (0.4). | 4.8 |
| 09/30/25 | Derjangocyan, Thais | Attend Second Day hearing for Spirit Airlines (0.5); draft new signature page packet to Global Restructuring Term Sheet for AerCap leases for Simon Gore (0.4). | 0.9 |
| | | **Total Hours** | **696.8** |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503140

### TIMEKEEPER SUMMARY

| Title | Timekeeper | Hours | Rate | Amount |
|-------|-----------|-------|------|--------|
| Partner | Ball, Jasmine | 212.2 | 2,575.00 | 546,415.00 |
|  | Liu, Brian E. | 186.5 | 2,450.00 | 456,925.00 |
|  | Juergens, Eric T. | 0.6 | 2,250.00 | 1,350.00 |
|  | Kaluk, Nick S. III | 0.5 | 1,950.00 | 975.00 |
|  | Partner Total | 399.8 |  | $1,005,665.00 |
| Counsel | Friedman, Ben Lee | 0.9 | 1,980.00 | 1,782.00 |
|  | Karamyslov, Dmitry | 84.8 | 1,800.00 | 152,640.00 |
|  | Nikolaieva, Iryna V. | 8.5 | 1,800.00 | 15,300.00 |
|  | Worenklein, Elie J. | 67.7 | 1,800.00 | 121,860.00 |
|  | Counsel Total | 161.9 |  | $291,582.00 |
| Associate | MacKay, Emily | 30.5 | 1,620.00 | 49,410.00 |
|  | Anfimov, Vitali | 3.9 | 1,325.00 | 5,167.50 |
|  | Mishkin, Benjamin | 77.7 | 1,130.00 | 87,801.00 |
|  | Associate Total | 112.1 |  | $142,378.50 |
| Corp Staff Atty | Derjangocyan, Thais | 12.3 | 790.00 | 9,717.00 |
|  | Corp Staff Atty Total | 12.3 |  | $9,717.00 |
| Legal Assistant | Park, Junho | 10.6 | 580.00 | 6,148.00 |
|  | Legal Assistant Total | 10.6 |  | $6,148.00 |
| Disc / Data Mgt | Crawford, Ian | 0.1 | 390.00 | 39.00 |
|  | Disc / Data Mgt Total | 0.1 |  | $39.00 |
|  | **Matter Total** | **696.8** |  | **$1,455,529.50** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503138                                    Client Matter 24688.1308

FOR PROFESSIONAL SERVICES rendered through September 30, 2025 in connection with CHAPTER 11 - LITIGATION

| | |
|---|---|
| Fees | $10,311.50 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$10,311.50** |

24688.1308 – CHAPTER 11 - LITIGATION                                    Invoice Number: 2503138

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/02/25 | Ball, Jasmine | Review question from Debevoise litigation team on case on appeal to the Federal Circuit and the necessity of filing a notice of bankruptcy. | 0.3 |
| 09/02/25 | Worenklein, Elie J. | Phone call with B. Mishkin re notice of suggestion of bankruptcy for CA litigation (0.5); review draft suggestion of bankruptcy (0.2); follow-up call with B. Mishkin (0.3). | 1.0 |
| 09/02/25 | Mishkin, Benjamin | Email Debevoise litigation team re required filings for bankruptcy (0.3); call with E. Worenklein re same (0.5); revise notice of bankruptcy (0.9); correspond with D. Silverman re same (0.2); call with E. Worenklein re same (0.3). | 2.2 |
| 09/02/25 | Silverman, Daniel | Draft notice of suggestion of bankruptcy and automatic stay and coordinate filing same (2.2); correspond with B. Mishkin re same (0.2). | 2.4 |
| 09/02/25 | Kuang, Audris Joan Chua | Prepare exhibit to notice of suggestion of bankruptcy and automatic stay of appeal (0.4); coordinate filing re same (0.2). | 0.6 |
| 09/22/25 | Silverman, Daniel | Update client re co-appellees Federal Circuit filing | 0.6 |
| | | **Total Hours** | **7.1** |

24688.1308 – CHAPTER 11 - LITIGATION                                   Invoice Number: 2503138

### TIMEKEEPER SUMMARY

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|---|-------|------|--------|
| Partner | Ball, Jasmine | | 0.3 | 2,575.00 | 772.50 |
| | | Partner Total | 0.3 | | $772.50 |
| Counsel | Worenklein, Elie J. | | 1.0 | 1,800.00 | 1,800.00 |
| | | Counsel Total | 1.0 | | $1,800.00 |
| Associate | Silverman, Daniel | | 3.0 | 1,635.00 | 4,905.00 |
| | Mishkin, Benjamin | | 2.2 | 1,130.00 | 2,486.00 |
| | | Associate Total | 5.2 | | $7,391.00 |
| Legal Assistant | Kuang, Audris Joan Chua | | 0.6 | 580.00 | 348.00 |
| | | Legal Assistant Total | 0.6 | | $348.00 |
| | | **Matter Total** | **7.1** | | **$10,311.50** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503141                                                    Client Matter 24688.1312

FOR PROFESSIONAL SERVICES rendered through September 30, 2025 in connection with CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION

| | |
|---|---:|
| Fees | $164,242.00 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$164,242.00** |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503141

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 08/30/25 | Park, Junho | Update retention application. | 0.1 |
| 08/31/25 | Park, Junho | Send retention application update to E. Worenklein (0.6); correspond with E. Worenklein re same and related workflows (0.2); prepare for same (0.2). | 1.0 |
| 09/03/25 | Worenklein, Elie J. | Phone call with J. Park re drafting retention application. | 0.6 |
| 09/03/25 | Park, Junho | Compile information for retention application (1.1); phone call with E. Worenklein re same (0.6); update information for retention application (2.1). | 3.8 |
| 09/04/25 | Worenklein, Elie J. | Office conference with J. Park re retention application and IPL from DPW. | 0.4 |
| 09/04/25 | Park, Junho | Correspond with team re retention application (0.2); review chart for retention application (0.3); meet with E. Worenklein re IPL (0.4); compile list for initial conflicts reports (2.4); update retention application (0.6); send same to E. Worenklein for review (0.1). | 4.0 |
| 09/05/25 | Worenklein, Elie J. | Mark up draft of retention application (1.3); call with J. Park re retention application status (0.3). | 1.6 |
| 09/05/25 | Park, Junho | Correspond with conflicts team re reports (0.3); further phone call with A. Wirkmaa [Debevoise] re same (0.1); phone call with E. Worenklein re retention application (0.3); send status update to J. Ball and B. Liu re retention application (0.4); compile information for retention application (0.3); update conflicts report (1.6). | 3.0 |
| 09/06/25 | Park, Junho | Update conflicts reports for attorney review. | 6.1 |
| 09/07/25 | Park, Junho | Review and update conflicts report (6.6); send update to E. Worenklein (0.2). | 6.8 |
| 09/08/25 | Worenklein, Elie J. | Emails with J. Park re retention application (0.2); review new IPL from DPW and begin reviewing results for Rule 2014 disclosures (0.6). | 0.8 |
| 09/08/25 | Mishkin, Benjamin | Review retention application (0.4); call with J. Park re same (0.1). | 0.5 |
| 09/08/25 | Park, Junho | Correspond with E. Worenklein re retention application (0.2); research further names for conflicts report (0.7); email J. Ball re retention application (0.4); phone call with B. Mishkin re retention application (0.1); update 2014 disclosures (3.2). | 4.6 |
| 09/09/25 | Park, Junho | Update information re retention application. | 0.4 |
| 09/10/25 | Ball, Jasmine | Review draft retention application. | 0.8 |
| 09/10/25 | Park, Junho | Review rule 2014 disclosure analysis for retention application. | 4.1 |
| 09/11/25 | Worenklein, Elie J. | Phone call with J. Park re retention application and Rule 2014 disclosures (0.2); review reports for retention schedule (1.5). | 1.7 |
| 09/11/25 | Park, Junho | Phone call with E. Worenklein re 2014 disclosures (0.2); update retention application schedules (3.8). | 4.0 |
| 09/12/25 | Worenklein, Elie J. | Call with J. Park re additional disclosures for retention application. | 0.3 |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503141

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/12/25 | Park, Junho | Correspond with E. Worenklein re retention application (0.3); further update rule 2014 disclosure information (2.4). | 2.7 |
| 09/13/25 | Park, Junho | Review additional names for 2014 disclosures. | 4.7 |
| 09/14/25 | Park, Junho | Phone call with conflicts team re additional name (0.1); review and send additional names for rule 2014 disclosure (4.1). | 4.2 |
| 09/15/25 | Butler, Christopher | Prepare for meeting re rule 2014 disclosures. | 0.3 |
| 09/15/25 | Park, Junho | Call with A. Wirkmaa [Debevoise] re conflicts reports (0.3); review reports for 2014 disclosures (1.4); coordinate with additional team members to assist with rule 2014 disclosures (0.3). | 2.0 |
| 09/16/25 | Butler, Christopher | Attend Zoom meeting re rule 2014 disclosures with J. Kang, H. Hartzell, and J. Park (1.2); update rule 2014 disclosures (6.6). | 7.8 |
| 09/16/25 | Hartzell, Heather | Review bankruptcy billing protocol received from J. Park (0.1); participate in zoom meeting re rule 2014 disclosures review with J. Kang, J. Park, and C. Butler (1.2); review names for rule 2014 disclosures (5.0). | 6.3 |
| 09/16/25 | Kang, Jonathan S. | Prepare for meeting re Rule 2014 meeting (0.4) attend zoom meeting re with J. Park, H. Hartzell, C. Butler re 2014 disclosures review (1.2); conduct conflicts review for rule 2014 disclosures (5.3). | 6.9 |
| 09/16/25 | Park, Junho | Prepare for meeting re rule 2014 disclosure review (0.4); attend zoom meeting with C. Bulter, J. Kang, and H. Hartzell re same (1.2); coordinate rule 2014 review (3.0). | 4.6 |
| 09/17/25 | Ball, Jasmine | Consider amendments to retention application draft (0.7); email with E. Worenklein re same (0.2). | 0.9 |
| 09/17/25 | Worenklein, Elie J. | Emails with J. Ball re Debevoise retention application (0.2); phone call with J. Park re retention application status (0.2). | 0.4 |
| 09/17/25 | Butler, Christopher | Update rule 2014 disclosures. | 7.4 |
| 09/17/25 | Hartzell, Heather | Review conflicts reports for rule 2014 disclosures. | 7.8 |
| 09/17/25 | Kang, Jonathan S. | Review names for rule 2014 disclosures. | 6.3 |
| 09/17/25 | Park, Junho | Compile information for retention application (0.3); phone call with E. Worenklein re retention application status and comments (0.2); incorporate comments and send to Debevoise team (2.8). | 3.3 |
| 09/17/25 | Park, Junho | Coordinate with Debevoise team re rule 2014 review. | 0.3 |
| 09/18/25 | Worenklein, Elie J. | Phone call with J. Park re retention application (0.5); review updated draft retention application (0.9). | 1.4 |
| 09/18/25 | Butler, Christopher | Update rule 2014 disclosures. | 9.0 |
| 09/18/25 | Hartzell, Heather | Update rule 2014 disclosures. | 2.6 |
| 09/18/25 | Kang, Jonathan S. | Review conflicts for rule 2014 disclosures. | 1.3 |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION    Invoice Number: 2503141

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/18/25 | Park, Junho | Review rule 2014 status (0.4); check in with team re next steps (0.3); phone call with A. Wirkmaa [Debevoise] re conflict reports (0.1); update retention application (1.2); phone call with E. Worenklein re comments to retention application and Debevoise disclosures (0.5); draft email for J. Ball review of email re firm disclosures (0.3); incorporate E. Worenklein comments to retention application (1.1); correspond further with team re status re Rule 2014 review (0.3); send email to team re next steps (0.2). | 4.4 |
| 09/19/25 | Worenklein, Elie J. | Comment on updated retention application. | 0.4 |
| 09/19/25 | MacKay, Emily | Revise Debevoise retention application (2.9); email with J. Park re retention application (0.2). | 3.1 |
| 09/19/25 | Butler, Christopher | Update rule 2014 disclosures. | 1.6 |
| 09/19/25 | Hartzell, Heather | Conduct conflicts review for rule 2014 disclosures. | 1.2 |
| 09/19/25 | Park, Junho | Correspond with team re status update (0.3); correspond with E. MacKay re retention application precedent (0.3); update schedules to retention application (0.8); correspond with team re additional names for disclosures (0.2). | 1.6 |
| 09/20/25 | Butler, Christopher | Update rule 2014 disclosures. | 0.5 |
| 09/20/25 | Hartzell, Heather | Review names for Rule 2014 disclosures. | 1.3 |
| 09/20/25 | Park, Junho | Correspond with Debevoise team re additional rule 2014 names (0.1); update schedules to retention application (2.8). | 2.9 |
| 09/21/25 | Butler, Christopher | Update rule 2014 disclosures. | 3.4 |
| 09/21/25 | Kang, Jonathan S. | Review and update names for rule 2014 disclosures. | 2.4 |
| 09/21/25 | Park, Junho | Coordinate additional disclosure review with Debevoise team (0.6); compile rule 2014 review chart (4.8). | 5.4 |
| 09/22/25 | Worenklein, Elie J. | Correspond with E. Mackay re Spirit retention application. | 0.3 |
| 09/22/25 | Butler, Christopher | Update rule 2014 disclosures. | 2.6 |
| 09/22/25 | Hartzell, Heather | Update rule 2014 disclosures. | 1.5 |
| 09/22/25 | Park, Junho | Email Debevoise team re rule 2014 disclosure status and updated conflicts report for review (0.6); further coordinate additional conflicts reports (0.6); update rule 2014 disclosure chart (3.8). | 5.0 |
| 09/23/25 | Hartzell, Heather | Review conflicts reports for rule 2014 disclosures. | 1.1 |
| 09/23/25 | Kang, Jonathan S. | Update rule 2014 disclosures. | 3.7 |
| 09/23/25 | Park, Junho | Coordinate additional rule 2014 names for search (1.0); compile name for further attorney review (1.6). | 2.6 |
| 09/24/25 | Ball, Jasmine | Review retention application status and issues. | 0.7 |
| 09/24/25 | Butler, Christopher | Update rule 2014 disclosures. | 2.4 |
| 09/24/25 | Hartzell, Heather | Update rule 2014 disclosures. | 0.9 |
| 09/24/25 | Kang, Jonathan S. | Review conflicts for rule 2014 disclosures. | 1.6 |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503141

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/24/25 | Park, Junho | Coordinate additional name searches for disclosures (0.6); compile updated reports re same (1.6); review additional names from FTI for additional searches (0.4). | 2.6 |
| 09/25/25 | Butler, Christopher | Update rule 2014 disclosures. | 0.2 |
| 09/25/25 | Hartzell, Heather | Review names for rule 2014 disclosures. | 0.5 |
| 09/25/25 | Park, Junho | Speak with A. Wirkmaa re additional names and status (0.1); coordinate with team re new conflicts reports (1.4). | 1.5 |
| 09/26/25 | Butler, Christopher | Update rule 2014 disclosures. | 3.7 |
| 09/26/25 | Hartzell, Heather | Conduct conflicts review for rule 2014 disclosures. | 1.4 |
| 09/26/25 | Kang, Jonathan S. | Review names for rule 2014 disclosures. | 1.6 |
| 09/26/25 | Park, Junho | Coordinate additional conflicts report for review. | 0.4 |
| 09/27/25 | Butler, Christopher | Update rule 2014 disclosures. | 0.6 |
| 09/27/25 | Hartzell, Heather | Update rule 2014 disclosures. | 0.7 |
| 09/27/25 | Park, Junho | Prepare disclosure chart for attorney review. | 4.4 |
| 09/28/25 | Ball, Jasmine | Emails with E. Worenklein and E. MacKay on Debevoise retention application. | 0.4 |
| 09/28/25 | MacKay, Emily | Revise Debevoise retention application. | 2.6 |
| 09/28/25 | Hartzell, Heather | Review conflicts reports for rule 2014 disclosures. | 3.4 |
| 09/28/25 | Park, Junho | Correspond with Debevoise team re retention application (0.1); further updates to disclosure chart list for attorney review (4.4); correspond with A. Stepanyan [Debevoise] re Debevoise disclosures (0.4); update retention application (0.4). | 5.3 |
| 09/29/25 | Ball, Jasmine | Review revised retention application (0.6); follow-up with E. MacKay with comments on same (0.2). | 0.8 |
| 09/29/25 | Worenklein, Elie J. | Mark up draft retention application (0.7); office conference with J. Park re same (0.3); phone call with J. Park re same (0.1). | 1.1 |
| 09/29/25 | MacKay, Emily | Revise Debevoise retention application. | 1.7 |
| 09/29/25 | Butler, Christopher | Update rule 2014 disclosures. | 1.6 |
| 09/29/25 | Park, Junho | Meet with E. Worenklein re retention application (0.3); update retention application schedules and pleading details (1.9); phone call with E. Worenklein re comments re same (0.1); correspond with conflicts team re search status (0.1); review report re same (0.3); coordinate with Debevoise team re review of additional names (0.2). | 2.9 |
| 09/30/25 | Worenklein, Elie J. | Prepare for meeting re retention application work streams (0.2); attend internal team meeting with E. MacKay, B. Mishkin and J. Park re same (0.8). | 1.0 |
| 09/30/25 | MacKay, Emily | Meeting with E. Worenklein, B. Mishkin and J. Park re retention application (0.8); review conflict reports for retention application (2.2). | 3.0 |
| 09/30/25 | Mishkin, Benjamin | Email J. Ball re interested party connection (0.2); meet with E. Worenklein, E. MacKay and J. Park re conflicts checks (0.8); check conflicts (3.6); meet with J. Park re same (0.5). | 5.1 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 09/30/25 | Butler, Christopher | Update rule 2014 disclosures. | 2.4 |
| 09/30/25 | Park, Junho | Send rule 2014 disclosure review update to Debevoise team (0.2); participate in meeting with E. Worenklein, E. MacKay and B. Mishkin re 2014 disclosure review (0.8); meet with B. Mishkin re same (0.5). | 1.5 |
| | | **Total Hours** | **225.8** |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503141

### TIMEKEEPER SUMMARY

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|--|-------|------|--------|
| Partner | Ball, Jasmine | | 3.6 | 2,575.00 | 9,270.00 |
| | | Partner Total | 3.6 | | $9,270.00 |
| Counsel | Worenklein, Elie J. | | 10.0 | 1,800.00 | 18,000.00 |
| | | Counsel Total | 10.0 | | $18,000.00 |
| Associate | MacKay, Emily | | 10.4 | 1,620.00 | 16,848.00 |
| | Mishkin, Benjamin | | 5.6 | 1,130.00 | 6,328.00 |
| | | Associate Total | 16.0 | | $23,176.00 |
| Lit Analyst / Disc Atty | Butler, Christopher | | 43.5 | 580.00 | 25,230.00 |
| | Hartzell, Heather | | 28.7 | 580.00 | 16,646.00 |
| | Kang, Jonathan S. | | 23.8 | 580.00 | 13,804.00 |
| | Park, Junho | | 100.2 | 580.00 | 58,116.00 |
| | | Legal Assistant Total | 196.2 | | $113,796.00 |
| | | **Matter Total** | **225.8** | | **$164,242.00** |

**Exhibit G-2**

**Detailed Time Entries for the Period October 1, 2025 through October 31, 2025**



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503143                                    Client Matter 24688.1302

FOR PROFESSIONAL SERVICES rendered through October 31, 2025 in connection with CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS

| | |
|---|---|
| Fees | $31,254.00 |
| Charges and Disbursements | $2,037.16 |
| **TOTAL** | **$33,291.16** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS

Invoice Number: 2503143

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/01/25 | Worenklein, Elie J. | Email B. Mishkin re open workstreams. | 0.3 |
| 10/03/25 | Worenklein, Elie J. | Correspond with B. Mishkin re multiple open workstreams. | 0.3 |
| 10/03/25 | Park, Junho | Update calendar events (0.6); update Debevoise team re same (0.3). | 0.9 |
| 10/04/25 | Park, Junho | Circulate litigation hold notices. | 2.1 |
| 10/05/25 | Park, Junho | Respond to litigation hold notice emails. | 0.4 |
| 10/06/25 | Mishkin, Benjamin | Email E. Worenklein re multiple open workstreams. | 0.3 |
| 10/06/25 | Park, Junho | Email J. Ball re litigation hold (0.1); review litigation hold responses (0.3). | 0.4 |
| 10/07/25 | Park, Junho | Further coordinate litigation hold. | 1.9 |
| 10/09/25 | Park, Junho | Circulate updated calendar event and pleadings for upcoming hearing (1.3); correspond with B. Mishkin re status (0.1). | 1.4 |
| 10/10/25 | Worenklein, Elie J. | Participate [partial] in hearing on DIP and AerCap settlement. | 1.0 |
| 10/10/25 | Park, Junho | Review filed order and update calendar for group (0.2); correspond with L. Lambert [Debevoise] re litigation hold (0.2); review lit hold responses (0.2). | 0.6 |
| 10/13/25 | Park, Junho | Send email to E. MacKay re local rules and judge's rules on motion to shorten time. | 0.3 |
| 10/15/25 | Park, Junho | Email with Debevoise team re filing status. | 0.2 |
| 10/16/25 | Kaluk, Nick S. III | Review rejection motion for hearing (0.2); attend hearing re same (0.4). | 0.6 |
| 10/16/25 | Worenklein, Elie J. | Participate in hearing on aircraft rejection motion (0.4); office conference re open workstreams with J. Park (0.4). | 0.8 |
| 10/16/25 | Mishkin, Benjamin | Attend hearing on rejection motion. | 0.4 |
| 10/16/25 | Park, Junho | Circulate calendar and hearing update to Debevoise team (0.2); meet with E. Worenklein re case status and next steps (0.4). | 0.6 |
| 10/17/25 | Park, Junho | Email update to E. Worenklein re workstreams and Rule 2014 review (0.6); circulate new omnibus hearing dates (0.2). | 0.8 |
| 10/18/25 | Park, Junho | Compile list of parties re 1110. | 0.6 |
| 10/20/25 | Park, Junho | Correspond with E. Worenklein re courtesy copies to UST and Judge Lane (0.1); send email to chambers re filed courtesy copies, unredacted copies, and proposed orders of 9019 and sealing motion (0.4); send courtesy copies to the UST re unredacted and filed copies re same (0.1); prepare and send hard copies of sealed pleadings to Judge Lane (1.6). | 2.2 |
| 10/21/25 | Worenklein, Elie J. | Meet with N. Kaluk [partial], E. MacKay, B. Mishkin, T. Derjangocyan and J. Park re open workstreams on fleet matters. | 1.0 |
| 10/21/25 | Park, Junho | Phone call with L. Lambert [Debevoise] re additional litigation hold notices (0.3); send supplemental litigation hold notice to timekeepers (0.4). | 0.7 |
| 10/24/25 | Park, Junho | Email B. Mishkin re case filing status. | 0.1 |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS                    Invoice Number: 2503143

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/27/25 | Park, Junho | Coordinate package to Judge Lane re redacted and unredacted 1110(a) filed notices. | 1.2 |
| 10/28/25 | Kaluk, Nick S. III | Participate in WIP meeting with B. Liu, E. Worenklein [partial], and others re current workstreams and next steps. | 0.6 |
| 10/28/25 | Worenklein, Elie J. | Participate in internal team WIP meeting [Partial] with B. Liu, N. Kaluk, D. Karamyslov, E. Mackay, B. Mishkin [partial] and J. Park re current workstreams and next steps (0.6); phone call with DPW re agenda (0.1). | 0.7 |
| 10/28/25 | Park, Junho | Register attorneys for upcoming October 29th hearing (0.2); coordinate WIP meeting with Debevoise team (0.2); participate in WIP Zoom meeting with B. Liu, N. Kaluk, E. Worenklein [partial], D. Karamyslov, E. Mackay, and B. Mishkin [partial] re current workstreams and next steps (0.6); prepare binder for hearing (1.6). | 2.6 |
| 10/29/25 | Kaluk, Nick S. III | Attend hearing by zoom. | 1.4 |
| 10/29/25 | Worenklein, Elie J. | Participate in omnibus hearing on DIP and other matters. | 1.4 |
| 10/29/25 | Mishkin, Benjamin | Listen [partial] to 10/29 hearing. | 0.8 |
| 10/29/25 | Park, Junho | Prepare updated hearing binder to Debevoise team (0.9); prepare and send courtesy copies to Judge Lane re unredacted copies and recent filings (2.2); correspond with E. Worenklein and B. Mishkin re local rules on sealed documents (0.4). | 3.5 |
| 10/30/25 | Mishkin, Benjamin | Meet with E. Worenklein and J. Park re filing documents under seal (0.4); calls with DPW teams re same (0.2). | 0.6 |
| 10/30/25 | Park, Junho | Send email to E. Worenklein re local rule and general order re sealed pleadings (0.3); prepare sealed pleading packets for SDNY clerk (0.9); prepare USB re same (0.4); meet with B. Mishkin re package and rules (0.2); meet with E. Worenklein and B. Mishkin re DPW feedback on sealed pleadings and next steps (0.4). | 2.2 |
| 10/31/25 | Mishkin, Benjamin | Coordinate filing sealed pleadings with court clerk. | 0.3 |
| 10/31/25 | Park, Junho | Further correspond with B. Mishkin re sealed documents to clerk's office (0.2); send package out for hand delivery to SDNY Clerk's office (0.5). | 0.7 |
| | | **Total Hours** | **33.9** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT
MATTERS                                                    Invoice Number: 2503143

### TIMEKEEPER SUMMARY

| Title | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Partner | Kaluk, Nick S. III | | 2.6 | 1,950.00 | 5,070.00 |
| | | Partner Total | 2.6 | | $5,070.00 |
| Counsel | Worenklein, Elie J. | | 5.5 | 1,800.00 | 9,900.00 |
| | | Counsel Total | 5.5 | | $9,900.00 |
| Associate | Mishkin, Benjamin | | 2.4 | 1,130.00 | 2,712.00 |
| | | Associate Total | 2.4 | | $2,712.00 |
| Legal Assistant | Park, Junho | | 23.4 | 580.00 | 13,572.00 |
| | | Legal Assistant Total | 23.4 | | $13,572.00 |
| | | **Matter Total** | **33.9** | | **$31,254.00** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS                    Invoice Number: 2503143

### CHARGES AND DISBURSEMENTS SUMMARY

| Description | Amount |
|---|---|
| Duplication | $684.60 |
| Filing fees | $320.00 |
| Meal | $216.99 |
| Postage, courier & freight | $161.11 |
| Travel | $654.46 |
| **Matter Total** | **$2,037.16** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503144                                        Client Matter 24688.1305

FOR PROFESSIONAL SERVICES rendered through October 31, 2025 in connection with CHAPTER 11 - AIRCRAFT FINANCING & LEASING

| | |
|---|---|
| Fees | $2,305,370.50 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$2,305,370.50** |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/01/25 | Ball, Jasmine | Conference call with B. Liu, Willkie and Alton [UCC advisor] on order book analysis (1.1); review Airbus redaction issues (0.3); call with D. Fowkes [FTI] on lessor transactions (0.7); further coordinate with Liu on questions from Willkie and Alton [UCC advisor] on Airbus and AerCap transactions (0.6); review and respond to UST confidentiality issues (0.4); call with Spirit on Carlyle term sheet (0.6); review questions on Carlyle term sheet (0.3); call with B. Liu and FTI on rejections (1.3); review B. Liu draft of PDP summary for Willkie and Alton [UCC advisors] (0.2); follow-up with team on 1110(a) election notices (0.4); further review and comment on rejection motion (1.4); follow-up with E. Worenklein on Carlyle term sheet and motion on same (0.5); daily advisor and Spirit stand-up call (0.5); call with FTI team on rejection list (0.5); further attention to Cromer declaration (0.6); review and respond to questions from Alton [UCC advisor] on aircraft transaction diligence (0.5); email with US trustee on review of documentation (0.2); review and comment on Carlyle proposed return procedures (0.4); emails with E. Worenklein on potential rejection motion (0.1); emails with B. Liu on Airbus PDP information for UCC (0.2); further review Carlyle restructuring proposal (0.4); emails with B. Liu on UST diligence request with respect to EETC and Rolls Royce SLB (0.3); further follow-up with UST on UST diligence requests for aircraft transactions (0.5); review and prepare response on UCC advisor request with respect to Airbus PDPs (0.8); review and follow-up with AerCap and Airbus on PDP calculation disclosure (0.4); follow-up with Airbus counsel on UCC diligence request with respect to Airbus PDPs and purchase agreement (0.5); emails with DPW on omnibus hearings for 1110 and rejections (0.1); review MNPI information request from Noteholder advisors and respond to same (0.4); emails with DPW on Noteholder diligence request with respect to AerCap settlement (0.3); discussion of Noteholder diligence requests with AerCap counsel (0.3); further follow-up with team on drafting of Castle aircraft sale agreement (0.4); discussion with Milbank on RCF 1110 request (0.4); emails with DPW on RCF 1110 request (0.3); follow-up with D. Fowkes [FTI] on rejections (0.1); emails with B. Liu on RCF 1110 request (0.1); initial review list of 87 potential rejections for first omnibus rejection motion and consider transactions for same (0.2). | 16.3 |
| 10/01/25 | Kaluk, Nick S. III | Review 1110(a) pleadings. | 1.3 |
| 10/01/25 | Liu, Brian E. | Call with UCC's counsel and advisor re orderbook queries and disclosure requests (1.1); review Airbus redactions (0.3); respond to further requests from UCC and Airbus counsel (0.5); respond to UST disclosure requests (0.4); review Spirit comments to Castle SPA (0.4); comment on revisions to SPA (0.9); call with Spirit to discuss Carlyle issues and SPA issues (0.7); comment on Carlyle return procedures and term sheet (0.8); respond to Spirit and FTI queries re Carlyle (0.4); call with FTI to discuss rejections and UCC disclosure requests (1.3); revisions to PDP summary for UCC counsel (0.3); prepare initial Sky Leasing term sheet (2.1). | 9.2 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 10/01/25 | Karamyslov, Dmitry | Continue drafting restructuring term sheet with another major lessor (4.7); review Spirit's comments on return procedures with a major lessor and revise return conditions accordingly (0.9); email with client to discuss comments on return conditions (0.4). | 6.0 |
| 10/01/25 | Nikolaieva, Iryna V. | Review of technical exhibits forwarded by B. Liu (0.7); revisions to the Purchase Agreement for six aircraft (2.4); email to B. Liu re revisions to Purchase Agreement for six aircraft (0.1); email to S. Gore [Spirit] re open commercial issues on Purchase Agreement for six aircraft (0.4); email to J. Ball re bankruptcy and technical provisions in Purchase Agreement for six aircraft (0.2). | 3.8 |
| 10/01/25 | Worenklein, Elie J. | Revise draft rejection motion (2.0); phone call with E. MacKay re revisions to Carlyle motion (0.5); review current Carlyle term sheet (0.4). | 2.9 |
| 10/01/25 | MacKay, Emily | Draft Carlyle motion (6.2); phone call with E. Worenklein re revisions to Carlyle motion (0.5) | 6.7 |
| 10/01/25 | Mishkin, Benjamin | Call with J. Ball, B. Liu, FTI team and client team re rejection motion matters (1.4); coordinate with internal team on open workstreams (0.3). | 1.7 |
| 10/02/25 | Ball, Jasmine | Review Carlyle comments to restructuring proposal (0.4); emails D&P internal team on rejection motion (0.2); further follow-up with team on drafting of rejection motion schedule (0.4); review open Carlyle issues with D. Karamyslov and B. Liu (0.3); UCC diligence request response preparation (0.7); emails with FTI on rejection motion (0.3); emails with B. Mishkin on AerCap settlement pleadings (0.2); review and comment on rejection motion in preparation for filing (2.1); emails with Spirit Ops team on AerSale concerns raised by lessors (0.4); emails with DPW on DIP adequate protection and expected DIP motion requests with respect to sale of aircraft (0.4); review information with respect to potential release of collateral related to aircraft held for sale (0.7); review AerCap diligence responses for UCC (0.3); review near final Carlyle term sheet in preparation for finalization of same (0.8); call with Spirit ops team on rejection dynamics (0.5); consider further rejection questions from Spirit ops team (0.3); further review rejection motion in preparation for filing (0.4); review communications with respect to rejection motion filing (0.3); follow-up on potential finalization of Carlyle term sheet and motion (0.4); follow-up on fleet chart with B. Mishkin (0.3); further review rejection motion (0.8); further comment on rejection motion (0.4); comment on rejection motion in preparation for filing (0.5); discuss seat sets with Spirit Ops team (0.5); daily advisor and Spirit stand-up call (0.5). | 12.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/02/25 | Liu, Brian E. | Review Carlyle revisions (0.4); prepare Carlyle issues list (0.5); further revisions to term sheet (0.4); signing preparations for Carlyle (0.3); respond to Spirit and FTI queries re Carlyle open points (0.7); review updated Carlyle motion and related filings (0.8); review further UCC diligence requests (0.4); respond to UCC diligence items (0.7); correspondence with Spirit re diligence items (0.2); review DIP motion to respond to treasury and FTI queries (0.9); respond to FTI queries re aircraft held for sale (0.3); respond to FTI aircraft rejection queries (0.5); call with Spirit management team to discuss 1110 process (0.5); respond to further Spirit/FTI queries re rejection (0.3); review further draft AerCap leasing document forms (0.8). | 7.7 |
| 10/02/25 | Karamyslov, Dmitry | Review overnight correspondence (0.7); review and written comment on revised proposal from a major lessor (1.7); mark up proposal to reflect various comments (0.3); check and answer certain cross-default questions from team and FTI (0.6); responding to Spirit's further questions and comments on revised proposal (0.9); review draft motion in respect of a proposal with a major lessor in the context of movements in the proposal (0.7); finalize proposal with another major lessor, including arrange and collate signature pages (0.5). | 5.4 |
| 10/02/25 | Nikolaieva, Iryna V. | Review of comments on the Purchase Agreement for six aircraft from B. Gentz [Spirit] (0.1); revisions of Purchase Agreement for six aircraft (0.4); review of inquiry from S. Gore [Spirit] re Purchase Agreement for six aircraft (0.1); review of further comments on the Purchase Agreement for six aircraft from B. Gaetz [Spirit] (0.1); further revisions of the Purchase Agreement for six aircraft (0.2); email to B. Liu re open issues on Purchase Agreement for six aircraft (0.2). | 1.1 |
| 10/02/25 | Worenklein, Elie J. | Comment on draft rejection motion and declaration (0.5); review final revisions to Carlyle term sheet (0.3). | 0.8 |
| 10/02/25 | MacKay, Emily | Revise Carlyle motion. | 3.5 |
| 10/02/25 | Mishkin, Benjamin | Prepare master chapter 11 fleet disposition matrix (2.0); prepare rejection motion schedule (2.5); prepare Cromer declaration for rejection motion (1.6); organize and review pleadings for sharing with lessor counsel (0.7); finalize rejection motion for filing (1.1). | 7.9 |
| 10/02/25 | Derjangocyan, Thais | Create signature page packet to Carlyle Restructuring Term Sheet and send to S. Gore [Spirit] via DocuSign for signing. | 0.4 |
| 10/02/25 | Park, Junho | Finalize and file rejection motion. | 1.8 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/03/25 | Ball, Jasmine | Call with B. Liu and DPW on RCF 1110 election request (0.6); review and respond to questions on EETCs and related EETC liquidity facilities and 1110 process (1.0); review questions from FTI on aircraft held for sale (0.6); review and comment on SKY leasing term sheet (0.8); respond to questions on rejection procedures from Spirit Ops team (0.5); follow-up with team on maintenance reserve requests (0.4); review and comment on Carlyle term sheet motion (0.7); emails with E. Worenklein and B. Mishkin on 1110(a) notices (0.4); further follow-up on Carlyle motion comments from Carlyle (0.4); review questions on finance structure for Castle aircraft sale (0.5); daily advisor and Spirit stand-up call (0.5); emails with FTI on AerSale (0.3); emails with team on 1110 research assignment (0.4). | 7.1 |
| 10/03/25 | Liu, Brian E. | Call with J. Ball and DPW re RCF 1110 mixed collateral issue (0.6); review underlying credit agreement and opinions (0.5); review draft Engine SLB summary (0.5); comments to Engine SLB summary (0.8); review underlying SLB documents (0.9); respond to queries re EETCs and liquidity facilities (0.7); review underlying transaction documents (1.1); respond to queries re Aircraft HFS (0.5); respond to Spirit comments on purchase agreement (0.3); comments to updated purchase agreement (0.4); respond to FTI queries re revolver interest periods (0.3); review underlying RCF documents (0.4); revisions to SKY leasing term sheet (0.8); review rejection procedures (0.4). | 8.2 |
| 10/03/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); working on a motion in respect of proposal with another major lessor (0.7); review and revise proposal with another major lessor to reflect internal and clients' comments (0.7); working on summary of SD and MR provisions in a lease transaction with a lessor (2.9). | 4.8 |
| 10/03/25 | Nikolaieva, Iryna V. | Emails to B. Liu re Purchase Agreement for six aircraft (0.2); review of further comments from B. Gaetz [Spirit] on Purchase Agreement for six aircraft (0.3). | 0.5 |
| 10/03/25 | Worenklein, Elie J. | Phone call with E. MacKay re Castle sale motion. | 0.4 |
| 10/03/25 | Worenklein, Elie J. | Revise updated Carlyle motion (1.2); emails with team re 1110 notices (0.3); call with B. Mishkin re open workstreams (0.3) | 1.8 |
| 10/03/25 | MacKay, Emily | Call with E. Worenklein to discuss sale motion (0.4); draft purchase motion (1.5). | 1.9 |
| 10/03/25 | MacKay, Emily | Revise Carlyle motion. | 2.9 |
| 10/03/25 | Mishkin, Benjamin | Call with E. Worenklein re open workstreams. | 0.3 |
| 10/04/25 | Ball, Jasmine | Further consider comments on rejection procedures for rejection order from lessors. | 1.8 |
| 10/04/25 | Liu, Brian E. | Review comments on rejection procedures. | 0.4 |
| 10/05/25 | Ball, Jasmine | Call with lessor counsel on rejection procedures comments (1.0); review questions with respect to RR engines and related deposits (0.7); emails with AerCap counsel on plan support (0.4); respond to questions from lessor counsel on rejection procedures (0.7). | 2.8 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/05/25 | Liu, Brian E. | Call with Lessors' counsel to discuss 1110 return procedures (1.0); update summary of Engine SLB deposits and proceeds per FTI further queries (0.4). | 1.4 |
| 10/05/25 | Worenklein, Elie J. | Comment on markup to proposed rejection order. | 0.3 |
| 10/05/25 | Mishkin, Benjamin | Call with J. Ball and counsel to lessors re rejection motion [partial] (0.8); mark up rejection per call (1.6); research collateral issue (1.4). | 3.8 |
| 10/06/25 | Ball, Jasmine | Emails with J. Park on 1110 aircraft information (0.1); call with Spirit and FTI on catch-up payments for 1110 process (1.2); review 1110 opinions on existing transactions (0.5); review Carlyle term sheet and motion (2.0); review UCC advisors diligence requests for 1110 transactions (0.3); call with B. Liu on Castle (0.5); call with Spirit and FTI on fleet strategy (0.9); review 1110 term sheet (0.4); further review and comment on Carlyle term sheet and motion (0.7); comments on Carlyle motion to seal (0.4); comments on Cramer declaration (0.4); follow-up with B. Mishkin on lessors for 1110 process (0.3); emails with B. Mishkin on rejection procedures (0.3); emails with DPW on Carlyle settlement (0.4); emails with B. Liu on comments on Castle sale (0.2); respond to questions from US trustee on rejection motion (0.2); review Carlyle sealing issues (0.4); emails with Spirit ops team on engine swapping (0.3); further discuss rejection locations with lessors (0.5); emails with B. Liu on comments to Carlyle term sheet (0.2); follow-up with UCC advisors on fleet diligence requests (0.5); review requirements with respect to aircraft sales (0.4); review and comment on Carlyle motions (0.7) emails on same with Carlyle counsel (0.2); review rejection issues raised by lessors (1.1). | 13.1 |
| 10/06/25 | Liu, Brian E. | Call with Spirit and FTI to discuss cash management and catch up payments (1.2); respond to Section 1110 opinion queries (0.3); further comments on Sky term sheet (0.6); review and comment on Carlyle term sheet and motion (1.9); respond to Spirit queries re Carlyle hearing and order timing (0.4); respond to UCC counsel disclosure requests (0.7); call with J. Ball re Spirit queries re project Castle SPA (0.5); call with Spirit team to discuss fleet matters (0.8); respond to FTI queries re Lessor responses (0.5); prepare form of 1110b term sheet (1.2). | 8.1 |
| 10/06/25 | Karamyslov, Dmitry | Review overnight correspondence (0.8); review FTI comments on restructuring proposal with a major lessor (0.9); work on proposed redactions to a proposal with a major lessor (0.9); review motions and other court documents for restructuring with a major lessor in order to align with restructuring term sheet (1.3). | 3.9 |
| 10/06/25 | Nikolaieva, Iryna V. | Email to B. Liu re status update on Purchase Agreement for six aircraft (0.1); review of comments on the Purchase Agreement template from B. Liu and B. Gaetz [Spirit] (0.4); draft template Purchase Agreement (0.6). | 1.1 |
| 10/06/25 | Worenklein, Elie J. | Review revised rejection order (0.3); phone call with B. Mishkin re same and other workstreams (0.3). | 0.6 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/06/25 | Anfimov, Vitali | Review documents received from the filing vendor re UCC-3 continuation statement (0.2); update internal records and MAO re UCC-3 continuation statement (0.2). | 0.4 |
| 10/06/25 | MacKay, Emily | Revise Carlyle motion (2.6); revise Carlyle motion to seal (1.1); revise Carlyle Cromer declaration (0.8). | 4.5 |
| 10/06/25 | MacKay, Emily | Draft Castle sale motion. | 0.7 |
| 10/06/25 | Mishkin, Benjamin | Continue to research collateral issue (4.5); update master fleet chart (0.6); email J. Ball re lessor outreach (0.1); email counsel to UCC re lessor comments to rejection order (0.1). | 5.3 |
| 10/07/25 | Ball, Jasmine | E-mail to Vedder and HK on rejection motion (0.2); call on SKY with Spirit and FTI [partial] (0.5); review RCF 1110(a) compliance question (1.0); follow-up on cross with respect to Castle (0.4); call with M. Bilbao, B. Liu, B. Mishkin and UCC advisors on Carlyle transaction (0.7); review question from FTI on RCF catch-up payments (0.4); review question from FTI on EETC catch-up payments (0.4); review AerCap comments on AerCap term sheet (1.0); call with Spirit team to discuss AerCap (0.4); call with Spirit, FTI, B. Liu and D. Karamyslov on AerCap transaction (0.9); emails on Carlyle motion comments with E. MacKay (0.3); emails with Milbank on Carlyle motion (0.4); review B. Mishkin research on 1110 (0.5); weekly update call with UCC advisors and DPW (0.5); daily Spirit and advisors standup update meeting (0.5). | 8.1 |
| 10/07/25 | Liu, Brian E. | Call with Spirit and FTI teams to discuss SKY term sheet (0.6); revisions to SKY term sheet per Spirit and FTI comments (1.2); respond to queries re RCF 1110a and covenant compliance issues (0.9); review underlying RCF transaction documents (1.1); respond to queries re Project Castle aircraft sales (0.4); call with M. Bilbao, J. Ball, B. Mishkin and UCC advisors to discuss Carlyle transaction [partial] (0.6); respond to further UCC counsel disclosure requests (0.5); respond to FTI cash management and catch up payment questions on RCF and EETC (0.7); review underlying debt documents (0.9); review and respond to AerCap comments on AerCap term sheet (1.1); comments to AerCap mark-up (0.5); call with J. Ball, D. Karamyslov, FTI and Spirit team to discuss AerCap issues [partial] (0.4). | 8.9 |
| 10/07/25 | Karamyslov, Dmitry | Review overnight correspondence (0.8); working on redactions to a restructuring proposal with a major lessor (1.0); prepare for call with Spirit and FTI to discuss restructuring proposal with major lessor, including refreshing on underlying comments and proposal of others (1.3); attend call with Spirit, FTI and B. Liu and J. Ball to discuss AerCap restructuring proposal (0.9); review revised draft of the proposal (0.9). | 4.9 |
| 10/07/25 | Nikolaieva, Iryna V. | Review of comments from B. Gentz [Spirit] re purchase agreement (0.2); email to B Liu re template purchase agreement (0.1); revision of template purchase agreement (0.6); email with B. Liu re status update (0.2). | 1.1 |
| 10/07/25 | MacKay, Emily | Draft Castle sale motion. | 0.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING          Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/07/25 | MacKay, Emily | Review correspondence with internal team re Carlyle motion (0.2); review correspondence with Milbank re Carlyle motion (0.1). | 0.3 |
| 10/07/25 | Mishkin, Benjamin | Continue research on 1110 issue and email Debevoise team re same (0.7); call with J. Ball, B. Liu, M. Bilbao [FTI] and Spirit team re lessor transactions (0.7); email AerCap filings to UCC (0.1) | 1.5 |
| 10/08/25 | Ball, Jasmine | Review AerCap new lease email from Stangle and respond on same (0.2); emails with team on 1110(a) extensions (0.4); numerous emails with team on 1110(b) stipulations (0.3); review UCC presentation and comments to PJT on same (0.2); review SKY term sheet (0.4); emails with B. Liu and D. Karamyslov with comments on same (0.3); further review SKY term sheet (0.6); rejection order review (1.4); green time program call with FTI (0.6); call with B. Mishkin, FTI and Spirit ops team on rejection and return process (1.3); review rejection return procedures (0.7); call with AerCap counsel on term sheet (0.6); further review AerCap settlement (0.4); call with Spirit and FTI on AerCap settlement issues (0.8); discuss AerCap issues with Liu (0.4); review Milbank comments to Carlyle motion (0.7); review sealing issues related to Carlyle motion (0.8); review further comments on rejection procedures (0.6); emails with DPW on AerCap approval order (0.4); attend UCC weekly update meeting to provide fleet update as necessary (1.4); daily Spirit and advisor team stand-up coordinating call on fleet and strategy (0.5); call with FTI on 1110 (0.4); numerous emails with counsel to AerCap on AerCap settlement issues (0.4); further call with certain Spirit fleet and FTI team members on rejection notices (1.1); AerCap final order discussions and review of same (0.5); call with RCF counsel on RCF collateral (0.3). | 15.7 |
| 10/08/25 | Liu, Brian E. | Further revisions to SKY term sheet (0.5); respond to FTI queries re SKY (0.3); call with FTI to discuss green time program issues (0.6); prepare green time program outline (0.7); call with FTI and Spirit to discuss rejections and return procedures/requirements (1.2); review changes to 1110 return procedures (0.5); comments on revised AerCap term sheet (0.7); updates for further redaction changes to TS (0.5); call with AerCap's counsel to discuss revisions to term sheet (0.6); review further AerCap TS comments (0.3); call with Spirit team to discuss AerCap updates and fleet return issues (0.8); confer with J. Ball re responses to AerCap (0.4); review Milbank comments to Carlyle motion and order (0.6); respond to redaction queries re Carlyle (0.4). | 8.1 |
| 10/08/25 | Karamyslov, Dmitry | Review and respond to overnight correspondence (0.7); revise proposal with a major lessor to incorporate overnight comments (0.4); email traffic with FTI and Spirit re next steps on the restructuring proposal with the major lessor (0.4); email traffic with Milbank re status and next steps on a proposal with another major lessor (0.4); quick status update to FTI (0.6); review revised OEM settlement documents (0.8). | 3.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 10/08/25 | Worenklein, Elie J. | Review multiple emails re comments to draft rejection order (0.5); emails with Spirit re rejection provisions (0.3); review comments from counsel to Carlyle term sheet motion (0.6). | 1.4 |
| 10/08/25 | Anfimov, Vitali | Review FAA filing opinion received from the FAA counsel re N695NK closing. | 0.1 |
| 10/08/25 | MacKay, Emily | Review Milbank comments to Carlyle order (1.0); revise Carlyle order (1.6). | 2.6 |
| 10/08/25 | Mishkin, Benjamin | Review and prepare redlines of rejection motion and AerCap motions (1.3); correspond with UCC counsel to rejection motion (0.3); participate in call with client team, FTI team and J. Ball re rejection order and operational issues [partial] (1.1); participate in call with M. Burke [Pillsbury] re AerCap order (0.5); correspond with DPW team and J. Ball re AerCap order (0.3); update AerCap order per comments from AerCap counsel and Debevoise team (0.3); further review comments from AerCap counsel (0.3); email J. Ball and B. Liu re same (0.3); review comments from lessors' counsel re rejection motion (0.2). | 4.6 |
| 10/08/25 | Derjangocyan, Thais | Attend Spirit Rejection list meeting. | 1.1 |
| 10/09/25 | Ball, Jasmine | Review issues with green time program (1.2); SMBC term sheet review (0.4); call with B. Liu, Spirit and FTI on SMBC term sheet (0.5); further comments from AerCap on motion and term sheet (0.5); comments on AerCap TS (0.7); review DPW comments to AerCap motion (0.3); review and respond to FTI question on 1110 catch-up payments (0.4); call with Spirit and FTI on 1110 negotiations (0.6); review questions from B. Mishkin on AerCap motion comments (0.3); emails with B. Mishkin on rejection motion (0.2); call with B. Mishkin and lessor counsel on lease rejection order comments (1.1); significant attention to AerCap motion (1.0); review and comment on SMBC TS (0.4); daily Spirit and advisors stand-up coordinating call on open transactions (0.5); call with FTI and Spirit on fleet strategy and return strategy (1.0); call with AerCap team and D. Davis on AerCap restructuring documents closing timing (0.6). | 9.7 |
| 10/09/25 | Liu, Brian E. | Respond to queries re greentime program documentation (0.4); review SMBC proposal (0.3); prepare draft SMBC term sheet (1.9); call with J. Ball, Spirit and FTI to discuss further changes (0.5); further revisions to SMBC term sheet per Spirit comments (0.3); review further comments from AerCap (0.3); review and respond to DPW changes to AerCap motion and order (0.5); revisions to AerCap term sheet per J. Ball comments (0.4); respond to SGR queries re return procedures and invoices (0.5); respond to further FTI queries re cash management and catch up payments (0.4); call with Spirit to discuss lessor updates (0.6). | 6.1 |
| 10/09/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); review new commercial proposal from a major lessor (0.4). | 0.9 |
| 10/09/25 | Nikolaieva, Iryna V. | Email to B. Liu re document review for catch-up payment (0.1); drafted an outline of document review for catch-up payments (0.4); email to V. Anfimov and T. Derjangocyan re outline of document review for catch-up payments (0.1); email to B. Liu re list of aircraft for document review for catch-up payments (0.1). | 0.7 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/09/25 | Worenklein, Elie J. | Review research summary re section 1110 of the Bankruptcy Code. | 0.4 |
| 10/09/25 | Mishkin, Benjamin | Update AerCap pleadings per comments from AerCap counsel (0.3); email J. Ball re same (0.1); email UCC and AerCap counsel revised AerCap pleadings (0.3); email M. Melcer [DPW] re same (0.1); calls with J. Graber [Willkie] re rejection motion (0.1); correspond with J. Ball re UCC outreach (0.2); email DPW and Willkie team re UCC extension to rejection motion objection deadline (0.1); prepare revised AerCap pleadings filing package (0.9); revise AerCap term sheet and filing package per comments from AerCap counsel and DPW (0.5); call with M. Burke [Pillsbury] re same (0.1); email M. Burke re same (0.1); participate in call with J. Ball and counsel to lessors re rejection motion markup (1.1); coordinate with DPW team re potential revisions to AerCap pleadings (0.9); call with M. Whalen [DPW] re plan for filing AerCap pleadings (0.1). | 4.9 |
| 10/10/25 | Ball, Jasmine | Prepare for hearing on AerCap settlement (1.2); attend hearing on DIP and AerCap settlement (1.7); review FTI comments on 1110 term sheets (2.5); AerCap settlement finalization (0.8); daily Spirit and advisors stand-up coordinating update (0.6); green time program requirements review (0.9); review questions on RCF compliance certificate (0.3). | 8.0 |
| 10/10/25 | Liu, Brian E. | Respond to J. Ball comments on SMBC term sheet (0.6); review and respond to FTI queries on SMBC term sheet (0.7); further revisions to SMBC term sheet (0.9); review/comment on mortgage debt catch up payment summary chart (1.3); review underlying transaction documents (0.9); review draft Discover agreements (0.5); respond to Spirit and DPW queries re Discover (0.3); respond to further queries re greentime program structure (0.4). | 5.6 |
| 10/10/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); review and revise draft restructuring proposal with another major lessor (2.0). | 2.5 |
| 10/10/25 | Nikolaieva, Iryna V. | Review of the underlying documents for one aircraft (0.4); revisions of sample summary for one aircraft from V. Anfimov (0.3); emails to V. Anfimov and T. Derjangocyan re document review issues (0.4); reviewed the underlying documents for twelve aircraft (3.2); revised summary of provisions for catch-up payments (1.1); emails to V. Anfimov and T. Derjangocyan re supplemental review of amendments (0.4); reviewed supplemental documents for three aircraft (0.6); email to B. Liu re amendments (0.1); further revisions to summary of provisions for catch-up payments (0.9); email to V. Anfimov re summary for one aircraft (0.1); email to T. Derjangocyan re summaries for three aircraft (0.2); finalized summary of provisions for catch-up payments (0.7); email to B. Liu re summary of provisions for catch-up payments (0.1); email to K. Huckins [FTI] re summary of provisions for catch-up payments (0.2); email to V. Anfimov and T. Derjangocyan re revisions to the summary of provisions for catch-up payments (0.1). | 8.8 |

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 10/10/25 | Anfimov, Vitali | Review Spirit mortgage documents for relevant provisions at the request of I. Nikolaieva (6.7); file second UCC-3 continuation statement re N662NK (0.2). | 6.9 |
| 10/10/25 | MacKay, Emily | Revise Carlyle motion. | 0.8 |
| 10/10/25 | Mishkin, Benjamin | Revise rejection motion per comments from lessors (0.4); finalize AerCap revised pleadings (0.9); revise rejection motion per comments from lessors (0.3); email lessors re same (0.2). | 1.8 |
| 10/10/25 | Derjangocyan, Thais | Go through mortgage documentation for 10 aircraft (1.0); report fixed rate percentages, breakage point definitions and default rate definitions (3.4). | 4.4 |
| 10/11/25 | Liu, Brian E. | Review SMBC comments to term sheet. | 0.6 |
| 10/12/25 | Ball, Jasmine | Call with FTI on lessor negotiations and open points. | 1.2 |
| 10/12/25 | Liu, Brian E. | Call with FTI team to discuss SMBC issues and updates re other lessors. | 1.1 |
| 10/13/25 | Ball, Jasmine | Call with B. Liu, Spirit Finance and DPW to discuss RCF covenants (1.0); call with FTI on 1110 term sheets (1.0); review SMBC comments to TS (0.7); emails with B. Liu on SMBC comments to TS (0.3); review comments to 1110 stips (3.1); rejection order comments review (0.6); review and comment on potential motion to shorten for Carlyle (0.3); review and comment on Cromer declaration (0.3); further consider rejection order lessor requests (0.8); follow-up with Spirit ops team on rejection return procedures (0.6); call with FTI on Pratt term sheet (0.5); daily stand-up with Spirit and advisors (0.5). | 9.7 |
| 10/13/25 | Liu, Brian E. | Call with DPW and FTI to discuss engine proposal (0.5); call with J. Ball, Spirit and Davis Polk to discuss RCF collateral issues (0.5); call with FTI to discuss 1110 strategy (0.9); review SMBC comments (0.4); review J. Ball comments on term sheet (0.3); further revisions to SMBC proposal (0.7); review draft proposals from various lessors (2.1); prepare draft JSA response outline (0.9); respond to queries re DIP schedules (0.5); review engine rejection schedule (0.3). | 7.1 |
| 10/13/25 | Karamyslov, Dmitry | Review comments from a major lessor on a restructuring proposal (0.9); review email traffic with FTI re business terms of the same (0.4); revise restructuring proposal to reflect various comments (0.8); review term sheet proposals from two other major lessors (0.9); review revised restructuring documents from Airbus (2.1); search and collect lease documents for engine SLBs with RR and answering questions in respect of the same (0.8). | 5.9 |
| 10/13/25 | Worenklein, Elie J. | Further comment on draft rejection order. | 0.7 |
| 10/13/25 | MacKay, Emily | Draft motion to shorten for Carlyle motion (1.1); revise Carlyle motion (0.3); circulate same to Milbank (0.1); circulate Carlyle motion and term sheet to Debtor advisors (0.2); revise Cromer declaration (0.7). | 2.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/13/25 | Mishkin, Benjamin | Revise rejection motion re comments from lessors (0.3); correspond with lessor counsel re same (0.3); correspond with UCC counsel re same (0.1); correspond with UST re same (0.1); correspond with DPW team re 8-K filing (0.1); prepare final version of CNO for rejection motion (0.6); coordinate filing and service of same (0.2). | 1.7 |
| 10/13/25 | Derjangocyan, Thais | Draft Schedule I to SMBC Restructuring term sheet (1.2); ; revise lease descriptions based on D. Karamyslov comments (0.8). | 2.0 |
| 10/13/25 | Park, Junho | Correspond with B. Mishkin re CNO for rejection motion (0.3); file CNO (0.2). | 0.5 |
| 10/14/25 | Ball, Jasmine | Comments on Spirit-Airbus agreement (0.4); review FTI comments to SMBC TS (0.5); questions on TS for fleet team (0.9); review JSA term sheet issues (0.4); discuss green time program issues with lessors (0.5); review Carlyle motion and order comments from Milbank (0.7); review rejection return process questions (0.8); catch-up payments questions from FTI for 1110 aircraft (1.0); call with Spirit on RCF 1110 issues (0.4); review AerCap proposal on green time engine leases (0.4); call with lessor counsel on rejection order (0.6); emails with B. Mishkin on 1110(b) form stipulation (0.4); discuss Airbus waiver request with Airbus counsel (0.4); discuss Airbus waiver request with AerCap counsel (0.4); call with FTI on SMBC (0.5); Debtor/UCC weekly update call (0.5); daily stand-up with Spirit and advisors (0.5); further review and comment on 1110(b) stipulations (2.2). | 11.5 |
| 10/14/25 | Kaluk, Nick S. III | Email with J. Ball and team re Carlyle motion and sealing motion. | 0.3 |
| 10/14/25 | Liu, Brian E. | Review and respond to Elavon reporting queries (0.3); review FTI comments re SMBC term sheet (0.4); further revisions to SMBC (0.6); respond to further J. Ball queries re term sheet (0.4);review SMBC response (0.7); prepare issues list re SMBC mark-up (0.5); revisions to JSA term sheet (0.8); respond to queries re green time program (0.5); prepare FUYO term sheet (1.2); review Milbank comments to Carlyle motion (0.4); revisions to Carlyle motion (0.3); respond to queries re rejection language and redactions (0.5); comment on revised Airbus amendments (0.7); respond to FTI queries re catch up payments on EETCs and other aircraft secured debt (0.3); call with Spirit to discuss RCF 1110 response (0.4); prepare summary of concessions for 1110(b) RCF trade (0.5); review underlying RCF documents (0.3); review/respond to AerCap proposal re new greentime leases (0.3). | 9.1 |
| 10/14/25 | Karamyslov, Dmitry | Review overnight correspondence (0.7); draft restructuring proposal with another major lessor (4.3); review SGR comments on airbus restructuring documents (0.7); revise airbus restructuring documents pursuant to SGR and internal comments and related email correspondence with SGR (1.6). | 7.3 |
| 10/14/25 | Anfimov, Vitali | Locate underlying UCCs to confirm schedule at the request of B. Liu. | 2.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/14/25 | MacKay, Emily | Revise Carlyle motion to shorten (0.7); revise Carlyle motion to seal (1.1); revise Cromer declaration (1.4); review Milbank edits to Carlyle motion (0.7); revise Carlyle motion (0.5). | 4.4 |
| 10/14/25 | Mishkin, Benjamin | Call with J. Ball and lessor counsel re rejection order (0.6); coordinate same (0.1); mark up form 1110(b) stipulation (2.0); review materials from SMBC (1.4); correspond with DPW team re 8-K filing (0.4); prepare form 1110(b) stipulations (0.7); call with B. Parlin [H&K] re 1110(b) form stipulation (0.1); email J. Ball re same (0.1); call with D. Karamsylov re 1110 process status (0.1). | 5.5 |
| 10/15/25 | Ball, Jasmine | Review and revise 1110(b) stipulation draft (2.0); call with FTI on lessor term sheets for 1110 stips (1.1); review Fuyo term sheet revisions from counsel (0.6); call with FTI on 1110 elections and stips (0.6); respond to questions on 1110(a) process from Spirit team (0.5); respond to questions on rejection process from FTI (0.3); further review master short term 1110(b) stipulation (0.8); respond to questions from B. Liu on return agreements (0.4); review Avolon issues (0.5); further emails on rejection motion with D&P team finalizing adjournment (0.4); emails with E. Worenklein and B. Mishkin on rejected aircraft and 1110 process (0.4); emails with FTI on rejected aircraft (0.3); comments on Cromer declaration with respect to Carlyle motion (0.5); review and comment on sealing motion for Carlyle motions (0.6); review Milbank comments on Carlyle motion (0.6); review and comment on short form 1110(b) stip (0.4); emails with B. Mishkin on same (0.2); emails with team on notice of adjournment with respect to certain rejected aircraft (0.3); daily stand-up call with Spirit and advisors (0.5). | 11.0 |
| 10/15/25 | Kaluk, Nick S. III | Email with J. Ball and internal team re rejection motion adjournment. | 0.3 |
| 10/15/25 | Liu, Brian E. | Call FTI to discuss SKY leasing term sheet comments and SMBC term sheet comments (1.1); review and respond to comments on new FUYO term sheet (0.6); further revisions to FUYO term sheet (0.9); review/comment on updated mark-ups to Airbus amendments (0.4); call w/ FTI to discuss fleet planning issues (0.6); review and respond to email queries re aircraft for rejection motion vs. 1110a (0.4); review/comment on master short from of 1110b stip (1.3); prepare form of Return Agreement (1.9); review precedents re return agreements (0.8); respond to email re Avolon terms and requests (0.3). | 8.3 |
| 10/15/25 | Karamyslov, Dmitry | Review revised proposal of a major lessor (0.8); email traffic with team and client re comments and questions on the proposal (0.4). | 1.2 |
| 10/15/25 | Nikolaieva, Iryna V. | Review of precedents for restructuring term sheets (0.3); review of precedents of restructuring letter agreements (0.3); email to B. Liu re restructuring precedents documents (0.4); telephone conversation with B. Liu re restructuring precedent documents (0.2); review of template letter agreement from B. Liu (0.2); correspond with B. Liu re template restructuring letter agreement (0.5). | 1.9 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 10/15/25 | Worenklein, Elie J. | Numerous emails with J. Ball, B. Mishkin and FTI re status of rejected aircraft and 1110 stipulations (1.0); comment on draft notice of adjournment for rejection motion (0.2); comment on updated Carlyle motion (0.4). | 1.6 |
| 10/15/25 | MacKay, Emily | Revise Cromer declaration for Carlyle motion (1.2); revise motion to seal for Carlyle motion (0.9); review Milbank comments re Carlyle motion (0.3). | 2.4 |
| 10/15/25 | Mishkin, Benjamin | Review J. Ball comments to 1110(b) form stipulation (0.2); email lessors re 1110(b) form stipulation (0.1); email J. Ball re same (0.1); email UCC counsel re same (0.1); prepare notice of adjournment (1.8); correspond with FTI and Debevoise team re same (0.4); revise adjournment notice (0.2); coordinate filing of same (0.2). | 3.1 |
| 10/15/25 | Park, Junho | File adjournment notice re rejection motion. | 0.5 |
| 10/16/25 | Ball, Jasmine | Prepare for presenting aircraft rejection motion (1.4); attend and present at hearing on aircraft lease rejection motion (0.8); review upcoming hearing dates (0.2); follow-up with E. Worenklein and B. Mishkin on expected 1110 elections (0.4); Stratos 1110 status issues (0.4); STE 1110 status issues (0.5); green time engines negotiation issues (0.8); green time engines discussion with lessors (0.7); Merx term sheet review (0.4); DAE term sheet review (0.6); consider issues with return agreements and engine leases (0.8); call with Spirit on EETC appraisal and 1110(a) compliance (0.6); daily stand-up with Spirit and advisors (0.5); emails on rejection order and adjournments with lessor counsel (0.5). | 8.6 |
| 10/16/25 | Liu, Brian E. | Attend omnibus hearing [partial] (0.7); review/comment on draft Stratos and ST engineering documents (1.4); review and respond to email queries re SMBC and green time engines (0.7); revisions to SMBC term sheet based on FTI input (0.5); prepare outline of green time engine program (0.9); respond to lessor and FTI queries re green time arrangements (0.5); Prepare draft Merx and DAE documents (1.5); respond to email queries about potential engine leases (0.3); review draft engine lease proposed by AerCap (0.4); respond to queries re Aircastle and Airbone proposals (0.6); calls w/ Spirit to discuss EETC appraisal and compliance issues (0.6). | 8.1 |
| 10/16/25 | Karamyslov, Dmitry | Review overnight correspondence (0.8) research precedent forms of rejection agreements (0.4); draft 110(b) term sheets for a group of smaller lessors (3.4). | 4.6 |
| 10/16/25 | Nikolaieva, Iryna V. | Email to B. Liu re exhibits to the return agreement template (0.1); drafting of four exhibit forms for the return agreement template (2.2). | 2.3 |
| 10/16/25 | Worenklein, Elie J. | Research precedent rejection stipulations (0.7); comment on draft 1110(b) form stipulation (0.5); review updated draft Carlyle approval motion (0.4); office conference with B. Mishkin re 1110 procedures and next steps (1.2); comment on draft email to chambers re rejection order (0.3). | 3.1 |
| 10/16/25 | MacKay, Emily | Attend omnibus hearing re rejection motions [partial] (0.4); review emails in connection with Carlyle motion (0.2). | 0.6 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/16/25 | Mishkin, Benjamin | Update master fleet file (0.1); prepare final version of rejection order for chambers (1.6); email chamber re same (0.1); meet with E. Worenklein re 1110 motions planning (1.2); draft second omnibus rejection order (2.1). | 5.1 |
| 10/16/25 | Wolfring, Christopher | Draft Spirit Restructuring Term Sheets as directed by D. Karamyslov and B. Liu. | 4.3 |
| 10/17/25 | Ball, Jasmine | Call with DIP/Notes advisors on 1110 process (0.7); review and comment on STE (0.4), Merx (0.5); and Stratos (0.4) term sheets; review Fuyo (0.3), DAE (0.3) and Stratos (0.4) comments from FTI; review Aircastle (0.5) and Orix (0.3) FTI comments on deal terms; review SMBC (0.5) and SKY (0.6) term sheet comments; review, revise and negotiate Carlyle term sheet and motions in preparation for filing (2.8); RCF 1110 compliance review considerations (0.4); further finalization of Carlyle term sheet and motion for filing (0.5); address sealing issues with Carlyle term sheet and motion (0.6); review and comment on Cromer declaration for Carlyle motion (0.3); 1110 filing preparation (1.0); call with Akin on rejection damages claims (0.5); daily stand-up with Spirit and advisors on open issues (0.5); RCF spare parts collateral discussions with Spirit and FTI (0.7). | 12.2 |
| 10/17/25 | Kaluk, Nick S. III | Review Carlyle motion re redactions/return procedures (0.8); email with J. Ball and team re same (0.2). | 1.0 |
| 10/17/25 | Liu, Brian E. | Calls with Akin and other notes' advisors to discuss 1110 process and negotiations (0.7); revisions to term sheets for ST Engineering, Merx and Stratos based on FTI and J. Ball input (2.1); further revisions to Fuyo, Stratos and DAE term sheets based on FTI input (1.7); revisions to Aircastle and Orix term sheet based on FTI input (0.9); revisions to SMBC and SKY term sheet based on FTI and Spirit input (1.2); updates to Carlyle term sheet and motion for filing purposes (1.3); review and respond to J. Ball queries re Spare Parts collateral and RCF issues (0.7). | 8.6 |
| 10/17/25 | Karamyslov, Dmitry | Drafting restructuring term sheet for smaller lessors. | 5.2 |
| 10/17/25 | Nikolaieva, Iryna V. | Revisions of the form exhibits to the template return procedures agreement (1.1); email to B. Liu re exhibits to the template return procedures agreement (0.1); reviewed two term sheets from B. Liu (0.4). | 1.6 |
| 10/17/25 | Worenklein, Elie J. | Emails with E. MacKay re finalizing Carlyle motion (0.2); comment on final draft of Carlyle motion and supporting declaration (1.4); phone call with B. Mishkin re 1110 process (0.3); revise draft email re summary of 1110 workstreams (0.4); Zoom call with J. Ball, B. Liu, B. Mishkin and Akin re 1110 process [partial] (0.5); comment on updated proposed redactions to Carlyle term sheet and motion (1.2); review current status of lessor term sheets from B. Liu (0.5). | 4.5 |
| 10/17/25 | MacKay, Emily | Revise Carlyle motion (3.3); revise Carlyle motion to seal (2.3); revise Carlyle Cromer declaration (1.3); emails with internal team re Carlyle motion filing process (1.5); email to Epiq re service (0.2); emails with Milbank re Carlyle motion (0.2). | 8.8 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/17/25 | Mishkin, Benjamin | Draft email to internal working group re 1110 filing preparation (0.9); call with E. Worenklein re same (0.3); call with Akin team and Debevoise team re 1110 process [partial] (0.5); finalize redacted and filing versions of Carlyle motion (0.7); coordinate filing (0.9); email F. Cromer [Spirit] re declaration (0.1). | 3.4 |
| 10/17/25 | Wolfring, Christopher | Correspond with D. Karamyslov and B. Liu re drafting Spirit Restructuring Term Sheets (0.2); Draft Spirit Restructuring Term Sheets as directed by D. Karamyslov (1.2). | 1.4 |
| 10/17/25 | Park, Junho | Update E. MacKay re motion timing (0.2); prepare for Carlyle motion and sealing motion (3.7); redact and finalize motions and related F. Cromer [Spirit] declaration (1.7); file re same (0.3). | 5.9 |
| 10/18/25 | Ball, Jasmine | Review question from Mishkin on UCC diligence. | 0.3 |
| 10/18/25 | Mishkin, Benjamin | Email J. Ball re UCC request. | 0.1 |
| 10/19/25 | Ball, Jasmine | Participate in call re 1110 process matters with B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], B. Mishkin and J. Park. | 1.3 |
| 10/19/25 | Kaluk, Nick S. III | Participate in call re 1110 process matters with J. Ball, B. Liu, E. Worenklein, D. Karamyslov, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], B. Mishkin and J. Park (1.3); review materials to prepare for same (0.3). | 1.6 |
| 10/19/25 | Liu, Brian E. | Review JSA comments and drafts (1.1); call w/ FTI re JSA docs (0.4); participate in call re 1110 process matters with bankruptcy team (1.3); respond to FTI queries re green time engine program (0.4). | 3.2 |
| 10/19/25 | Karamyslov, Dmitry | Attend zoom re 1110 process matters with J. Ball, B. Liu, N. Kaluk, E. Worenklein, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], B. Mishkin and J. Park. | 1.3 |
| 10/19/25 | Nikolaieva, Iryna V. | Participate in call re 1110 process matters with J. Ball, B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, E. MacKay, T. Derjangocyan [partial], B. Mishkin and J. Park. | 1.3 |
| 10/19/25 | Worenklein, Elie J. | Participate in zoom call re 1110 process matters with J. Ball, B. Liu, N. Kaluk, D. Karamyslov, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], B. Mishkin and J. Park. | 1.3 |
| 10/19/25 | MacKay, Emily | Participate in call re 1110 process matters with J. Ball, B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, I. Nikolaieva, T. Derjangocyan [partial], B. Mishkin and J. Park. | 1.3 |
| 10/19/25 | Mishkin, Benjamin | Prepare for team call re 1110 (0.3); participate in team call re 1110 process status with J. Ball, B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], and J. Park (1.3); prepare list of 1110(a) tails (0.7); draft email to FTI and Spirit teams re same (0.3); coordinate meeting re RCF issues (0.1). | 2.7 |
| 10/19/25 | Derjangocyan, Thais | Participate in call re 1110 process matters [partial] with J. Ball, B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, I. Nikolaieva, E. MacKay, B. Mishkin and J. Park. | 0.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/19/25 | Park, Junho | Update E. MacKay re Judge Lane's rules re sealing (0.4); send update and cover letter to E. MacKay and B. Mishkin re same (0.5); update rejection motion for B. Mishkin review (0.8); participate in call re 1110 process matters with J. Ball, B. Liu, N. Kaluk, E. Worenklein, D. Karamyslov, I. Nikolaieva, E. MacKay, T. Derjangocyan [partial], and B. Mishkin (1.3). | 3.0 |
| 10/20/25 | Ball, Jasmine | Review and comment on short term 1110(b) extension revisions (1.5); email to FTI and Spirit on short term extension stipulation (0.2); email to JSAI and Vedder on term sheet and stipulation requests (0.2); mark up SKY leasing term sheet (0.9); review and comment on SMBC term sheet (1.1); review and comment on STE term sheet (0.6); review and comment on Stratos stipulation (0.2); review and comment on Fuyo status (0.4); follow-up on status of DAE transaction and 1110 filing (0.1); emails with FTI team on ORIX 1110 filing (0.1); review and follow-up on Merx 1110 filing (0.2); review Aircastle 1110 filing status (0.2); review and follow-up on GAT 1110 filing status (0.2); further review SKY term sheet comments from FTI (0.4); call with RCF counsel on RCF 1110 request (0.5); follow-up with FTI team on 1110(b) stipulation filings (0.6); call with Spirit, DPW and FTI on RCF collateral (1.2); further review issues related to RCF collateral (1.0); further calls with Spirit on RCF collateral (0.4); call with FTI on SMBC term sheet (0.6); call with FTI on SKY (0.3); review and comment on term sheets (1.0); further comments on short term 110(b) stip (1.6); review second omnibus rejection motion and order (0.7); daily stand-up call with Spirit and advisors (0.5); call with Fowkes on lessor negotiations (0.7). | 15.4 |
| 10/20/25 | Kaluk, Nick S. III | Review form of master 1110(b) stip and order (1.1); review Stratos term sheet (0.4); call with E. Worenklein re 1110(b) deals (0.3); review SMBC term sheet (0.2); review STE term sheet (0.2); email with B. Mishkin, J. Ball and team re second omnibus rejection motion (0.3); email with B. Liu, J. Ball and team re 1110(b) approaches for other lessors (0.4). | 2.9 |
| 10/20/25 | Liu, Brian E. | Calls with Spirit, DPW and FTO to discuss spare parts sales and LTV issues (1.2); respond to Spirit queries re appraisals and collateral compliance issues (0.8); calls with Spirit to discuss RCF issues (0.4); call with FTI to discuss SMBC term sheet issues (0.6); revisions to SMBC term sheets (1.1); calls with FTI and Spirit to discuss SKY comments (0.3); revisions to SKY term sheet (0.9); review J. Ball and FTI comments on draft term sheets (1.3); revisions to Airbourne, ICBC, ACG, and Merx term sheets per FTI and J. Ball comments (2.9); review and respond to FTI email queries about term sheet comments and 1110b issues (0.8); review and comment on updates Airbus amendment drafts (0.7); review short form 1110b stip (0.5). | 11.5 |
| 10/20/25 | Karamyslov, Dmitry | Review overnight correspondence (0.8); draft 1110b term sheet with a smaller lessor (3.1); work on a 1110b term sheet with smaller lessors (1.0); draft and revise per internal and external comments (3.8). | 8.7 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/20/25 | Worenklein, Elie J. | Participate in call with Debevoise, FTI and Spirit re RCF 1110 strategy (0.5); comment on updated form 1110(b) stipulation (0.6); phone call with B. Mishkin re 1110(b) stipulations (1.1); follow up call with B. Mishkin re same (0.3);  phone call with J. Park re upcoming rejection motion and unredacted pleadings (0.2); comment on draft form rejection agreement (0.8); phone call with N. Kaluk re 1110(b) stipulations (0.3); draft 1110(b) stipulations for multiple lessors (3.2); review updated term sheets re upcoming elections (0.8); phone call with B. Mishkin re 1110 workstreams (0.5). | 8.3 |
| 10/20/25 | MacKay, Emily | Review 1110 term sheet revisions (3.0); review correspondence re 1110 term sheet revisions (0.6); monitor docket updates (0.4). | 4.0 |
| 10/20/25 | Mishkin, Benjamin | Call with D. Klein [DPW], Spirit, FTI and Debevoise teams re RCF and 1110 matters [partial] (0.5); email AHG counsel re Carlyle motion (0.1); email UCC counsel to re Carlyle motion (0.1); prepare 1110(a) notices (2.3); prepare 1110(b) stipulations (0.2); call with E. Worenklein re same (1.1); follow up call with E. Worenklein re same (0.3); further call with E. Worenklein re same (0.5); prepare 1110(b) notices (1.9); email Debevoise team re rejection motion (0.2); prepare Cromer declaration for second omnibus rejection motion (0.2); continue to prepare 1110(b) stipulations (1.6). | 9.0 |
| 10/20/25 | Derjangocyan, Thais | Compile term sheet tracker. | 3.1 |
| 10/20/25 | Wolfring, Christopher | Update Spirit Restructuring Term Sheets. | 1.8 |
| 10/20/25 | Park, Junho | Speak to E. Worenklein re filing status (0.1); send updated rejection notice for E. Worenklein review (0.1); check in with B. Mishkin re rejection motion updates (0.2). | 0.4 |
| 10/21/25 | Ball, Jasmine | Call with FTI on Carlyle motion (0.4); call with FTI on SKY TS (0.5); 1110(a) cure calculations call with FTI [partial] (0.7); RCR 1110 covenants review (0.5); review 1110(b) stipulations (2.7); review potential 1110(a) elections (0.7); review return procedures agreement drafts (0.9); call with FTI on RR engine leases (0.5); review potential changes to rejection motion (0.4); further review 1110(b) revised stipulations (0.9); emails with B. Mishkin on same (0.4); UCC update call with advisors (0.5); daily stand-up call with Spirit and advisors (0.5); respond to question from Spirit Treasury on insurance (0.5); review green time engine storage issues (0.6); review rejection motion issues and potential adjustments (0.8). | 11.5 |
| 10/21/25 | Kaluk, Nick S. III | Meet [partial] with E. Worenklein, E. MacKay, B. Mishkin, T. Derjangocyan and J. Park re 1110 matters WIP (0.6); review turns of 1110(b) stips and term sheets (1.1). | 1.7 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/21/25 | Liu, Brian E. | Call with FTI to discuss Carlyle motion and effective timing (0.4); call with FTI to discuss SKY term sheet comments (0.5); revisions to SKY lease docs (0.9); call with FTI to discuss 1110a cure payment and timing [partial] (0.7); review and respond to updates re RCF 1110 collateral and LTV issues (0.4); review/ further comment on GAT and ST Engineering docs (1.3); review/respond to updates re Avolon and Airborne proposals (0.6); review/further comment on Airborne and Avolon docs (1.4); review and respond to updates on Merx, Aircastle and FUYO (0.9) review/further comment on Merx, Aircastle and FUYO docs (1.8); respond to queries re EETC disclosure (0.3); review and comment on changes to form of Return Agreement (0.4); call with FTI to discuss RR engine lease 1110 plans (0.3); respond to queries re RR 1110 elections (0.2). | 10.1 |
| 10/21/25 | Karamyslov, Dmitry | Review overnight correspondence (0.7); continue review and revise multiple term sheets with smaller lessors pursuant to comments from FTI (6.4); call with B. Liu, J. Ball and FTI re restructuring term sheet with a major lessor (1.0). | 8.1 |
| 10/21/25 | Nikolaieva, Iryna V. | Review of term sheet forwarded by B. Liu (0.4); email to B. Liu re return procedures agreement template (0.1); revised return procedures template (0.7); email to B. Liu re revisions to return procedures agreement template (0.1); reviewed rejection order draft (0.4). | 1.7 |
| 10/21/25 | Worenklein, Elie J. | Further draft multiple 1110 stipulations (2.3); confer with B. Mishkin re same (0.4); emails re comments to omnibus rejection motion (0.4); respond to questions on short form stipulations with lessors (0.6). | 3.7 |
| 10/21/25 | MacKay, Emily | Meet with Debevoise team re open workstreams on fleet matters (1.0); revise second omnibus rejection motion (1.5); emails with clients re same (0.5); revise schedule to rejection motion (0.5); review term sheets in connection with 1110 process (2.0). | 5.5 |
| 10/21/25 | Mishkin, Benjamin | Continue to prepare 1110(b) stipulations (1.0); correspond with finance team rea 1110(b) stipulations (0.3); update 1110b stipulations (1.8); email J. Ball re same (0.7); meet with Debevoise team re fleet matters (1.0); prepare for same (0.1); call with J. Brown [DPW] re 1110 status (0.1); email FTI and Spirit teams re spare engine rejections (0.5); prepare spare engine rejection schedule (0.2); further update 1110(b) stipulations (1.8); email J. Ball re lessor counsel info (0.4). | 7.9 |
| 10/21/25 | Derjangocyan, Thais | Update term sheet tracker with revised term sheets (4.1); meet with Debevoise team to discuss open workstreams on fleet matters (1.0); update term sheet to include ESN information inside Schedule A for FUYO and send to D. Karamyslov for review (1.0); update ESN descriptions for restructuring term sheets (0.5). | 6.6 |
| 10/21/25 | Wolfring, Christopher | Review 1110(b) short term stipulations and Restructuring Term Sheets as directed by D. Karamyslov and B. Mishkin (8.2); Correspond with T. Derjangocyan and D. Karamyslov re drafting schedules for Restructuring Term Sheets (0.5). | 8.7 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/21/25 | Park, Junho | Meet with Debevoise team re open workstreams on fleet matters (1.0); correspond with B. Mishkin re service to UST and Chambers (0.1). | 1.1 |
| 10/22/25 | Ball, Jasmine | Follow-up on AerCap payments in preparation for October 27 payment (0.9); review and mark-up Second Omnibus Rejection Motion (1.1); email with Vedder on JSAI 1110(b) stipulation (0.6); emails with HK on Avolon on 1110(b) stipulation (0.4); respond to Clifford Chance on Airborne 1110(b) stipulation (0.6); review issue related to Gryphon engines (0.2); email with Clifford Chance on SMBC 1110(b) stipulation (0.2); respond to Vedder on Stratos 1110(b) stipulation (0.6); respond to HK on Merx 1110(b) stipulation (0.4); emails with Alton on rejected aircraft (0.4); call with lessors advisors on 1110(b) stipulations (1.1); review comments from RR on 1110(b) stipulation (1.2); Airbus amendments effective date and payments call with AerCap counsel (0.4); review D. Fowkes [FTI] comments on 1110(b) stipulations (0.7); follow-up with FTI on questions on 1110 procedures (0.6); emails with E. MacKay on AerCap funding letter (0.3); review and respond to questions on return procedures (0.5); comments on green time engine procedures (0.4); further review of 1110(b) stipulations for term sheets (1.4); daily Spirit and advisors update call (0.4); further review green time program open issues (1.2). | 13.6 |
| 10/22/25 | Kaluk, Nick S. III | Call on B. Parlin [H&K], M. Edelman [Vedder], M. McGreal [CC], J. Ball and others re 1110(b) documentation (1.1); correspond with J. Ball and E. MacKay re AerCap final order letter (0.3); review draft of same (0.6); email J. Ball, B. Liu and internal team re various 1110(b) stips/term sheets (0.9). | 2.9 |
| 10/22/25 | Liu, Brian E. | Call with lessors' counsel group to discuss 1110(b) stip comments and issues (1.1); prepare RR/GAT term sheet (0.9); review/comment on RR/GAT 1110b stip (1.1); review and respond to queries about short term green time leases (0.4); review of GTE lease documents (0.5); review revised Airbus amendments (0.3); review and respond to queries on Airbus amendments re effectiveness and payments (0.5); respond to redaction queries for upcoming 10Q (0.3); finalize AerCap UWC (0.5); review SMBC comments (0.3); prepare issues list (0.4); further revisions to FUYO, Aircastle, and ST Engineering docs based on FTI input (1.5); revisions to Orix docs based on FTI input (0.3); review and respond to 1110a vs. 1110b queries (0.4); review/further comments on form of 1110b stip (0.6). | 9.1 |
| 10/22/25 | Karamyslov, Dmitry | Review overnight correspondence (1.8); draft term sheet for another smaller lessor for a group of aircraft (3.5); draft and revise other 1110(b) documentation for smaller lessors (4.7). | 10.0 |
| 10/22/25 | Nikolaieva, Iryna V. | Review of form documents for the green time program forwarded by B. Liu (0.8); emails to B. Liu re return procedures agreement (0.1); revision of the return procedures agreement template (0.4); email to J. Ball re return procedures agreement template (0.1); reviewed updates re green time program from J. Ball and B. Liu (0.2). | 1.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/22/25 | Worenklein, Elie J. | Participate in Zoom meeting with Debevoise team and multiple lessors re section 1110 process (1.3); research precedent re omnibus rejection motion (0.6); comment on updated term sheets (1.9); phone call with E. MacKay re rejection motion (0.2); comment on revised stipulations (0.3); review draft letter re AerCap payment (0.3). | 4.6 |
| 10/22/25 | MacKay, Emily | Revise second omnibus rejection motion and order (3.1); revise Cromer declaration for second omnibus rejection motion (0.4); conduct legal research in connection with second omnibus rejection (1.6); phone call with E. Worenklein re rejection motion (0.2); review correspondence re 1110 term sheets (1.1); draft letter re AerCap settlement (1.5); revise same (0.4). | 8.3 |
| 10/22/25 | Mishkin, Benjamin | Prepare additional 1110(b) stipulations (1.4); participate in call with Debevoise team and counsels to multiple lessors (1.1); prepare and revise 1110(b) stipulations (0.9); email B. Liu re ALC (0.1); update master fleet chart (0.8); correspond with Debevoise team re engine swaps (0.2); follow up re same (0.4); respond to question from Finance team (0.4). | 5.3 |
| 10/22/25 | Derjangocyan, Thais | Revise all term sheets to incorporate Schedule A and Schedule B information (5.0); update term sheet tracker to incorporate FTI and lessor comments (2.8). | 7.8 |
| 10/22/25 | Wolfring, Christopher | Review 1110(b) short term stipulations as directed by D. Karamyslov and B. Mishkin (0.9); correspond with T. Derjangocyan and D. Karamyslov re drafting restructuring term sheets, lease documents and information request from FTI team (2.3); draft restructuring term sheets as directed by D. Karamyslov (4.9). | 8.1 |
| 10/23/25 | Ball, Jasmine | E-mail to Vedder on Fuyo 1110(b) stipulation (0.5); email H&K on Aircastle 1110(b) stipulation (0.4); emails with FTI on DAE negotiation status (0.4); call with lessors' counsel on 1110 stipulations (1.1); review and comment on 2nd omnibus rejection motion (0.5); detailed follow-up with Spirit and FTI on 1110(a) election notices (1.1); comments on 1110(b) stipulations for lessors (2.8); call with Spirit, FTI and SKY on term sheets negotiations (1.4); call with FTI on green time engines (1.2); review question from Fowkes on Airborne, STE and ALC (0.4); updates on Avolon, Orix and SMBC with counsel (0.4); review SMBC and GAT comments (0.4); AerCap funding confirmation letter follow-up for sign off (0.3); call with FTI and Debevoise team on 1110 status update in preparation for upcoming filing deadlines (1.5); review Spirit comments to rejection motion (0.3); emails with E. MacKay on research on 1110 issue (0.4); further emails with E. MacKay on AerCap funding letter (0.1); review draft email on 1110(a) election notices for Spirit (0.5); review and respond to question on Gryphon engines rejection (0.4); emails with team on AerCap new lease negotiations (0.5); review and respond to storage demand from ACG (0.5); respond to query from Airborne on status of rejected aircraft (0.3). | 15.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/23/25 | Kaluk, Nick S. III | Participate in call with J. Ball, M. Bilbao, D. Fowkes and others on Debevoise and FTI fleet teams re outstanding 1110(b) stip/term sheet issues [partial] (1.4); participate in call re same with J. Ball, B. Liu and others on Debevoise team and lessor counsel (1.1); coordinate review of AerCap/Airbus confirmation letter (0.2); review updated 1110 stips/term sheets (0.8). | 3.5 |
| 10/23/25 | Liu, Brian E. | Call with Lessors' counsel to discuss 1110b stip and process [partial] (0.7); review and comment on revised form of 1110b stip and broken out versions for lessors (1.9); call with Spirit, FTI and SKY leasing to discuss term sheet points [partial] (1.1); revisions to SKY leasing docs (0.8); call with FTI re green time program structure (1.2); updates to green time outline (0.4); review short term lease proposals (0.7); review and respond to SGR re AerCap lease comments (0.5); review and respond to queries re change in structure for Airborne, ST engineering and ALC (0.9); review/comment on updated docs for Airborne and ST Engineering (0.9); review and respond to updated proposals re Avolon, Orix and SMBC (0.8); revisions to docs term sheets and related documentation for SMBC and GAT (1.7). | 11.6 |
| 10/23/25 | Karamyslov, Dmitry | Review overnight term sheet correspondence (1.0); review comments on 1110(b) term sheet from a big lessor (1.6); review and mark-up closing script for proposed Airbus/AerCap closing (0.9); review comments on term sheet with another big lessor (0.9); review comments on a 1110(b) term sheet from a smaller lessor (1.7); draft concise issues list re comments from a smaller lessor (0.6); call with J. Ball, B. Liu, FTI, Spirit, a big lessor and its counsel re term sheet (1.1); call with J. Ball, B. Liu, E. Worenklein, FTI and others re general status update, greentime program and 1110(b) term sheets (1.6). | 9.4 |
| 10/23/25 | Worenklein, Elie J. | Review comments to stipulations from Clifford Chance (0.4); review comments from Spirit re rejection motion (0.2); participate in call with Debevoise and FTI fleet teams re outstanding 1110(b) stip/term sheet issues (1.4); participate in call re same with lessor counsel, J. Ball, B. Liu, N. Kaluk and B. Mishkin (1.1); office conference with B. Mishkin re status of 1110 negotiations (0.4); further update draft stipulation (0.9); emails with E. MacKay re omnibus rejection motion (0.4); email exchange with DPW re reporting requirements on fleet motions (0.3). | 5.1 |
| 10/23/25 | MacKay, Emily | Emails with J. Ball re case law research (0.3); conduct case law research (1.0); email with Pillsbury teams re letter (0.3); revise letter (0.2); review term sheet revisions for 1110 stipulations (1.2). | 3.0 |
| 10/23/25 | Mishkin, Benjamin | Join call with S. Gore [Spirit], FTI and Debevoise teams, and Sky Leasing re 1110 process (0.8); update 1110(b) stipulations (1.9); join call with FTI team (1.4); join call with lessor counsel (1.1); confer with E. Worenklein re 1110 process (0.4); draft email to FTI and Spirit re 1110(a) process (0.7); correspond with internal team re term sheets (0.2). | 6.5 |
| 10/23/25 | Derjangocyan, Thais | Update all term sheets (0.6); update term sheet tracker to reflect most up to date correspondence and term sheet versions for team review (2.0). | 2.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/23/25 | Wolfring, Christopher | Draft restructuring term sheets as directed by D. Karamyslov and B. Liu (3.9); correspond with T. Derjangocyan, D. Karamyslov, B. Liu and FTI team re updates on restructuring term sheets and requesting information from FTI team (1.6). | 5.5 |
| 10/24/25 | Ball, Jasmine | Call with Spirit and FTI and DPW on RCF covenants and 1110(a) election notice (0.7); call with lessors' counsel negotiating group on green time engines [partial] (0.6); comments on 1110(b) stipulations (3.2); review SKY term sheet comments (0.7); review Avolon term sheet (0.3); review Aircastle stipulation comments (0.4); respond to green time storage and OpSpec engine storage requirement issues (0.7); Rolls Royce engine status update (0.4); review ACG rejection issues (0.4); respond to AerCap inquiries on green time engines (0.6); review GAT 1110 issue (0.3); review comments on STE 1110 stip (0.5); review DPW question on 1110(a) elections (0.1); Spirit cure amounts follow-up and emails with FTI on same (0.5); further comment on second omnibus rejection motion (0.5); call with FTI and advisors to UCC on 1110 process (1.0); discussion with RCF counsel on 1110 election (0.3); email Spirit ops team on CACIB information request (0.2); review proposed DIP RCF reporting changes (0.6). | 12.0 |
| 10/24/25 | Kaluk, Nick S. III | Call with Debevoise team, B. Parlin [H&K], M. Edelman [Vedder] and other lessor counsel re outstanding issues on 1110 stip/term sheet issues [partial] (0.7); review turns of various 1110(b) term sheets (0.9); coordinate distribution of AerCap confirmation letter (0.2). | 1.8 |
| 10/24/25 | Liu, Brian E. | Call with Spirit, FTI and DPW to discuss RCF and spare parts collateral reporting, sales and LTV issues (0.7); call with Lessors' counsel group to discuss green time and 1110b stip issues [partial] (0.6); review and comment on changes to various 1110b stips (1.9); call with FTI to discuss 1110a v. 1110b process and progress with each lessor (1.2); review and respond to queries and comments re SKY and assumption (0.9); further revisions to SKY documents based on various FTI and J. Ball input (0.8) ; review and respond to comments and queries re Avolon and Aircastle 1110 and stip process (0.9); review and respond to Spirit queries re Storage and op spec requirements (0.7); review and respond to queries and comments re RR/GATX and JSA 1110 deal structure (0.7); review/comment on changes to RR docs (0.5); review and respond to queries re ACG 1110 deal (0.4); review and respond to AerCap green time inquiries (0.3); review and respond to queries re; GAT and ST engineering 1110 proposal updates (0.4); review/comment on updates to GAT and ST engineering documents (0.5). | 10.5 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 10/24/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); review comments on 1110(b) term sheet from a big lessor (0.9); review and mark-up closing script for proposed Airbus/AerCap closing (0.4); review comments on term sheet with another big lessor (0.5); review comments on a 1110(b) term sheet from a smaller lessor (0.9); draft concise issues list re comments from a smaller lessor (0.2); call with J. Ball, B. Liu, FTI, Spirit, a big lessor and its counsel re term sheet [partial] (0.4); call with J. Ball, B. Liu, E. Worenklein, FTI and others re general status update, green time program and 1110(b) term sheets (1.0); continue revise 1110(b) term sheets with smaller lessors (1.0); answer email questions on term sheets from Spirit (0.4); review overnight correspondence (0.5); answer internal queries re 1110(b) TS with one of the smaller lessors (0.5); review revised drafts of TS with big lessors (1.0); revise four other term sheets with smaller lessors (1.4); commence review of draft definitive amendment documents for a restructuring with a major lessor (0.8); instructing team re review (0.4). | 10.8 |
| 10/24/25 | Nikolaieva, Iryna V. | Review of the green time program updates from J. Ball and B. Liu. | 0.3 |
| 10/24/25 | Worenklein, Elie J. | Numerous emails on updates on Sky term sheet (0.4); draft email to DPW re status of 1110(a) elections (0.1); comment on multiple draft stipulations from lessors (2.0); join Debevoise call with lessor groups on status of stipulations [partial] (0.7); emails with team re status of cure amounts from Spirit (0.3); emails with team re finalizing second omnibus rejection motion (0.2); participate in call with FTI, Debevoise and UCC Advisors (1.0). | 4.7 |
| 10/24/25 | Anfimov, Vitali | Review filed UCC statement. | 0.3 |
| 10/24/25 | MacKay, Emily | Revise second omnibus rejection motion (0.5); revise Cromer declaration (0.2); review term sheet comments for 1110 stipulations (5.5). | 6.2 |
| 10/24/25 | Mishkin, Benjamin | Prepare 1110(a) notice for RCF (0.6); revise 1110(b) stipulations notice per lessor comments (0.6); revise 1110(a) notice for RCF (0.6); call with J. Park re 1110(a) filing process (0.1); correspond with internal team re stipulations (0.3); call with lessors (0.9); call with FTI, Debevoise and UCC counsel (1.0); update stipulations with Rolls (0.9); prepare status update for team on term sheets (0.9); draft email to DPW re objection deadline extension (0.2); email client re 1110 information (0.1); coordinate call with lessors (0.1). | 6.3 |
| 10/24/25 | Derjangocyan, Thais | Update term sheet tracker (1.0); create signature page packets for Rolls Royce/GAT, SkyLeasing, and OrixK. (1.0); create document record folders for 5 Carlyle aircraft and send to D. Karamyslov for review (1.0). | 3.0 |
| 10/24/25 | Wolfring, Christopher | Update restructuring term sheets. | 0.7 |
| 10/24/25 | Park, Junho | Update 1110(a) notices for lessors (2.9); update short term stipulations (1.9). | 4.8 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/25/25 | Ball, Jasmine | JSA term sheets negotiations issues and queries from FTI on same (0.5); review and comment on 1110(b) stipulation comments from lessor counsel (2.8); review green time provisions (0.7); review terms of interim fliers for lessors with 1110(b) stipulations (0.9); call with Vedder and FTI on 1110 term sheets (1.0); consider green time engines and leases for PW green time program (1.2); call with counsel to DIP/Notes on 1110 process (0.4); review and revise RR stipulation (0.9); AerCap/Airbus closing call (0.3); call with Akin on 1110 admin claims (0.6). | 9.3 |
| 10/25/25 | Kaluk, Nick S. III | Call with J. Ball, B. Liu and Vedder and FTI teams re 1110 stips/term sheets (1.0); follow up email with B. Mishkin re same (0.2). | 1.2 |
| 10/25/25 | Liu, Brian E. | Review Airbus closing script revisions (0.2); Airbus closing call (0.4); respond to Spirit and FTI queries re JSA proposal and issues (0.7); call with Vedder and FTI on 1110 term sheets (1.0); review/comment multiple rounds of JSA document comments and proposals (1.2); review/comment on revised ST Eng and Stratos documents (0.4); respond to Spirit and FTI queries re green time provisions in lessor term sheets (0.6); revisions to Aircastle and Avolon stips (1.3); review and respond to queries re SMBC and interim flyer provisions for all lessors (0.4). | 6.2 |
| 10/25/25 | Karamyslov, Dmitry | Review overnight correspondence (1.2); revise term sheets with 2 smaller lessors to reflect FTI comments (1.4); email traffic with FTI re lessor's comments on various term sheets and our positions (1.6); revising a stipulation for one of the small lessors to describe green time arrangements (2.7). | 6.9 |
| 10/25/25 | Nikolaieva, Iryna V. | Review of green time program provisions in stipulations and term sheets from D. Karamyslov (0.4); review of revised term sheet for six aircraft from B. Liu (0.3). | 0.7 |
| 10/25/25 | Worenklein, Elie J. | Review and revise various 1110 stipulation to reflect negotiations with lessors and lenders. | 2.3 |
| 10/25/25 | Mishkin, Benjamin | Call with Akin re 1110 process (0.3); correspond with D. Karamyslov re Rolls stipulation (0.3); email FTI re same (0.2); review stipulation turn from lessor (0.2); review term sheets and stipulations re multiple lessors (0.4); attend call [partial] with Debevoise, FTI, and Vedder Price teams re 1110 process (0.9). | 2.3 |
| 10/25/25 | Derjangocyan, Thais | Update term sheet tracker to incorporate overnight TS movements. | 0.6 |
| 10/25/25 | Wolfring, Christopher | Draft Restructuring Term Sheet. | 0.5 |
| 10/26/25 | Ball, Jasmine | Call with JSA and FTI on 1110 stipulation (0.9); call with STE, FTI and CC on 1110 stipulation (0.7); review return condition issues (1.8); review 1110(b) stipulations in preparation for filing by 1110 deadline (4.4); review 1110(a) questions for leases that will be terminating within short term (1.9); call with H&K on open stipulation issues (1.2); 1110(a) election lists review in preparation for filing (3.0); further 1110(a) notice finalization and filing (2.4). | 16.3 |
| 10/26/25 | Kaluk, Nick S. III | Email with B. Liu, J. Ball and others on Debevoise and FTI teams re 1110 elections/stips. | 2.2 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/26/25 | Liu, Brian E. | Call with JSA and FTI to discuss term sheet and 1110b stip issues (0.9); review/comment on JSA 1110b stip (1.4); respond to Spirit and FTI queries re JSA open issues (0.7); call with ST Engineering, FTI and CC to discuss term sheet and 1110b stip (0.7); revisions to ST engineering documents (1.1); review and respond to FTI queries re ST Eng and Merx return conditions language (0.4); review/comment on Aircastle and Avolon 1110b stips (2.9); review SKY comments (0.3); respond to Spirit/FTI queries re SKY comments (0.5); multiple revisions of SKY term sheet (1.2); email responses to queries and updates re Merx and Orix (0.8); revisions to Merx documents (0.7); review and respond to queries re lucky 7 aircraft and 1110a (0.5); review and respond to SMBC comments (0.6); respond to FTI queries re SMBC documents (0.4); updates to SMBC documents (0.7). | 13.8 |
| 10/26/25 | Karamyslov, Dmitry | Review overnight term sheet correspondence (0.4); phone call with E. Worenklein re Merx term sheet (0.2); revising stip with one of the lessors re interim flyer arrangements (1.1); review and comment on revisions to a number of term sheets with smaller lessors (7.6); extensive email traffic with FTI re term sheets, various comments and next steps (1.8). | 11.1 |
| 10/26/25 | Nikolaieva, Iryna V. | Review of Section 1110(b) filings from J. Ball (0.3); review engine restructuring documents from D. Karamyslov (0.4); review green time update from W. Serrahn (0.1). | 0.8 |
| 10/26/25 | Worenklein, Elie J. | Revise multiple 1110 stipulations and term sheets (4.8); phone call with D. Karamyslov re Merx term sheet (0.2); multiple calls with counsel for Merx re same (0.3); phone call with J. Ball and H&K re open term sheets (1.2); phone call with B. Mishkin re open workstreams on 1110 negotiations (0.5); revise draft stipulations after call with H&K (2.3); phone call with B. Mishkin re same (0.2); review all 1110(a) elections prior to filing (1.6); emails with Spirit re revised stipulations (0.3). | 11.4 |
| 10/26/25 | MacKay, Emily | Review term sheet comments re 1110 stipulations. | 2.5 |
| 10/26/25 | Mishkin, Benjamin | Review and revise multiple 1110(b) stipulations (5.6); call [partial] with lessor counsel, lessor business team, FTI and Debevoise team re stipulation and term sheet (0.8); call with E. Worenklein re 1110 process (0.5); follow-up call with E. Worenklein re same (0.2); prepare final and redacted versions of 1110(a) notices (3.4); email client and FTI teams re same (0.5); email internal team re filing process planning (0.6); email internal team re status of stipulations and filings (0.7). | 12.3 |
| 10/26/25 | Park, Junho | Correspond with B. Mishkin re filing status (0.1); review J. Ball 1110 and rejection motion status email (0.1); verify and prepare 1110(a) notices for filing (3.4); file 1110(a) notices (1.2); circulate file stamped copies to group (0.3). | 5.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/27/25 | Ball, Jasmine | Negotiations with lessor groups on 1110(b) stipulations and related term sheets in preparation for filing for 1110 deadline (5.1); call with STE, STE counsel, FTI and Spirit on open term sheet issues (0.5); calls with HK to discuss Merx term sheet (0.5); calls with FTI on Fuyo (0.4); call with FTI on Stratos (0.5); call with RR to discuss 1110 stipulation (0.5); review revised RR stipulation (0.4); call with FTI and Spirit on 1110 elections determinations (0.7); respond to numerous lessor queries on 1110 filings (0.5); redactions for 1110 filings (0.9); rejection motion revisions (0.8); finalization of stipulations (1.9); 1110 payment catchup call with FTI (1.2); daily check in stand up call with Spirit and advisors (0.5); prepare and finalize 2nd Omnibus Rejection Motion for filing (1.0); further discussions on RCF 1110 process (0.9); emails with Serrano on insurance question (0.3). | 16.6 |
| 10/27/25 | Kaluk, Nick S. III | Finalize various 1110 stips and term sheets. | 1.4 |
| 10/27/25 | Liu, Brian E. | Review and comment on JSA 1110b stip and term sheet (1.1); review and respond to FTI queries re JSA (0.5); update and finalize multiple SMBC term sheets and 1110b stips (2.9); call [partial] w/ ST engineering and counsel, FTI, and Spirit to to discuss open term sheet (0.4); updates and finalize ST Engineering term sheet and 1110b stip (0.9); updates and finalize Aircastle and Avolon 1110b stips (1.7); calls [partial] with H&K to discuss Merx term sheet changes (0.5); updates and finalize Merx term sheet and 1110b stip (1.4); review and comment on FUYO and Stratos term sheets and 1110b stips (1.8); calls with FTI to discuss FUYO and Stratos open points (0.5); call with RRFP and GATX to discuss open term sheet items (0.4); review and finalize RR/GATX term sheets and 1110b stips (1.8); update calls with FTI and Spirit to discuss final 1110a vs. 1110b list (0.7); review and respond to lessors' counsel queries re timing and filing status (0.9). | 15.5 |
| 10/27/25 | Karamyslov, Dmitry | Review overnight correspondence (1.1); continue review and revise a number of 1110(b) term sheets with different lessors, considering lessor comments, emails with FTI, several turns of the documents (3.9), work on redactions of a number and other related issues (0.8); call with B. Liu, J. Ball, client and FTI re term sheets/stipulations with bigger lessors (1.4); review and revise more term sheets with smaller lessors, including engine lessors (3.8); prepare execution versions of agreed term sheets and attending to filings (2.4). | 13.4 |
| 10/27/25 | Nikolaieva, Iryna V. | Review of two redacted stipulations forwarded by E. Worenklein (0.4); reviewed revised 1110(a) election list from B. Liu (0.1). | 0.5 |
| 10/27/25 | Worenklein, Elie J. | Further revise multiple 1110 stipulations to reflect ongoing negotiations (3.7); comment on updated rejection motion (0.4); markup proposed revised rejection order (0.3); multiple calls with B. Mishkin re 1110 stipulations (0.5); propose redactions for multiple stipulations (3.3); multiple calls with H&K re final edits and redactions to stipulations (0.7); comment on proposed final stipulations (3.4); confer with team re revisions to stipulations (0.8); multiple calls with J. Park re filings (0.6). | 13.7 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/27/25 | MacKay, Emily | Revise rejection motion (1.5); revise declaration (0.2); emails re same with internal team (0.2); email re same with client team (0.2); draft notice rejection schedule revisions (2.2); draft 1110 stipulation (2.8); review 1110 term sheet comments (5.5). | 12.6 |
| 10/27/25 | Mishkin, Benjamin | Prepare redacted versions of 1110(a) notices (0.3); email client for final sign off (0.1); review final filings (0.2); review and revise 1110(b) stipulations (7.9); multiple calls [partial] with B. Parlin [Holland & Knight] re same (0.2); multiple calls with E. Worenklein re same (0.5); prepare multiple 1110(a) notices (1.6); prepare filing versions of same and coordinate filing (2.6); call with G. Surabian [FTI] re 1110(a) notices (0.1); email unredacted 1110(a) notices to multiple counterparties (0.3). | 13.8 |
| 10/27/25 | Molloy, Eoin | Review of lease and underlying documentation (1.9); email analysis to D. Karamyslov (0.3). | 2.2 |
| 10/27/25 | Derjangocyan, Thais | Email Spirit to update/request outstanding Carlyle aircraft lease documents (0.5); confirm remaining outstanding documents for each Carlyle tail for central lease description (2.6); send D. Karamyslov final list of outstanding documents for Carlyle aircraft (0.5). | 3.6 |
| 10/27/25 | Wolfring, Christopher | Draft Restructuring Term Sheets. | 2.0 |
| 10/27/25 | Park, Junho | Correspond with team re 1110 filing status and logistics (0.2); call with E. Worenklein re 1110(b) revisions (0.6); file 1110(a)s 1110(b)s, and rejection motion (5.0). | 5.8 |
| 10/28/25 | Ball, Jasmine | 1110 catch up payments call with FTI (0.9); attend WIP meeting with Liu, Worenklein and others on post-1110 work streams (0.6); call with FTI and AerCap on green time engines (0.6); further call with FTI on 1110 payments [partial] (1.0); review lessor queries on green time engines (0.7); SMBC term sheets negotiations issues proposals review (0.6); JSA proposal further negotiations (0.6); review and comment on JSA documents (0.9); review VP comments on Fuyo (0.5); review VP comments on Stratos (0.4); call with FTI to discuss continued negotiations with lessors (0.5); review rejection adjournment and rejection order schedule updates (0.5); emails with Worenklein on 1110(a) election for RCF (0.4); notice of adjournment withdrawal review (0.7); 1110 requests from counsel and counterparties (0.5); UCC update call (0.5); daily Spirit and advisors stand-up call (0.5); 1110 payment updates with FTI (0.7); RCF 1110 filing follow-up (0.2); follow-up with lessors on 1110(a) and 1110(b) filings (0.9); call on Spirit GATX engines (0.3); address numerous questions on cure amounts for 1110 filings (0.5); Pratt GTE program emails with Liu (0.4). | 13.4 |
| 10/28/25 | Kaluk, Nick S. III | Email with J. Ball, B. Liu and internal team re remaining 1110 action items. | 0.5 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/28/25 | Liu, Brian E. | Call with FTI and AerCap to discuss green time engine proposal (0.7); participate in WIP meeting with B. Liu, N. Kaluk, E. Worenklein [partial], D. Karamyslov, E. Mackay, B. Mishkin [partial] and J. Park re current workstreams and next steps (0.6); call with FTI to discuss 1110 payment obligations and PW (1.1); Review/comment on PW term sheet (1.4); review and respond to lessor queries re green time program (0.3); finalize SMBC proposal and documents (0.6); review and respond to further JSA comments (1.2); review and respond to FTI and Spirit queries re JSA proposals (0.8); revisions to JSA documents per FTI, Spirit and J. Ball input (1.1); prepare summary of Super B EETC LTV compliance requirements (0.5); review underlying EETC documents (0.4); review VP comments on FUYO and Stratos documents (0.5); call with FTI to discuss status of 1110a'd lessors and ongoing proposal discussions (0.5); review and comment on adjournment and omnibus rejection order changes (0.7). | 10.4 |
| 10/28/25 | Karamyslov, Dmitry | Continue finalizing 1110(b) term sheets with a number of smaller lessors (2.9); review overnight term sheet correspondence (0.1); review and revise draft Carlyle amendments (1.0); review historical Carlyle lease documents (3.9); participate in WIP meeting with B. Liu, N. Kaluk, E. Worenklein [partial], re current workstreams and next steps (0.6). | 8.5 |
| 10/28/25 | Nikolaieva, Iryna V. | Conference call with B. Liu re green time program (0.3); reviewed extract from one stipulation forwarded by B. Liu (0.6). | 0.9 |
| 10/28/25 | Worenklein, Elie J. | Draft 1110 agreement for RCF (1.4); multiple emails with lessors re filed stipulations (1.1); phone call with H&K re rejection motion (0.2); phone call with B. Mishkin re serving redacted pleadings and open workstreams (0.5); emails with UST re 1110 stipulations (0.2); markup draft notice of adjournment (0.2); confer with team re status of final lessor negotiations (1.0). | 4.6 |
| 10/28/25 | MacKay, Emily | Revise rejection motion (0.5); revise declaration (0.2); emails re same with internal team (0.2); email re same with client team (0.2); draft notice for rejection schedule revisions (2.2); draft 1110 stipulation (1.8); review 1110 term sheet comments (3.5); participate in WIP meeting with B. Liu, N. Kaluk, E. Worenklein [partial], D. Karamyslov, B. Mishkin [partial] and J. Park re current workstreams and next steps (0.6); meet with E. Worenklein and B. Mishkin re additional restructuring workstreams (0.1); review 1110(b) stipulations in connection with client questions (4.5); draft summary chart re same (1.5). | 15.3 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/28/25 | Mishkin, Benjamin | Prepare filing and redacted versions of further stipulations (2.1); prepare unredacted final versions for distribution to counterparties, UST, DIP and UCC counsel (2.6); all with E. Worenklein re same (0.4); call with D. Cassidy [Alston] re EETC reporting issue (0.2); participate [partial] in WIP meeting re open workstreams with B. Liu, N. Kaluk, E. Worenklein [partial], D. Karamyslov, E. MacKay, and J. Park (0.5); send unredacted 1110(a) notices to all respective notice parties (1.9); send unredacted 1110(b) stipulations to all respective notice parties (0.8); send unredacted stips and 1110(a) election notices to UCC, DIP and UST (0.5); call with E. Worenklein re 1110 noticing process and other 1110 process items (0.5); organize 1110 pleadings files (0.7); email J. Ball re client outreach re 1110 pleadings (0.1); meet with E. Worenklein and E. MacKay re additional Spirit chapter 11 workstreams (0.1). | 10.4 |
| 10/28/25 | Molloy, Eoin | Mark up leases. | 2.2 |
| 10/28/25 | Derjangocyan, Thais | Revise Carlyle record sets for 5 tails. | 0.9 |
| 10/28/25 | Park, Junho | File 1110(b)s (2.8); prepare filing for Amended Schedule 1 to rejection motion (0.4); file re same (0.3); prepare filing of notice of withdrawal re rejection motion (0.3); file re same (0.2). | 4.0 |
| 10/29/25 | Ball, Jasmine | Attend omnibus hearing on DIP and aviation matters (1.4); review JSA comments to stipulation (0.5); review Fuyo 1110 stipulation issues (0.6); review Stratos open issues in negotiation (0.4); further follow-up with DPW and Spirit on RCF 1110 election issues (0.5); emails with Mishkin on 1110 status and research on same (0.5); daily Spirit and advisors stand-up call (0.5); further review JSAI comments (0.4); review issues on draft revisions to AerCap lease form (0.6); respond to default interest questions from FTI (0.4). | 5.8 |
| 10/29/25 | Kaluk, Nick S. III | Email re remaining 1110 extensions/rejections with J. Ball, B. Liu, E. Worenklein and others. | 0.8 |
| 10/29/25 | Liu, Brian E. | Call with FTI and SGR to discuss term sheet (1.6); review PW drafts and precedents (1.5); review and respond to JSA comments (0.5); review and respond to related JSA queries from FTI (0.4); multiple revisions to JSA stip (1.4); review and respond to 1110 status queries (0.4); call w/ FTI to discuss updates re FUYO and Stratos (0.3); review Carlyle drafts (0.7). | 6.8 |
| 10/29/25 | Karamyslov, Dmitry | Review overnight term sheet correspondence (0.8); continue to review draft definitive amendment with a bigger lessor (2.8); attend scheduled court hearing [partially] (0.8); review restructuring term sheet with engine manufacturer (0.8). | 5.2 |
| 10/29/25 | Nikolaieva, Iryna V. | Review lease amendments from precedent restructuring transactions (0.8); email C. Wolfring re lease amendments from precedent restructuring transactions (0.1); review precedent forms of restructuring documents (0.4); email to D. Karamyslov re forms of restructuring documents (0.1); conference with B. Liu re green time program updates (0.3). | 1.7 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/29/25 | Worenklein, Elie J. | Mark up RCF 1110 election notice (0.5); emails with Milbank and DPW re same (0.4); comment on draft JSAI stipulation (0.3); multiple calls with B. Mishkin re research questions (0.9); research re 1110 questions (1.6); propose redactions for JSAI term sheet (0.4). | 4.1 |
| 10/29/25 | MacKay, Emily | Revise summary chart for client (1.1); circulate chart to client (0.1); emails with internal team re lease amendment (0.3); review lease amendment (0.8); attend hearing [partial] (1.3). | 3.6 |
| 10/29/25 | Mishkin, Benjamin | Research issue re 1110 process (1.2); call with E. Worenklein re same (0.6); further call with E. Worenklein to discuss same (0.3); redact proposed stipulation (0.3); further research 1110 issue (1.3). | 3.7 |
| 10/29/25 | Derjangocyan, Thais | Email with Spirit re outstanding documents for Carlyle tails. | 0.6 |
| 10/29/25 | Wolfring, Christopher | Correspond with D. Karamyslov and I. Nikolaieva re template bankruptcy lease amendments. | 0.3 |
| 10/30/25 | Ball, Jasmine | Call with Vedder Price and FTI on JSA proposed TS (1.9); review JSA comments (0.6); call with H&K on green time program [partial] (0.5); consider RCF 1110 election notice issues (0.4); review Carlyle lease amendment (0.7); emails with Mishkin on 1110(a) elections (0.5); call on GTE program with H&K (0.7); call on JSAI with FTI (0.6). | 5.9 |
| 10/30/25 | Kaluk, Nick S. III | Email with internal team and Vedder re JSAI term sheet/stip. | 0.2 |
| 10/30/25 | Liu, Brian E. | Calls with FTI and Spirit and VP to discuss changes to JSA proposal and documents (1.9); multiple revisions to JSA stip and related documents (1.4); review and respond to VP comments on JSA documents (0.9); review and respond to FTI and Spirit queries re JSA comments (0.5); further review of PW term sheet (0.6); review/comment on PW issues list (1.1); review/comment on draft Carlyle amendments (1.3); call with H&K re green time program (0.6); review and respond to H&K queries re storage (0.3); respond to queries re Airbus PDP returns (0.4); review changes to 1110 stip re RCF collateral (0.5). | 9.5 |
| 10/30/25 | Karamyslov, Dmitry | Processing internal comments on definitive amendment with Carlyle (3.3); assemble desk sets for long-form documents with other lessors (1.7). | 5.0 |
| 10/30/25 | Worenklein, Elie J. | Mark up Carlyle lease amendment (0.9); phone call with B. Mishkin re redacted filings and JSA stipulation (0.3); review research from B. Mishkin on 1110 issues (1.8); review emails re JSA stipulation and term sheet (0.3); office conferences with J. Park re redacted versions of stipulations and service (0.4). | 3.7 |
| 10/30/25 | MacKay, Emily | Review comments to lease (0.5); review correspondence re reporting requirements and stipulation negotiations (0.5). | 1.0 |
| 10/30/25 | Mishkin, Benjamin | Correspond with J. Ball re 1110(a) information issue (0.2); correspond with counterparty counsel re same (0.2); continue 1110(a) research (0.7); call with E. Worenklein re stipulation filing (0.3). | 1.4 |
| 10/30/25 | Molloy, Eoin | Update desk sets for clients. | 1.9 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503144

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/30/25 | Derjangocyan, Thais | Review lease supplements and side letters for aircraft N616NK and N618NK. | 0.2 |
| 10/30/25 | Wolfring, Christopher | Draft documents for Spirit-Sky Leasing aircraft. | 1.4 |
| 10/30/25 | Park, Junho | Correspond with B. Mishkin re research (0.3); research 1110 precedent (0.7); meet with E. Worenklein re redacted stipulations and service (0.4). | 1.4 |
| 10/31/25 | Ball, Jasmine | Call with Spirit, FTI and DPW on RCF 1110 covenants (0.6); review Carlyle docs (0.7); review green time engines issues (0.5); review ACG comments on exiting green time program (0.4); review JSA term sheet comments (0.4); discuss definitive docs vs term sheets with FTI (0.5); emails with team on return certificates (0.4); review rejection order requirements with Spirit ops team (0.8); daily stand-up call with Spirit and advisor teams (0.6). | 4.9 |
| 10/31/25 | Liu, Brian E. | Call w/ Spirit, FTI and DWP re RCF reporting (0.6); review/comment on further changes to Carlyle documents (0.8); review and respond to JSA comments (0.4); review and respond to queries and comments re green time arrangements (0.7); review draft green time lease documents (0.9); review and respond to ACG comments (0.4); review/comment on draft DB amendment (1.6); review precedents and cash management orders (0.7); call w/ Spirit to discuss changes to DB facility (0.4); review updated PW issues list (0.4); review draft PW FHA (0.2); review and respond to redaction queries re Elavon (0.3). | 7.4 |
| 10/31/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); review underlying lease documents with another lessor with a view of drafting definitive amendments (1.9); instruct team in respect of drafting definitive amendments (0.7); review underlying lease documents with another major lessor with a view of drafting definitive amendments (1.5); review draft acceptance certificate with a smaller lessor (0.4). | 5.0 |
| 10/31/25 | Nikolaieva, Iryna V. | Drafting of the ESN lease template (4.9); emails to B. Liu re master lease and the ESN lease template (0.2). | 5.1 |
| 10/31/25 | Worenklein, Elie J. | Markup draft return certificate (0.8); multiple emails with team re same (0.5); comment on updated JSA term sheet (0.5); summarize requirements under rejection order (0.3); emails re 1110 election for RCF (0.3). | 2.4 |
| 10/31/25 | Anfimov, Vitali | Prepare and file second set of UCC-3 continuation statements. | 0.4 |
| 10/31/25 | Mishkin, Benjamin | Continue 1110(a) research. | 1.2 |
| 10/31/25 | Molloy, Eoin | Briefing with Dmitry on 1110(b) (0.5); review underlying leases (0.7); commence drafting lease (2.6). | 3.8 |
| 10/31/25 | Wolfring, Christopher | Draft desk sets of Spirit-Sky Leasing tails and Spirit-SMBC tails. | 2.0 |
| 10/31/25 | Park, Junho | Correspond with vendor re 1110 precedent (0.3); update B. Mishkin re same (0.1). | 0.4 |
| | | **Total Hours** | **1,200.7** |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                      Invoice Number: 2503144

**TIMEKEEPER SUMMARY**

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|---|------|------|--------|
| Partner | Ball, Jasmine | | 290.6 | 2,575.00 | 748,295.00 |
| | Liu, Brian E. | | 232.2 | 2,450.00 | 568,890.00 |
| | Kaluk, Nick S. III | | 23.6 | 1,950.00 | 46,020.00 |
| | | Partner Total | 546.4 | | $1,363,205.00 |
| Counsel | Karamyslov, Dmitry | | 159.3 | 1,800.00 | 286,740.00 |
| | Nikolaieva, Iryna V. | | 37.5 | 1,800.00 | 67,500.00 |
| | Worenklein, Elie J. | | 88.4 | 1,800.00 | 159,120.00 |
| | | Counsel Total | 285.2 | | $513,360.00 |
| Associate | MacKay, Emily | | 106.2 | 1,620.00 | 172,044.00 |
| | Anfimov, Vitali | | 10.4 | 1,325.00 | 13,780.00 |
| | Molloy, Eoin | | 10.1 | 1,325.00 | 13,382.50 |
| | Mishkin, Benjamin | | 133.5 | 1,130.00 | 150,855.00 |
| | | Associate Total | 260.2 | | $350,061.50 |
| Corp Staff Atty | Derjangocyan, Thais | | 37.5 | 790.00 | 29,625.00 |
| | Wolfring, Christopher | | 36.7 | 790.00 | 28,993.00 |
| | | Corp Staff Atty Total | 74.2 | | $58,618.00 |
| Legal Assistant | Park, Junho | | 34.7 | 580.00 | 20,126.00 |
| | | Legal Assistant Total | 34.7 | | $20,126.00 |
| | | **Matter Total** | **1,200.7** | | **$2,305,370.50** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503142                                    Client Matter 24688.1308

---

FOR PROFESSIONAL SERVICES rendered through October 31, 2025 in connection with CHAPTER 11 - LITIGATION

| | |
|---|---|
| Fees | $3,663.00 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$3,663.00** |

24688.1308 – CHAPTER 11 - LITIGATION                                    Invoice Number: 2503142

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/20/25 | Silverman, Daniel | Draft status report for Federal Circuit in appeal. | 0.3 |
| 10/21/25 | Silverman, Daniel | Review status report for Federal Circuit in appeal. | 0.5 |
| 10/22/25 | Silverman, Daniel | Update client and bankruptcy team re appeal status. | 0.6 |
| 10/23/25 | Worenklein, Elie J. | Mark up draft status report for CA court re chapter 11 case. | 0.4 |
| 10/23/25 | Silverman, Daniel | Incorporate Restructuring team's comments to status report re Federal Circuit in appeal. | 0.2 |
| 10/27/25 | Silverman, Daniel | Update client about status report re bankruptcy proceedings. | 0.2 |
| | | **Total Hours** | **2.2** |

24688.1308 – CHAPTER 11 - LITIGATION                                    Invoice Number: 2503142

**TIMEKEEPER SUMMARY**

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|---|-------|------|--------|
| Counsel | Worenklein, Elie J. | | 0.4 | 1,800.00 | 720.00 |
| | | Counsel Total | 0.4 | | $720.00 |
| Associate | Silverman, Daniel | | 1.8 | 1,635.00 | 2,943.00 |
| | | Associate Total | 1.8 | | $2,943.00 |
| | | **Matter Total** | **2.2** | | **$3,663.00** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

November 23, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503145                                              Client Matter 24688.1312

FOR PROFESSIONAL SERVICES rendered through October 31, 2025 in connection with CHAPTER 11 -
EMPLOYMENT AND FEE APPLICATION

| | |
|---|---:|
| Fees | $36,440.00 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$36,440.00** |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/01/25 | MacKay, Emily | Review conflicts in connection with retention application. | 2.1 |
| 10/01/25 | Butler, Christopher | Update rule 2014 disclosures (4.4); correspond with J. Park re same (0.2). | 4.6 |
| 10/01/25 | Park, Junho | Update B. Mishkin re retention application status (0.2); correspond with C. Butler re 2014 disclosures update (0.1). | 0.3 |
| 10/02/25 | Ball, Jasmine | Review draft retention app (0.8); review draft declaration (0.4); emails with team on questions on retention app and declaration (0.3). | 1.5 |
| 10/02/25 | Worenklein, Elie J. | Phone call with B. Mishkin re retention application comments (0.2); comment on revised retention application (0.3). | 0.5 |
| 10/02/25 | MacKay, Emily | Work on conflicts checking process in connection with retention application. | 2.5 |
| 10/02/25 | Mishkin, Benjamin | Finalize retention application for filing (1.3); call J. Park re same (0.7); email J. Ball re same (0.3); correspond with E. MacKay re lateral retention conflict checks (0.2). | 2.5 |
| 10/02/25 | Park, Junho | Call with B. Mishkin re retention application (0.7); finalize and file retention application (6.1). | 6.8 |
| 10/03/25 | Worenklein, Elie J. | Review and summarize Judge Lane precedent on retention. | 0.6 |
| 10/06/25 | Mishkin, Benjamin | Email M. Melcer [DPW] re retention application. | 0.3 |
| 10/13/25 | Worenklein, Elie J. | Emails with team re retention application Rule 2014 disclosures. | 0.2 |
| 10/15/25 | Park, Junho | Review fee statement exhibits. | 5.2 |
| 10/16/25 | Park, Junho | Prepare fee statement exhibit. | 2.9 |
| 10/17/25 | Worenklein, Elie J. | Review Rule 2014 disclosures (0.2); call with J. Park re workstreams and Rule 2014 disclosures (0.3). | 0.5 |
| 10/17/25 | Mishkin, Benjamin | Review conflicts searches. | 0.6 |
| 10/17/25 | Park, Junho | Call with E. Worenklein re disclosures. | 0.3 |
| 10/18/25 | Mishkin, Benjamin | Check conflicts against interested party list. | 2.0 |
| 10/21/25 | Park, Junho | Email E. Worenklein re disclosures. | 0.1 |
| 10/21/25 | Park, Junho | Circulate firmwide email re rule 2014 disclosure relationships (0.3); correspond with attorneys re further Rule 2014 disclosures (0.6). | 0.9 |
| 10/22/25 | Worenklein, Elie J. | Emails with DPW re retention applications (0.2); emails with J. Park re CNO for retention application (0.1). | 0.3 |
| 10/22/25 | Park, Junho | Draft retention CNO (0.3); correspond with E. Worenklein re same (0.1). | 0.4 |
| 10/23/25 | Park, Junho | Update CNO for filing review. | 0.8 |
| 10/24/25 | Ball, Jasmine | Emails on and comments on retention application CNO. | 0.3 |
| 10/24/25 | Park, Junho | Correspond with E. Worenklein re CNO filing status (0.1); send finalized version of same to J. Ball for review (0.1); file CNO (0.3); circulate filed stamped copy to team (0.1); send MS Word version of proposed order to E. Worenklein (0.1). | 0.7 |
| 10/29/25 | Ball, Jasmine | Retention app follow-up with E. Worenklein and B. Mishkin. | 0.2 |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503145

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 10/29/25 | Kaluk, Nick S. III | Correspond with E. Worenklein and B. Liu re retention order and fee apps. | 0.2 |
| 10/29/25 | Mishkin, Benjamin | Email J. Ball re retention application follow-up. | 0.2 |
| | | **Total Hours** | **37.5** |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503145

### TIMEKEEPER SUMMARY

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|---|-------|------|--------|
| Partner | Ball, Jasmine | | 2.0 | 2,575.00 | 5,150.00 |
| | Kaluk, Nick S. III | | 0.2 | 1,950.00 | 390.00 |
| | | Partner Total | 2.2 | | $5,540.00 |
| Counsel | Worenklein, Elie J. | | 2.1 | 1,800.00 | 3,780.00 |
| | | Counsel Total | 2.1 | | $3,780.00 |
| Associate | MacKay, Emily | | 4.6 | 1,620.00 | 7,452.00 |
| | Mishkin, Benjamin | | 5.6 | 1,130.00 | 6,328.00 |
| | | Associate Total | 10.2 | | $13,780.00 |
| Lit Analyst / Disc Atty | Butler, Christopher | | 4.6 | 580.00 | 2,668.00 |
| | Park, Junho | | 18.4 | 580.00 | 10,672.00 |
| | | Legal Assistant Total | 23.0 | | $13,340.00 |
| | | **Matter Total** | **37.5** | | **$36,440.00** |

**Exhibit G-3**

**Detailed Time Entries for the Period November 1, 2025 through November 30, 2025**

# Debevoise
# &Plimpton

**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

December 19, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503502                                    Client Matter 24688.1302

FOR PROFESSIONAL SERVICES rendered through November 30, 2025 in connection with CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS

| | |
|---|---|
| Fees | $18,226.50 |
| Charges and Disbursements | $2,343.97 |
| **TOTAL** | **$20,570.47** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS                    Invoice Number: 2503502

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/04/25 | Park, Junho | Prepare proposed order documents for chambers (0.7); prepare service copies of sealed documents for clerk and courtesy copies of recent filings for Judge Lane (0.8); coordinate hand delivery of same (0.2). | 1.7 |
| 11/05/25 | Mishkin, Benjamin | Draft emails re chambers stipulations for review and filing (0.7); email JSA stipulation to UST (0.1). | 0.8 |
| 11/06/25 | Mishkin, Benjamin | Contact Epiq team re certificate of service (0.1); correspond with J. Park re same (0.1). | 0.2 |
| 11/06/25 | Park, Junho | Prepare CNOs for rejection motion, 9019 motion and sealing motion (0.8); compile filing versions for J. Ball review (0.3); correspond with B. Mishkin re Epiq service (0.1); monitor docket for certificate of service (0.4); update CNO for rejection motion (0.2); circulate same to J. Ball for review (0.1). | 1.9 |
| 11/09/25 | Worenklein, Elie J. | Draft talking points for November 10 omnibus hearing. | 0.4 |
| 11/09/25 | Park, Junho | Circulate appearance information and calendar updates (0.2); circulate hearing binders to group (1.4). | 1.6 |
| 11/10/25 | Ball, Jasmine | Prepare for presentation of motion at omnibus hearing (1.4); attend and present at omnibus hearing on fleet matters (1.5). | 2.9 |
| 11/10/25 | Worenklein, Elie J. | Participate [partial] in portion of omnibus hearing re Carlyle motions. | 0.6 |
| 11/11/25 | Mishkin, Benjamin | Prepare case calendar. | 1.3 |
| 11/16/25 | Worenklein, Elie J. | Mark up rider for plan exclusivity motion. | 0.6 |
| 11/18/25 | Park, Junho | Review docket updates (0.1); update calendar re upcoming omnibus hearings (0.1). | 0.2 |
| 11/20/25 | Worenklein, Elie J. | Comment on draft motion to extend exclusivity. | 0.6 |
| 11/24/25 | Worenklein, Elie J. | Phone call with DPW re question on exclusivity motion (0.2); comment on revised exclusivity motion (0.2). | 0.4 |
| 11/26/25 | Park, Junho | Coordinate service with noticing agent re fee statements. | 0.3 |
| 11/29/25 | Park, Junho | Review timeline from DPW (0.2); circulate calendar updates and deadlines to Debevoise team (0.1). | 0.3 |
| **Total Hours** | | | **13.8** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS                    Invoice Number: 2503502

**TIMEKEEPER SUMMARY**

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|-----------|---|-------|------|--------|
| Partner | Ball, Jasmine | | 2.9 | 2,575.00 | 7,467.50 |
| | | Partner Total | 2.9 | | $7,467.50 |
| Counsel | Worenklein, Elie J. | | 2.6 | 1,800.00 | 4,680.00 |
| | | Counsel Total | 2.6 | | $4,680.00 |
| Associate | Mishkin, Benjamin | | 2.3 | 1,130.00 | 2,599.00 |
| | | Associate Total | 2.3 | | $2,599.00 |
| Legal Assistant | Park, Junho | | 6.0 | 580.00 | 3,480.00 |
| | | Legal Assistant Total | 6.0 | | $3,480.00 |
| | | **Matter Total** | **13.8** | | **$18,226.50** |

24688.1302 – CHAPTER 11 - CASE ADMINISTRATION/HEARINGS/COURT MATTERS

Invoice Number: 2503502

**CHARGES AND DISBURSEMENTS SUMMARY**

| Description | Amount |
|---|---|
| Computer Research | $699.13 |
| Court and Related Fees | $1.00 |
| Duplication | $20.80 |
| Filing fees | $1,128.00 |
| Meal | $20.00 |
| Outside Documents & Research | $389.00 |
| Postage, courier & freight | $52.13 |
| Travel | $33.91 |
| **Matter Total** | **$2,343.97** |



**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

December 19, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503500                                              Client Matter 24688.1305

FOR PROFESSIONAL SERVICES rendered through November 30, 2025 in connection with CHAPTER 11 - AIRCRAFT FINANCING & LEASING

| | |
|---|---|
| Fees | $980,925.00 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$980,925.00** |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/01/25 | Ball, Jasmine | Review comment on JSAI term sheet and respond to Vedder on same (0.4); email to FTI and B. Liu on JSAI term sheet (0.2); email Vedder on ACG (0.4); prepare JSAI stip for filing (0.4); email counsel to SMBC on questions raised on stipulation and term sheet proposal (0.4); email Spirit ops team on green time program participants (0.5); email with FTI team on two lessors and ongoing negotiations on same (0.4); review question on 1110 RCF cure (0.3); email with FTI team on lessor participation in green time program (0.3). | 3.3 |
| 11/01/25 | Mishkin, Benjamin | Prepare filing version of 1110(b) stipulation (0.4); coordinate filing re same (0.1). | 0.5 |
| 11/01/25 | Park, Junho | Correspond with B. Mishkin re redaction of 1110(b) (0.2); finalize filing of same (0.3); file 1110(b) stipulation (0.2). | 0.7 |
| 11/02/25 | Ball, Jasmine | Email with D. Fowkes [FTI] on green time engines (0.3); review and email WT counsel on response to question on cure amounts for 1110(a) aircraft (0.4); further email with Vedder and FTI on green time engines (0.4); consider Pratt engine issues (0.7). | 1.8 |
| 11/02/25 | Liu, Brian E. | Mark up draft green time engine lease docs. | 1.2 |
| 11/03/25 | Ball, Jasmine | Call with B. Parlin [H&K] on lease negotiations (0.3); email with Vedder on cure amounts objection deadline extension request (0.3); email with M. Bilbao [FTI] and B. Liu on lease negotiations (0.4). | 1.0 |
| 11/03/25 | Liu, Brian E. | Comment on revised form of AerCap new leases (0.7); respond to FTI queries re AerCap crossing provisions (0.3); revisions to form of Return Agreement (0.8); calls with Spirit re default interest provisions and calculations (0.5); call with I. Nikolaieva re green time leases (0.4); respond to queries re DB amendment and cash management orders (0.4); review green time engine documents and changes (1.1); review changes to Carlyle mark-ups (0.3); update to form of lease amendment (0.7). | 5.2 |
| 11/03/25 | Karamyslov, Dmitry | Review FTI comments re Carlyle amendment (0.4); call with E. Molloy re same (0.5); revise definitive amendment with Carlyle to incorporate comments (0.5). | 1.4 |
| 11/03/25 | Nikolaieva, Iryna V. | Revise green time lease templates (2.1); call with B. Liu re return procedures agreement and green time lease templates (0.4); review revised return procedures agreement from B. Liu (0.3); continue revisions of green time lease templates (4.4); email B. Liu re green time lease templates (0.2). | 7.4 |
| 11/03/25 | Worenklein, Elie J. | Phone call with W&C re 1110(a) election stipulation (0.3); draft email to team re same (0.2); phone call with B. Mishkin re submission to chambers (0.3); email exchange with W&C re 1110 election (0.2); draft summary of all 1110 pleadings for team (1.4); review objection to 1110(a) election filed by lessor (0.4); comment on draft rejection agreement (0.5). | 3.3 |
| 11/03/25 | Mishkin, Benjamin | Call with E. Worenklein re filing of 1110(b)s to chambers (0.3); call with L. Ebanks-Holley re same (0.1); summarize lessor objection for Debevoise team (0.3). | 0.7 |
| 11/03/25 | Molloy, Eoin | Mark up draft lease amendment (1.5); call with D. Karamyslov re same (0.5). | 2.0 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/03/25 | Wolfring, Christopher | Correspond with D. Karamyslov re analyzing Spirit-SMBC aircraft lease agreements. | 0.4 |
| 11/03/25 | Park, Junho | Correspond with M. Erosa re research status (0.1); meet with M. Erosa re research (0.2); send research packet for B. Mishkin and E. Worenklein review (1.0). | 1.3 |
| 11/04/25 | Ball, Jasmine | Call with FTI and Debevoise team on 1110 go-forward strategy (0.8); call with B. Liu on fleet negotiation status (0.5); call with UCC advisors on update on fleet negotiations (0.5); review email re ALC return (0.2); review bankruptcy language and email DM on AerCap leases (0.3); email with Orix on information requests (0.2); email FTI re RCF 1110 election (0.3); email with B. Liu on DPW comments on Pratt settlement (0.3). | 3.1 |
| 11/04/25 | Liu, Brian E. | Review revised green time lease documents (0.7); further revise to green time engine master agreement and related documents (1.9); respond to email queries re green time provisions (0.5); review updates to PW term sheet and issues list (1.1), respond to DPW comments on PW waiver provisions (0.3); call with FTI and Debevoise team re 1110 strategy (0.8); call with J. Ball re fleet negotiations (0.5);comment on form of SKY lease amendment (0.4); respond to FTI diligence queries on return conditions for M&A party (0.9); review underlying lease documents (0.8); participate in WIP meeting with E. Worenklein, D. Karamyslov [partial], E. MacKay, and B. Mishkin (0.7). | 8.6 |
| 11/04/25 | Karamyslov, Dmitry | Review overnight correspondence re lessor negotiations (0.6); review and revise definitive amendment with lessor (4.8); review background lease documents with another major lessor in the context of definitive amendments (2.6); call with B. Liu, E. Worenklein and FTI re 1110(b) deals and next steps (0.8); participate [partial] in WIP meeting re open fleet matters with B. Liu, E. Worenklein, E. MacKay, and B. Mishkin (0.5). | 9.3 |
| 11/04/25 | Nikolaieva, Iryna V. | Email B. Liu re lease templates for green time program (0.2); revise lease templates for green time program (3.1); review B. Liu comments re lease templates for green time program (0.7); further revise lease templates for green time program (1.6); email to Spirit and FTI re lease templates for green time program (0.3); email J. Ball re lease templates for green time program (0.1). | 6.0 |
| 11/04/25 | Worenklein, Elie J. | Participate in call with FTI and Debevoise team re strategy for lessor negotiations (0.8); debrief with B. Mishkin re same (0.3); mark up draft rejection agreement (0.4); participate in WIP meeting re fleet matters with B. Liu, D. Karamyslov [partial], E. MacKay, and B. Mishkin (0.7); review email re discussions with RCF (0.2); comment on summary of 1110 stipulation payment provisions (0.2). | 2.6 |
| 11/04/25 | Anfimov, Vitali | Draft email to Spirit re UCC-3 continuations. | 0.3 |
| 11/04/25 | MacKay, Emily | Participate in WIP meeting with B. Liu, E. Worenklein, D. Karamyslov [partial], and B. Mishkin (0.7); update 1110(b) chart (1.5); review 1110(b) objection filing (0.8). | 3.0 |

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 11/04/25 | Mishkin, Benjamin | Participate in WIP meeting re open workstreams with B. Liu, E. Worenklein, D. Karamyslov [partial], and E. MacKay (0.7); prepare for same (0.2); call [partial] with FTI team, J. Ball [partial], B. Liu and E. Worenklein re lessor negotiations (0.8); meet with E. Worenklein re follow up points (0.3); email FTI team JSA stipulation (0.1); prepare chambers copies of 1110(b) stipulations (0.8). | 2.8 |
| 11/04/25 | Molloy, Eoin | Email with D. Karamyslov re lease markups (0.4); mark up re same (1.9). | 2.3 |
| 11/04/25 | Wolfring, Christopher | Email D. Karamyslov re Spirit-SMBC aircraft lease agreements (0.3); review aircraft lease agreements for return compensation provisions (1.5). | 1.8 |
| 11/05/25 | Ball, Jasmine | Call with M. Burke [Pillsbury] re AerCap settlement (0.3); call with F. Cromer [Spirit] on fleet negotiation status (0.2); call with B. Liu re fleet negotiation status (0.4); further call with M. Burke [Pillsbury] re AerCap settlement (0.3); call with DPW, FTI and PJT re plan strategy (0.7); call with S. Strange [FTI] on green time engine program (1.5); call with FTI, B. Liu and D. Karamyslov re return conditions (0.5); email with Spirit ops team re return conditions (0.4); follow up re plan strategy (0.4); email with FTI re engine returns (0.2); email with Spirit ops team re seat set returns (0.5); email re expense letters for 1110(a) aircraft (0.3); review and comment re certain return issues related to aircraft for lessor (0.7); follow up with Spirit team re cure amount for 1110(a) aircraft (0.4). | 6.8 |
| 11/05/25 | Kaluk, Nick S. III | Participate in call with J. Ball, B. Liu, D. Karamyslov and FTI team re return conditions. | 0.6 |
| 11/05/25 | Liu, Brian E. | Call with FTI, J. Ball and D. Karamyslov to discuss term sheets and amendment for lessors without long term deals (0.5); prepare second term sheet for ST Engineering (1.1); respond to email queries re Stratos amendments (0.3); comments to PW term sheet mark-up (1.8); respond to queries re PW and green time program (0.4); respond to further FTI queries re return conditions and end of lease comp and M&A diligence queries (0.9); review underlying lease documents for various aircraft (1.4). | 6.4 |
| 11/05/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); continue to revise definitive amendment with large lessor (0.9); review background lease documents in the context of definitive lease amendments with major lessor (4.1); call with E. Molloy re same (0.3); email FTI re return compensation mechanics in some of the leases (0.7); provide instructions to team re chart summarizing EOL compensation in certain leases (0.4); call with J. Ball, B. Liu and FTI re return conditions (0.5); review draft summary spreadsheet with EOL terms (0.4). | 7.8 |
| 11/05/25 | Worenklein, Elie J. | Revise draft RCF section 1110(a) election (0.3); email with Milbank and J. Park re same (0.2); email with FTI re status of long-term deals with lessors (0.4). | 0.9 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/05/25 | Anfimov, Vitali | Prepare internal summary of findings for B. Liu re tail number (0.8); draft email to Spirit re same (0.1); prepare UCC status filing chart (0.5); prepare replacement UCC-1 for review (0.4); email update to Spirit re all UCC-1s (0.2). | 2.0 |
| 11/05/25 | MacKay, Emily | Review proposed orders for 1110(b) stipulations. | 0.8 |
| 11/05/25 | Molloy, Eoin | Prepare initial draft of SMBC lease amendment (3.0); discuss re same with D. Karamyslov (0.3); incorporate B. Liu comments re same (0.7); further email D. Karamyslov re same (0.3). | 4.3 |
| 11/05/25 | Derjangocyan, Thais | File SkyLeasing documents on Skyworks data room (0.6); populate engine return condition table for FTI (3.0). | 3.6 |
| 11/05/25 | Wolfring, Christopher | Review restructuring term sheets and aircraft lease agreements (1.5); correspond with SGR team and D. Karamyslov re providing outstanding lease amendments (0.2); coordinate with T. Derjangocyan re reviewing EOL compensation provisions in aircraft lease agreements and drafting EOL provisions chart (1.4); review and revise EOL compensation provisions in aircraft lease agreements (1.3). | 4.4 |
| 11/05/25 | Park, Junho | File RCP 1110(a) notice (0.3); follow up with E. Worenklein re same (0.2). | 0.5 |
| 11/06/25 | Ball, Jasmine | Call with D. Fowkes [FTI] on lessor negotiations (0.3); call with Vedder and Debevoise team re section 1110 (0.8); call with FTI on green time program and engine leases (0.5); follow up with B. Liu and D. Karamyslov on 1110 strategy for ongoing negotiations (0.4); review and revise form of return agreement (0.8); email with B. Liu and D. Karamyslov on revised form of 1110 agreement (0.5); email with FTI on engines in go-forward fleet (0.3); email with B. Mishkin on CNOs for engine rejection motion and Carlyle motion (0.2); email to B. Parlin [H&K] on ICBC question (0.3); email Vedder on JSA swaps (0.4); email with FTI on engines in WIP (0.4); email Vedder re lessor refusal to remove other lessor engines (0.4); email with Spirit ops team on 1110(c) demand from lessor (0.4); review 1110(c) demand (0.3); review of Q3 2025 10-Q fleet disclosure (2.0). | 8.0 |
| 11/06/25 | Liu, Brian E. | Call with Vedder, J. Ball and D. Karamyslov to discuss 1110 process (0.8); call with FTI team to discuss same lessors (0.4); update ST Eng term sheet (0.5); call with AerCap, FTI and I. Nikolaieva to discuss updates re green time program (0.6); call with Spirit, FTI, SGR, and Debevoise team to discuss AerCap leases and GTE documents (0.9); revise form of GTE documents per Spirit/SGR input (1.3); further revise form of return agreement (0.3); respond to queries re Spirit EETC LTV reporting (0.2); respond to DB query re cash management orders (0.3); review and comment on Spirit 10-Q and related queries (1.4); review updated PT term sheet mark-up (0.9); review and respond to query re maintenance reserve provisions (0.5). | 8.1 |
| 11/06/25 | Karamyslov, Dmitry | Review overnight correspondence (0.6); draft maintenance reserves schedule for leases (4.5); participate in conference call with B. Liu, J. Ball and Vedder team re 1110 process (0.8); review and revise draft definitive lease amendment for a major lessor (1.0); review draft long-form term sheet with a smaller lessor (0.8). | 7.7 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING          Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 11/06/25 | Nikolaieva, Iryna V. | Participate in teleconference with S. Gore [Spirit], W. Serrah [Spirit], M. Bilbao [FTI], and B. Liu re template for green time engine leases (0.8); review of revised template documents from B. Liu (0.6); teleconference [partial] with M. Bilbao [FTI], B. Liu and K. Walsh [AerCap] re template green time engine documents (0.3); email to B. Liu re comments on revised green time engine template documents (0.2). | 1.9 |
| 11/06/25 | Worenklein, Elie J. | Email with team re 1110(a) election objection (0.4); phone call with M. Melcer [DPW] re fleet reduction numbers (0.2); comment on draft CNOs (0.4); review draft lease amendments (1.2). | 2.2 |
| 11/06/25 | MacKay, Emily | Review correspondence re return and swap agreements (0.5); review return agreements (0.6); draft CNOs (0.6). | 1.7 |
| 11/06/25 | Mishkin, Benjamin | Email lessor counsels re return agreement (0.8); correspond internally re same (0.3); correspond internally re CNOs for rejection motion and Carlyle pleadings (0.2); email Epiq team re same (0.1). | 1.4 |
| 11/06/25 | Molloy, Eoin | Finalize draft lease (3.5); update SMBC leases per D. Karamyslov comments (1.3). | 4.8 |
| 11/06/25 | Derjangocyan, Thais | Prepare table of Spirit engine end of lease provisions for lessors (2.2); further revise engine end of lease table (1.4) call with C. Wolfring re same (0.2); further correspond with C. Wolfring re comments to chart (0.2). | 4.0 |
| 11/06/25 | Wolfring, Christopher | Correspond with SGR team and D. Karamyslov re requesting outstanding Spirit-SMBC aircraft lease agreements (0.3); call with T. Derjangocyan re drafting EOL provisions chart (0.2); draft EOL provisions chart (3.3); email with T. Derjangocyan re comments on EOL provisions chart (0.5); review Spirit-GAT and Spirit-Stratos aircraft lease agreements (1.1). | 5.4 |
| 11/07/25 | Ball, Jasmine | Update call with M. Bilbao [FTI], S. Strange [FTI] and B. Liu on Pratt negotiations (0.5); email with CC on cure invoices for lessor payments (0.4); review comments on return agreement from lessor group (0.7). | 1.6 |
| 11/07/25 | Liu, Brian E. | Call with DPW team to discuss PW structure and updates and related drafting issues for documents (0.8); call with FTI to discuss PW queries and documentary issues (0.7); further comments to PW term sheet and related documents (0.9); review and comment on draft non-AerCap GTE documents (1.1); respond to due diligence related queries re lease return conditions (0.4); review underlying lease documents (0.7); respond to queries re Orix and Merx 1110 issues (0.5). | 5.1 |
| 11/07/25 | Karamyslov, Dmitry | Draft and revise maintenance reserves schedule for a definitive lease amendment with major lessor (2.3); draft and revise main body of a definitive amendment with major lessor (3.8). | 6.1 |
| 11/07/25 | Worenklein, Elie J. | Phone call with counsel for Sirius re 1110 objection (0.4); draft email to team re same (0.2); comment on draft amended lease agreement (0.3). | 0.9 |
| 11/07/25 | Anfimov, Vitali | Review correspondence re UCC-1 filings to update B. Liu. | 0.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING          Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|------------|-----------|-------|
| 11/07/25 | Mishkin, Benjamin | Email green time lease documents to lessors' counsel (0.3); correspond with I. Nikolaieva re same (0.1); call with B. Liu and DPW team re counterparty negotiations and motion (0.2); review and revise CNO (0.2); email summary of DPW call to internal team (0.2). | 1.0 |
| 11/07/25 | Molloy, Eoin | Further revise lease (0.8); email B. Liu re same (0.2); email D. Karamyslov re updates (0.3); further incorporate D. Karamyslov comments to lease amendment (0.7). | 2.0 |
| 11/07/25 | Derjangocyan, Thais | Revise EOL provision table per D. Karamyslov feedback (2.4); send to B. Liu and D. Karamyslov re same (0.2). | 2.6 |
| 11/07/25 | Wolfring, Christopher | Email SGR team and D. Karamyslov re requesting outstanding aircraft lease agreements and amendments (0.2); draft Maintenance Reserves Rider (2.3); correspond with T. Derjangocyan re comments on EOL provisions chart (0.9); review EOL provisions chart and aircraft lease agreements (1.6). | 5.0 |
| 11/07/25 | Park, Junho | File rejection motion CNO. | 0.3 |
| 11/08/25 | Liu, Brian E. | Review and respond to Lessors' counsel group combined comments on form of return agreement. | 0.9 |
| 11/08/25 | Worenklein, Elie J. | Review comments to draft return rejection agreement (0.3); research precedent re return conditions (0.7); mark up Sky lease amendment (0.4); revise form rejection agreement (0.6). | 2.0 |
| 11/09/25 | Ball, Jasmine | Prepare for presentation of Carlyle 9019 motion for approval (1.9); review issue with respect to confidential change to term sheet for Carlyle 9019 motion (0.6); email with DPW on fleet status update (0.3). | 2.8 |
| 11/09/25 | Liu, Brian E. | Update ST Eng term sheet per FTI input (1.1); comment on draft SMBC amendment (1.4); review underlying lease documents (0.5); respond to Carlyle comments re motion and amendment (0.9). | 3.9 |
| 11/09/25 | Worenklein, Elie J. | Exchange emails with counsel for Sirius re resolving limited objection. | 0.3 |
| 11/10/25 | Ball, Jasmine | Follow up with lessor counsel on fleet matters (0.6); email with Debevoise team on Orix question on rejection return (0.2); further follow-up on Carlyle 9019 order changes from hearing (0.9). | 1.7 |
| 11/10/25 | Liu, Brian E. | Review due diligence summary of maintenance reserve provisions (1.4); review underlying lease documents (0.8); respond to Carlyle/Milbank comments and queries (0.6); call with FTI to discuss ST Eng, Merx and Stratos 1110 issues (0.6); further updates to ST Eng 2nd term sheet (0.4); prepare Merx 2nd term sheet (1.1); review and respond to queries re updated form of return agreement (0.6); review and comment on updated 10-Q and related queries (1.3); respond to GTE queries (0.4). | 7.2 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/10/25 | Karamyslov, Dmitry | Review and incorporate internal comments on definitive amendment with major lessor (0.9); review additional historical amendment documents with the major lessor (0.9); review FTI comments on definitive amendment with another major lessor (0.8); revise definitive amendment with the second major lessor per the comments received (1.5); answer FTI queries re business terms of a definitive amendment with major lessor (0.7). | 4.8 |
| 11/10/25 | Nikolaieva, Iryna V. | Review revised return procedures letter agreement from B. Liu (0.4); review revised definitive lease amendment from D. Karamyslov (0.3). | 0.7 |
| 11/10/25 | Worenklein, Elie J. | Phone call with E. MacKay re Carlyle revised order (0.4); email with team re same (0.2). | 0.6 |
| 11/10/25 | MacKay, Emily | Prep revised order schedule (0.7); review correspondence re lease amendments (0.4); call with E. Worenklein re revised order schedule (0.4); draft email to advisors to DIP lenders and UCC and UST re revised order schedule (0.6); prep and send Word version of final rejection order to Chambers (0.6). | 2.7 |
| 11/10/25 | Molloy, Eoin | Update draft lease incorporating B. Liu and restructuring team comments. | 0.9 |
| 11/10/25 | Park, Junho | Correspond with E. MacKay re proposed orders to chambers. | 0.2 |
| 11/11/25 | Ball, Jasmine | Call with FTI on SMBC (0.5); call with B. Liu on lessor negotiations (0.5); call with DPW and UCC advisors on lease negotiations (0.5). | 1.5 |
| 11/11/25 | Liu, Brian E. | Call with FTI, SGR and PW to discuss term sheet and GTE issues (3.1); call with J. Ball re lessor negotiations (0.5); respond to DPW queries re AerCap and review AerCap comments (0.3); meet with I. Nikolaieva re green time (0.4); respond to Spirit and SGR queries re AerCap comments (0.2); respond to Spirit queries re lessor aircraft storage and return requirements (0.7); review and respond to GTE queries re ops spec and lease requirements (0.6); respond to CC/SMBC queries re return and storage issues (0.4); participate in [partial] WIP meeting with J. Ball, E. Worenklein, D. Karamyslov, E. MacKay, B. Mishkin, T. Derjangocyan, and J. Park (0.2). | 6.4 |
| 11/11/25 | Karamyslov, Dmitry | Draft and revise definitive lease amendment with a smaller lessor (4.3); attend call with FTI re certain business terms of amendment with major lessor (0.5); revise lease amendment with major lessor to incorporate final comments from FTI (1.4); participate in WIP meeting with J. Ball, B. Liu [partial], E. Worenklein, E. MacKay, B. Mishkin, T. Derjangocyan, and J. Park (0.8). | 7.0 |
| 11/11/25 | Nikolaieva, Iryna V. | Conference with B. Liu re green time program update. | 0.4 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/11/25 | Worenklein, Elie J. | Further revise rejection return agreement (0.3); call with DPW re pending workstreams (0.2); update tracker of lease negotiations (0.4); email with counsel for lessors re return agreements (0.3); email exchange with H&K re status of 1110(b) stipulation (0.2); email with DPW and Debevoise team re AerCap agreements (0.3); participate in WIP meeting re fleet matter workstreams with J. Ball, B. Liu [partial], D. Karamyslov, E. MacKay, B. Mishkin, T. Derjangocyan, and J. Park (0.3); recap of meeting with E. MacKay, B. Mishkin and J. Park (0.2). | 2.2 |
| 11/11/25 | Anfimov, Vitali | Review and set up deadlines for filed UCCs for multiple tails. | 0.5 |
| 11/11/25 | MacKay, Emily | Prepare and send to chambers proposed order for Sealing Motion (1.1); prepare proposed order for Carlyle Motion (1.2); participate in WIP meeting with J. Ball, B. Liu [partial], E. Worenklein, D. Karamyslov, B. Mishkin, T. Derjangocyan, and J. Park (0.3); meet with E. Worenklein, B. Mishkin and J. Park re open workstreams (0.2); review form of rejection revisions (1.3); review updated lease amendments (0.5); review correspondence re 1110(b) stipulations (0.9). | 5.5 |
| 11/11/25 | Mishkin, Benjamin | Correspond with internal team re fleet question from DPW (0.3); draft email to DPW re fleet transactions (0.3); review and revise fleet transaction negotiation trackers (1.3); prepare for WIP call (0.1); participate in WIP call re open workstreams with B. Liu [partial], J. Ball, E. Worenklein, D. Karamyslov, E. MacKay, T. Derjangocyan and J. Park (0.3); meet with E. Worenklein, E. MacKay and J. Park re open items re fleet matters (0.2); email Orix re return agreements (0.2); email chambers JSA stip for entry on the docket (0.2). | 2.9 |
| 11/11/25 | Derjangocyan, Thais | Revise engine provision table based on D. Karamyslov feedback (1.7); participate in meeting re workstreams with J. Ball, B. Liu [partial], E. Worenklein, D. Karamyslov, E. MacKay, B. Mishkin, and J. Park (0.3); create tracker for lease amendments, restructuring agreements, and return agreements (1.5). | 3.5 |
| 11/11/25 | Wolfring, Christopher | Correspond with T. Derjangocyan and D. Karamyslov re comments on EOL Provisions chart (0.6); correspond with D. Karamyslov re drafting lease amendment (0.3); request outstanding documents from SGR team (0.1); draft lease amendment (2.7). | 3.7 |
| 11/12/25 | Ball, Jasmine | Call with DPW on Pratt settlement (0.4); call with FTI on lessor negotiations (0.6); email to UST of Carlyle amendment to term sheet (0.3). | 1.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                     Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/12/25 | Liu, Brian E. | Call with DPW and E. Worenklein to discuss PW updates and motion prep (0.8); respond to FTI queries re potential PW hearing dates (0.4); call with FTI to discuss amendments and term sheets for various lessors (0.5); revisions to GAT amendment per FTI input (0.4); comments to Stratos amendment per FTI input (0.6); prepare Merx second term sheet (0.9); revie with respond to FTI queries re GTE leases and rejected aircraft (0.6); respond to FTI queries re JSA term sheet (0.3); respond to SGR queries re new AerCap leases (0.4); review DB LC amendment comments (0.3); respond to Spirit queries re EETC liquidity facility payments (0.2). | 5.4 |
| 11/12/25 | Karamyslov, Dmitry | Respond to FTI re certain terms of a definitive amendment with a major lessor (1.2); review and revise draft definitive amendment with a smaller lessor (1.8); initial review of revised draft of definitive amendment with Carlyle received from Milbank (0.8). | 3.8 |
| 11/12/25 | Nikolaieva, Iryna V. | Review comments on the return agreement form distributed by M. Edelman [Vedder Price]. | 0.4 |
| 11/12/25 | Worenklein, Elie J. | Join call with B. Liu and DPW re Pratt negotiations. | 0.8 |
| 11/12/25 | MacKay, Emily | Correspond with Debevoise team re revised order (0.4); prepare documents for submission to chambers (0.2). | 0.6 |
| 11/12/25 | Mishkin, Benjamin | Join call [partial] with DPW team and Debevoise team re Pratt deal (0.6); email B. Liu re question from FTI (0.3); correspond with E. Worenklein re same (0.2); revise case calendar (0.2); email same to internal team (0.1); mark up draft lease amendment with Stratos (0.3); email C. Wolfring re same (0.1); email entered stipulations to FTI team (0.1). | 1.9 |
| 11/12/25 | Derjangocyan, Thais | Update engine return compensation table (1.0); update tracker of return agreements, amendments and second restructuring agreements (0.6). | 1.6 |
| 11/12/25 | Wolfring, Christopher | Correspond with D. Karamyslov and SRG team re updating desk sets and requesting outstanding closing documents (0.4); correspond with D. Karamyslov and B. Mishkin re drafting lease amendments (0.3); Draft lease amendments (4.3). | 5.0 |
| 11/13/25 | Ball, Jasmine | Email to E. MacKay on Carlyle 9019 order response from UST (0.2); participate in Spirit team stand-up update call (0.7); email to FTI team re 1110 payment timing (0.4); follow up with Spirit on AerCap new leases (0.2). | 1.5 |
| 11/13/25 | Liu, Brian E. | Review and respond to Carlyle comments and issues list (0.9); call with lessors counsel and E. Worenklein to discuss return agreement and GTE lease issues (0.9); call with E. Worenklein re same (0.2); comment on changes to form of return agreement (0.4); revise to return certificates (0.2); revise Stratos amendment per FTI comments (0.8); prepare JSA new term sheet (1.7); review and respond to queries re new AerCap leases (0.4); review AerCap comments to GTE leases (0.5); comment on DB revised L/C amendment (0.9); respond to further lessor queries re storage and insurance (0.4). | 7.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/13/25 | Karamyslov, Dmitry | Review revised draft of definitive amendment with a major lessor received from lessor counsel (1.6); draft and revise major issues list re same (2.3); draft and revise definitive lease amendment with another smaller lessor (2.4); call with B. Liu, E. Worenklein, B. Mishkin and counsel to lessors re return agreements (0.9). | 7.2 |
| 11/13/25 | Worenklein, Elie J. | Review lessor markup to return agreement (0.6); phone call with B. Liu, B. Mishkin, D. Karamyslov and lessors counsel re return agreement (0.9); recap of call with B. Liu (0.2); mark up summary of call and next steps (0.3). | 2.0 |
| 11/13/25 | MacKay, Emily | Review and revise tracking chart for client (1.1); review docket filings re 1110 stipulations (0.3). | 1.4 |
| 11/13/25 | Mishkin, Benjamin | Call with B. Liu, D. Karamyslov, E. Worenklein and counsel to lessors re return agreements (0.9); draft summary email to J. Ball re same (0.3); email S. Farnsworth re 1110(b) status (0.1). | 1.3 |
| 11/13/25 | Derjangocyan, Thais | Revise table of engine return provisions. | 1.8 |
| 11/13/25 | Wolfring, Christopher | Correspond with D. Karamyslov re comments on lease amendment and following up with SGR team for outstanding lease documents (0.3); draft lease amendments as directed by D. Karamyslov (2.4). | 2.7 |
| 11/14/25 | Ball, Jasmine | Call on 1110(b) stipulations with FTI and Spirit teams. | 0.6 |
| 11/14/25 | Liu, Brian E. | Participate in group call with PW, FTI and SGR to discuss term sheet, issues lists and related documents (2.8); review and comment on revised PW documents (1.3); revisions to form of return agreement (0.7); call with FTI and Spirit to discuss 1110(b) payment Stipulations (0.6); call with FTI to discuss Stratos changes and other lessor updates (0.4); revise Stratos amendment per FTI input (0.6); prepare new Orix amendment (0.9); respond to AerCap comments to new x30 leases (0.4); call with Spirit to discuss AerCap rent setting provision (0.3); respond to GTE lease queries from SGR (0.2). | 8.2 |
| 11/14/25 | Karamyslov, Dmitry | Revise another definitive lease amendment with smaller lessor (1.6); review and revise another revised lease amendment with smaller lessor incorporating FTI's comments (0.7); research into engine swap provisions in a lease with a smaller lessor (0.6); provide written advice re engine swap provisions (0.3). | 3.2 |
| 11/14/25 | Nikolaieva, Iryna V. | Review of comments from J. Ball, E. Worenklein and B. Liu on return agreement form (0.3); further revise return agreement form (0.4); email to B. Liu and lessor counsel re revised return agreement form (0.4). | 1.1 |
| 11/14/25 | Worenklein, Elie J. | Comment on updated draft return agreement (0.7); review summary of stipulation payment obligations in prep for FTI and client call (0.3); participate in Debevoise, Spirit and FTI call re payments under 1110(b) stipulations (0.6); mark up draft JSA term sheet (0.8); comment on updated lease amendments (0.4); email with team re status of Carlyle amendments (0.3). | 3.1 |
| 11/14/25 | MacKay, Emily | Participate in client call re payment terms (0.6); review correspondence re lease terms (0.3). | 0.9 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/14/25 | Mishkin, Benjamin | Participate in call re 1110(b) process and payments with FTI and Spirit teams. | 0.6 |
| 11/14/25 | Wolfring, Christopher | Correspond with SGR team re outstanding documents. | 0.6 |
| 11/15/25 | Liu, Brian E. | Call with FTI to discuss AerCap rent issue and new leases. | 0.4 |
| 11/16/25 | Liu, Brian E. | Call with Spirit and FTI to discuss AerCap new x30 lease issues (0.6); respond to queries about restrictions on lease assignments (0.3). | 0.9 |
| 11/17/25 | Ball, Jasmine | Email with B. Liu on engine lease updates (0.3); email with FTI team on engine leases (0.3); discuss with FTI and Spirit ops team on lessor retaining other lessor property (0.6); email to counsel to lessor on retention of non-owned parts (0.3); review AerCap assignment prohibitions on new leases (0.5); email with Spirit fleet team on assignment provisions (0.3); email with UCC advisors on Carlyle revised order (0.2); review draft technical acceptance certificates and mark up same (0.6). | 3.1 |
| 11/17/25 | Liu, Brian E. | Call with PW, FTI and SGR to discuss PW restructuring term sheet and related issues (1.6); review further changes to PW term sheet (0.9); update DB facility amendment (0.3); comment on return certificates for various lessors (0.5); calls with AerCap counsel to discuss x30 leases (0.4); call with Spirit and FTI to discuss AerCap rent setting issues and potential delivery shifts (0.7); comment on new form of AerCap x30 lease (0.6); respond to SGR and Spirit queries re AerCap comments (0.5); review comments to GTE documents (0.4); prepare Aircastle long form term sheet (0.9). | 6.8 |
| 11/17/25 | Karamyslov, Dmitry | Review business terms for restructuring with another smaller lessor (0.9); email with FTI re comments on multiple leases with a smaller lessor and issues list (0.7); review and revise draft redelivery documents (0.7); review lease termination letter (0.4); revise draft redelivery documents further to reflect restructurings team's comments (0.3). | 3.0 |
| 11/17/25 | Nikolaieva, Iryna V. | Review comments on green time engine documents from K. Walsh (0.7); email to B. Liu re next steps on green time engine documents (0.1). | 0.8 |
| 11/17/25 | Worenklein, Elie J. | Mark up draft return agreements and acceptance certificates from lessors. | 0.6 |
| 11/17/25 | MacKay, Emily | Review correspondence re lease amendments (0.4); review lease amendment status chart (0.2). | 0.6 |
| 11/17/25 | Mishkin, Benjamin | Review and revise return certificates with applicable bankruptcy information (0.2); update lease amendment tracker (0.6). | 0.8 |
| 11/18/25 | Ball, Jasmine | Participate in WIP meeting re workstreams with Debevoise team (0.9); call with UCC advisors on lessor negotiations update (0.5); respond to FTI on question on assignment of aircraft leases (0.4); email with B. Liu on JSAI term sheet (0.2); review M. Burke [Pillsbury] comments on AerCap documents (0.3); review Pratt slide and email FTI on same (0.3). | 2.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/18/25 | Liu, Brian E. | Prepare UWCs for PW restructuring (0.8); call with AerCap counsel re delivery shifting requests (0.4); respond to AerCap queries re new leases and GTE leases (0.4); respond to queries re lessee assignments of AerCap leases (0.3); review and comment on draft PW motion (0.7); further comments to PW term sheet and documents (1.2); review and comment on FTI summary of PW negotiations (0.4); prepare issues list of ST Eng comments (0.6); respond to FTI queries re MR payments and timing, APU installation issues (0.6); comment on return certificates (0.3); prepare revised version of GTE master lease (1.1); participate in weekly WIP meeting re outstanding issues with Debevoise team (0.9). | 7.7 |
| 11/18/25 | Karamyslov, Dmitry | Review overnight correspondence re status of term sheets (0.5); review FTI comments on lease amendment with smaller lessor (0.6); revise amendment with smaller lessor pursuant to FTI comments (0.6); respond to queries from FTI re rent payment terms under the leases (0.6); research into underlying leases re same (1.0); provide written advice to FTI re rent payment terms under the leases and part replacement provisions (0.6); provide summary of status of various term sheets and lease amendments (0.3). | 4.2 |
| 11/18/25 | Nikolaieva, Iryna V. | Review and update descriptions of green time arrangements (0.6); review comments on engine lease documents for one counterparts received from K. Walsh [AerCap] (2.1); incorporate comments from B. Liu to master agreement for green time engines (1.1); email B. Liu re comments on the master agreement to green time engines (0.2); revise engine lease cover agreement form (1.6). | 5.6 |
| 11/18/25 | MacKay, Emily | Participate in WIP meeting re open items with J. Ball, B. Liu, B. Mishkin and J. Park (0.9); review 1110(b) stipulations in connection with B. Liu question (0.3). | 1.2 |
| 11/18/25 | Mishkin, Benjamin | Update WIP and lease amendment tracker (0.8); participate in WIP meeting re open items with J. Ball, B. Liu, E. MacKay, and J. Park (0.9). | 1.7 |
| 11/18/25 | Wolfring, Christopher | Draft lease amendments and chart summarizing payment terms. | 0.6 |
| 11/18/25 | Park, Junho | Participate in weekly WIP meeting re open items with J. Ball, B. Liu, E. MacKay, and B. Mishkin. | 0.9 |
| 11/19/25 | Ball, Jasmine | Call with M. Bilbao [FTI] and B. Liu on AerCap lease timing (0.6); email with FTI on omnibus rejection (0.4); email with MacKay on deemed rejections (0.4). | 1.4 |
| 11/19/25 | Liu, Brian E. | Respond to GTE lease comments (1.4); comment on PW term sheet DIP presentation (0.5); call with FTI and Pillsbury to discuss AerCap comments re new leases, GTE and PW restructuring (0.8); prepare draft UWCs for PW deal (1.6); respond to FTI queries re term sheet open issues and motion filing (0.5); call with SGR and PW re waiver and release provisions of term sheet (0.9); respond to FTI queries re further rejection orders (0.4). | 6.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/19/25 | Karamyslov, Dmitry | Incorporate FTI comments re remaining drafts of definitive lease amendments (1.2); revise long form term sheet with a smaller lessor to reflect FTI comments and further discussions (1.1); finalize draft amendments with two smaller lessors per FTI's comments (1.0); further revise draft long form term sheet with a smaller lessor (1.3). | 4.6 |
| 11/19/25 | Nikolaieva, Iryna V. | Revise master agreement for green time engines (1.7); correspond with B. Liu re green time lease documents (0.4); revise engine lease cover agreement (2.3); email to B. Liu and J. Ball re green time engine lease documents (0.1). | 4.5 |
| 11/19/25 | Worenklein, Elie J. | Comment on draft Pratt term sheet (0.8); email with DPW re status of lease negotiations (0.3); phone call with B. Mishkin re recap of WIP (0.5); comment on status of lease amendment tracker (0.3). | 1.9 |
| 11/19/25 | Anfimov, Vitali | Update client re status of filed UCCs and provide filing evidence. | 0.3 |
| 11/19/25 | MacKay, Emily | Review debtors' draft motion (0.5); conduct diligence on filed stipulations re B. Liu question (0.9); draft rejection motion (1.9). | 3.3 |
| 11/19/25 | Mishkin, Benjamin | Debrief with E. Worenklein re WIP call. | 0.5 |
| 11/19/25 | Wolfring, Christopher | Draft lease amendments. | 1.8 |
| 11/20/25 | Ball, Jasmine | Call with M. Bilbao [FTI] on lease documentation negotiations (0.3); email with FTI on AerCap new leases (0.3); email with D. Klein [DPW] on assumed aircraft leases (0.4); consider green time engines issues related to Pratt term sheet and lessor coordination on same (0.7); further consider green time engines issues (0.6); review open issues related to AerCap new leases (0.5); email with B. Liu on ACG lease terminations (0.4); further follow up with D. Klein [DPW] on assumed aircraft leases (0.3). | 3.5 |
| 11/20/25 | Liu, Brian E. | Review and comment on revised ST Eng term sheet (0.6); review and comment on revised Aircastle term sheet (0.9); respond to FTI queries re Carlyle amendments (0.3); review and comment on various lease termination certificates (0.7); review and comment on PW term sheet changes (0.9); respond to FTI queries re open PW points and responses (0.6); review revised AerCap GTE leases (0.8). | 4.8 |
| 11/20/25 | Karamyslov, Dmitry | Review overnight correspondence (0.7); revise additional term sheets incorporating FTI comments (1.0). | 1.7 |
| 11/20/25 | Nikolaieva, Iryna V. | Review of comments from B. Liu on green time lease documents (0.3); revise forms of green time documents (0.4); email to M. Edelman [Vedder Price], B. Parlin [H&K], and M. McGreal [Clifford] re revised green time engine documents (0.3). | 1.0 |
| 11/20/25 | Worenklein, Elie J. | Conference with E. MacKay re omnibus rejection motion (0.3); review revised draft of Pratt term sheet (0.3). | 0.6 |
| 11/20/25 | MacKay, Emily | Draft rejection motion (7.3); meet with E. Worenklein re same (0.3). | 7.6 |
| 11/20/25 | Derjangocyan, Thais | Coordinate meeting to discuss Carlyle terms. | 0.3 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/20/25 | Wolfring, Christopher | Correspond with D. Karamyslov re draft lease amendments (0.3); draft summary of chart summarizing payment terms (4.9). | 5.2 |
| 11/21/25 | Ball, Jasmine | Call with B. Parlin [H&K] on lease documentation negotiations (0.2); call with FTI on Carlyle documentation (0.7); email with T. Goren [Willkie] on lessor issues with respect to Pratt (0.2); follow-up with counsel to BNPP on 1110 invoices (0.3). | 1.4 |
| 11/21/25 | Liu, Brian E. | Revisions to JSA CEO term sheet per FTI comments (0.4); respond to FUYO issues list (0.4); comment on PW issues list and commercial offer (0.8); participate in group call with FTI, PW, Spirit and SGR to discuss issues list and open issues (1.8); call with FTI re claims release provisions (0.4); respond to SGR and FTI queries re PW definitive document amendments (0.3); respond to DPW queries re PW claims releases (0.6); updates to PW term sheet UWCs (0.4); call with Spirit to discuss insurance renewals and premiums (0.5); respond to lessor comments re GTE lease docs (0.5). | 6.1 |
| 11/21/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); revise two term sheets with a smaller lessor to incorporate further internal and external comments (1.9); draft additional term sheet (1.3); prepare for call with FTI to discuss open points re amendment (0.4); attend call with B. Liu and FTI to discuss amendment (0.4). | 4.5 |
| 11/21/25 | Nikolaieva, Iryna V. | Review issues list from lessor counterparties on green time engine leases (0.4); email to B. Liu re next steps on green time engine leases (0.1). | 0.5 |
| 11/21/25 | Worenklein, Elie J. | Mark up draft omnibus rejection motion (0.8); email with E. MacKay re same (0.3). | 1.1 |
| 11/21/25 | MacKay, Emily | Revise motion (1.7); conduct diligence in connection with rejection motion (0.7); email with E. Worenklein re same (0.3); draft declaration re rejection motion (0.7). | 3.4 |
| 11/21/25 | Derjangocyan, Thais | Revise payment terms chart. | 0.5 |
| 11/21/25 | Wolfring, Christopher | Correspond with D. Karamyslov re chart summarizing payment terms. | 0.3 |
| 11/22/25 | MacKay, Emily | Review correspondence with client re rejections. | 0.4 |
| 11/23/25 | Ball, Jasmine | Review and consider potential transaction for 1110(a) aircraft. | 0.5 |
| 11/23/25 | Liu, Brian E. | Respond to FTI and restructuring team queries re FUYO 1110(b). | 0.3 |
| 11/23/25 | MacKay, Emily | Draft chart re 1110 stipulations (1.0); revise rejections chart (1.1); email with J. Ball re rejections and related diligence (0.5). | 2.6 |
| 11/24/25 | Ball, Jasmine | Call with T. Goren [Willkie] and B. Liu on UCC position with respect to rejection order and green time engines (0.7); call with lessors and B. Liu on green time engines and rejection order (1.1); call with B. Parlin [H&K] on lease negotiations (0.4); call with D. Fowkes [FTI] on lease negotiations (0.5); email on STE term sheet open issues with B. Liu (0.3); email with B. Liu on short term stip extensions (0.3); respond to questions from counsel to aircraft party on questions related to status of aircraft (0.3). | 3.6 |

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/24/25 | Liu, Brian E. | Call with CC and B. Liu to discuss ST Eng term sheet points (0.5); call with Lessors group to discuss comments to green time lease docs (1.1); respond to Spirit fleet team re green time lease issues (0.4); prepare email response to lessor green time comments (0.4); participate in group call with PW, FTI and SGR to discuss term sheet issues and drafting (1.4); call with UCC counsel to discuss WIP engines and PW issues (0.7); respond to FTI queries re green time issues (0.4); review DB revised LC facility amendment (0.3); respond to Spirit queries re storage, insurance and termination certificates for rejected equipment (0.6). | 5.8 |
| 11/24/25 | Karamyslov, Dmitry | Review overnight correspondence re lessor negotiations (0.6); revise definitive lease amendment with a major lessor to reflect discussions with FTI (1.2); draft term sheet re aircraft swap (5.7); call with B. Liu and CC to discuss incremental comments to the restructuring term sheet (0.5). | 8.0 |
| 11/24/25 | Nikolaieva, Iryna V. | Revise green engine documents for one counterparty (0.7); call with M. Edelman [Vedder Price], B. Parlin [H&K], M. McGreal [Clifford], J. Ball and B. Liu re green time lease form documents (1.5); communicate with B. Liu re status of green time engine documents and next steps (0.1). | 2.3 |
| 11/24/25 | Worenklein, Elie J. | Mark up Carlyle lease amendment (0.6); email with team re omnibus rejection motion (0.2); participate in call with lessors on rejection agreement and green time program (0.5); phone call with E. MacKay re rejection motion (0.2); email with B. Liu and Spirit re green time program (0.5). | 2.0 |
| 11/24/25 | MacKay, Emily | Call with E. Worenklein re rejections (0.2); correspond with J. Ball re rejections (0.3); review 1110(b) stipulations re J. Ball question (0.4); correspond with J. Ball re 1110 stipulations (0.2). | 1.1 |
| 11/24/25 | Mishkin, Benjamin | Join [partial] call with lessors re GTE's. | 0.5 |
| 11/24/25 | Wolfring, Christopher | Draft chart summarizing payment terms for MRs/supplemental rent as directed by D. Karamyslov. | 0.7 |
| 11/25/25 | Ball, Jasmine | Call with D. Fowkes [FTI] on lease negotiations (0.3); call with Bilbao, S. Strange [FTI], and B. Liu on green time engines and Pratt (0.7); call with B. Liu and team on lessor negotiations (0.9); call with UCC on lessor update (0.4); email with B. Liu on extension of 1110(b) stipulation for engineer counterparty (0.4); email Spirit ops team on Pratt WIP engines (0.8); email with D. Karamyslov on general unsecured claim language for lessor term sheet (0.4). | 3.9 |
| 11/25/25 | Liu, Brian E. | Review and comment on revised PW term sheet (1.9); prepare term sheet issues list re fleet and GTE issues (0.6); review SGR revised term sheet draft (0.8); call with FTI to discuss GTE lease issues (0.7); prepare issues list for Spirit re DB facility amendment (0.3); review and comment on draft JSA term sheet for NEO swaps (1.1); review JSA comments to CEO term sheet (0.3); comment on ST Eng issues list (0.4); respond to queries re RR extension (0.3). | 6.4 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/25/25 | Karamyslov, Dmitry | Review overnight correspondence (0.5); incorporate FTI comments to agreement (1.0); draft responses to FTI's further comments on agreement with lessor (0.5); review and edit supplemental rent payment chart (1.2); review lessor comments on term sheet (0.6); draft issues list in respect of the comments (0.9); participate in weekly WIP meeting re open fleet matter items with E. Worenklein, E. MacKay, B. Mishkin and J. Park (0.6). | 5.3 |
| 11/25/25 | Nikolaieva, Iryna V. | Call with S. Strange [FTI], M. Bilbao [FTI], B. Liu and J. Ball re background for green time leases (0.7); review of revisions to restructuring term sheet circulated by D. Mitchell [SGR] (0.6). | 1.3 |
| 11/25/25 | Worenklein, Elie J. | Participate in weekly WIP meeting re open fleet matter items with D. Karamyslov, E. MacKay, B. Mishkin and J. Park. | 0.6 |
| 11/25/25 | MacKay, Emily | Review correspondence with client and internal team (0.5); revise Cromer declaration for rejection motion (0.3); email with B. Liu and J. Ball re 1110(b) stips (0.3); draft email for counsels re 1110 stipulations (0.5); revise same (0.2); participate in weekly WIP meeting re open fleet matter items with E. Worenklein, D. Karamyslov, B. Mishkin and J. Park (0.6); send 1110(b) email to counsel (0.2); draft 1110(b) send email for remaining 1110(b) stips (1.5). | 4.1 |
| 11/25/25 | Mishkin, Benjamin | Update WIP checklist and lease amendment tracker (0.7); participate in WIP meeting re open fleet matters with E. Worenklein, D. Karamyslov, E. MacKay, and J. Park (0.6). | 1.3 |
| 11/25/25 | Wolfring, Christopher | Draft chart summarizing payment terms for MRs/supplemental rent. | 3.6 |
| 11/25/25 | Park, Junho | Participate in weekly WIP meeting re open fleet matter items with E. Worenklein, D. Karamyslov, E. MacKay, and B. Mishkin. | 0.6 |
| 11/26/25 | Ball, Jasmine | Call with D. Fowkes [FTI] and Debevoise team on lease negotiations (0.5); call with S. Strange [FTI] and Spirit ops team on engine returns as part of rejection order (1.0); review structure of 1110(b) for potential amendment (0.8); review potential extension of 1110(b) stipulations (0.5); email with lessor counsel on Pratt WIP engines (0.5); review green time engines program draft (0.7); further consider short term 1110(b) further extension requests (0.7). | 4.7 |
| 11/26/25 | Liu, Brian E. | Call with J. Ball, D. Karamyslov, and FTI to discuss Aircastle engine replacements (0.5); call with Spirit, FTI and SGR to discuss PW term sheet comments and responses (1.2); review revised Carlyle amendments (0.3); review and comment on updated Aircastle term sheet (0.6). | 2.6 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/26/25 | Karamyslov, Dmitry | Review overnight correspondence re lessor negotiations (0.7); review comments on a 1xCEO term sheet (0.8); work on an issues list in respect of the comments (1.1); revise draft term sheet for 4xNEO (0.7); participate in call with B. Liu, J. Ball and FTI to discuss engine treatment and open issues list (0.6); further revise term sheet with the smaller lessor to reflect discussion at the call (2.5); further revise lease amendment with a major lessor to incorporate comments re engine thrust (0.9); email with FTI re terms of leases with a major lessor re engine thrust (0.7); review leases with a major lessor re engine thrust (0.8). | 8.8 |
| 11/26/25 | Anfimov, Vitali | Draft update re filed UCCs for Spirit Airlines aircraft. | 0.4 |
| 11/26/25 | MacKay, Emily | Draft email with lessors re 1110(b) stipulations (1.4); send same to lessors (0.6); revise 1110(b) tracking chart (0.5); email with FTI re 1110(b) stipulations (0.4); email with J. Ball re same (0.3). | 3.2 |
| 11/27/25 | Ball, Jasmine | Email to lessor counsel on number of engines expected to participate in green time program. | 0.5 |
| 11/27/25 | Karamyslov, Dmitry | Review overnight correspondence for each lessor (0.7); review and update another term sheet (3.3); review and revise three additional term sheets (4.4). | 8.4 |
| 11/28/25 | Ball, Jasmine | Email with E. Worenklein on draft rejection motion. | 0.4 |
| 11/28/25 | Liu, Brian E. | Group call with FTI, PW, Spirit and SGR to discuss term sheet open points and drafting (3.2); review and comment on revised PW term sheet and FTI markups (1.8); respond to FTI comments re FUYO and ST Eng (1.1); respond to FTI comments re rejection motion and related PW approvals (0.4); respond to DPW queries re PW motion and term sheet items (0.3). | 6.8 |
| 11/28/25 | Karamyslov, Dmitry | Review overnight correspondence (0.7); revise term sheet per FTI's comments (1.0); email to FTI re outstanding points on term sheet (0.6); call with D. Fowkes [FTI] re same (0.8); incorporate FTI comments to term sheets (2.3). | 5.4 |
| 11/28/25 | Worenklein, Elie J. | Further update rejection motion (0.6); email with Debevoise team re same (0.4); comment on STE term sheet (0.5). | 1.5 |
| 11/28/25 | MacKay, Emily | Review correspondence with client and internal team re lease amendments and rejections. | 0.5 |
| 11/29/25 | Ball, Jasmine | Review potential rejection return dates for 16 potential rejection aircraft. | 0.8 |
| 11/29/25 | Liu, Brian E. | Group call with PW, FTI, and Spirit to discuss open Term Sheet points. | 1.4 |
| 11/29/25 | MacKay, Emily | Update rejection schedule (1.2); update rejection motion (0.3); review correspondence with client re same (0.4); email team re same (0.2). | 2.1 |
| 11/30/25 | Ball, Jasmine | Review response from AerCap on Pratt WIP engines (0.3); review Pratt term sheet for issues related to pre- and post-petition claims requests (0.8). | 1.1 |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/30/25 | Liu, Brian E. | Group Calls with FTI, PW, Spirit and SGR to discuss term sheet points and definitive documentation, and drafting issues (1.7); call with Spirit, FTI and SGR to discuss open items and responses to PW comments (1.1); comment on revised PW term sheet (1.6); respond to FTI queries re PW motion and assumption (0.7); respond to ST Eng comments (0.3). | 5.4 |
| | | **Total Hours** | **521.9** |

24688.1305 – CHAPTER 11 - AIRCRAFT FINANCING & LEASING                    Invoice Number: 2503500

**TIMEKEEPER SUMMARY**

| Title | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Partner | Ball, Jasmine | | 62.5 | 2,575.00 | 160,937.50 |
| | Liu, Brian E. | | 135.4 | 2,450.00 | 331,730.00 |
| | Kaluk, Nick S. III | | 0.6 | 1,950.00 | 1,170.00 |
| | | Partner Total | 198.5 | | $493,837.50 |
| Counsel | Karamyslov, Dmitry | | 112.2 | 1,800.00 | 201,960.00 |
| | Nikolaieva, Iryna V. | | 33.9 | 1,800.00 | 61,020.00 |
| | Worenklein, Elie J. | | 29.2 | 1,800.00 | 52,560.00 |
| | | Counsel Total | 175.3 | | $315,540.00 |
| Associate | MacKay, Emily | | 46.7 | 1,620.00 | 75,654.00 |
| | Anfimov, Vitali | | 3.6 | 1,325.00 | 4,770.00 |
| | Molloy, Eoin | | 16.3 | 1,325.00 | 21,597.50 |
| | Mishkin, Benjamin | | 17.9 | 1,130.00 | 20,227.00 |
| | | Associate Total | 84.5 | | $122,248.50 |
| Corp Staff Atty | Derjangocyan, Thais | | 17.9 | 790.00 | 14,141.00 |
| | Wolfring, Christopher | | 41.2 | 790.00 | 32,548.00 |
| | | Corp Staff Atty Total | 59.1 | | $46,689.00 |
| Legal Assistant | Park, Junho | | 4.5 | 580.00 | 2,610.00 |
| | | Legal Assistant Total | 4.5 | | $2,610.00 |
| | | **Matter Total** | **521.9** | | **$980,925.00** |

www.debevoise.com

**Debevoise
&Plimpton**

**Debevoise & Plimpton LLP**
66 Hudson Boulevard
New York, NY 10001
+1 212 909 6000

December 19, 2025

Thomas C Canfield, Esq.
Senior Vice President, General Counsel & Secretary
Spirit Airlines, LLC
2800 Executive Way
Miramar, FL  33025

Invoice #: 2503497                                          Client Matter 24688.1312

FOR PROFESSIONAL SERVICES rendered through November 30, 2025 in connection with CHAPTER 11 -
EMPLOYMENT AND FEE APPLICATION

| | |
|---|---|
| Fees | $95,903.50 |
| Charges and Disbursements | $0.00 |
| **TOTAL** | **$95,903.50** |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503497

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/01/25 | Park, Junho | Prepare template for monthly fee statement. | 2.6 |
| 11/03/25 | Park, Junho | Review interim compensation order. | 0.3 |
| 11/04/25 | Worenklein, Elie J. | Phone call with DPW re fee application process. | 0.3 |
| 11/04/25 | Mishkin, Benjamin | Check conflicts for supplemental declaration. | 1.1 |
| 11/05/25 | Mishkin, Benjamin | Draft notice of fee increase. | 0.7 |
| 11/06/25 | Worenklein, Elie J. | Email to J. Ball re supplemental declaration (0.2); mark up draft declaration (0.5). | 0.7 |
| 11/06/25 | Mishkin, Benjamin | Review draft Rule 2014 disclosures. | 2.1 |
| 11/10/25 | Mishkin, Benjamin | Further review conflicts reports for Rule 2014 disclosures. | 2.8 |
| 11/12/25 | Mishkin, Benjamin | Review conflicts reports (2.4); email Debevoise attorneys re potential conflicts (1.3). | 3.7 |
| 11/13/25 | Mishkin, Benjamin | Check Debevoise attorney conflicts responses (0.7); finalize Rule 2014 disclosure schedule (1.9); email E. Worenklein re same (0.1); meet with J. Park re same (0.1); call with J. Park re same (0.1). | 2.9 |
| 11/13/25 | Park, Junho | Phone call with B. Mishkin re supplemental disclosures (0.1); further meet with B. Mishkin re same (0.1); update E. Worenklein re fee statement (0.1); send fee statement update to J. Ball (0.2); send further update to J. Ball re same (0.3). | 0.8 |
| 11/18/25 | Ball, Jasmine | Review fee application form (0.5); email team with comments on fee application (0.2). | 0.7 |
| 11/18/25 | Park, Junho | Correspond with J. Ball re fee statement status. | 0.3 |
| 11/19/25 | Ball, Jasmine | Mark up monthly fee application support. | 3.0 |
| 11/19/25 | Park, Junho | Send status update to J. Ball re fee statements. | 0.3 |
| 11/20/25 | Ball, Jasmine | Mark up first fee statement. | 2.0 |
| 11/20/25 | Worenklein, Elie J. | Confer with J. Park re fee statement status. | 0.2 |
| 11/20/25 | Park, Junho | Meet with E. Worenklein re fee statement status. | 0.2 |
| 11/21/25 | Ball, Jasmine | Further review first fee statement (1.1); email N. Kaluk re same (0.2). | 1.3 |
| 11/21/25 | Kaluk, Nick S. III | Email with J. Ball re fee app status and next steps (0.3); correspond with J. Park re same (0.1). | 0.4 |
| 11/22/25 | Ball, Jasmine | Detailed review of second fee statement. | 7.2 |
| 11/22/25 | Park, Junho | Correspond with team re first fee statement. | 0.1 |
| 11/23/25 | Ball, Jasmine | Email with E. Worenklein and D&P accounting team on monthly fee application detail. | 0.9 |
| 11/23/25 | Kaluk, Nick S. III | Email with S. Levinson and E. Worenklein re fee apps. | 0.2 |
| 11/23/25 | Worenklein, Elie J. | Comment on updated exhibits for monthly fee statements (0.5); email with J. Ball re same (0.3); call with J. Park re fee statements (0.4). | 1.2 |
| 11/23/25 | Park, Junho | Call with E. Worenklein re fee statement filing and next steps (0.4); further draft fee statement (1.2); update exhibits to same (2.1). | 3.7 |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                    Invoice Number: 2503497

| Date | Timekeeper | Narrative | Hours |
|------|-----------|-----------|-------|
| 11/24/25 | Worenklein, Elie J. | Phone calls with J. Park re same (0.4); mark up cover letter for monthly fee statement (0.4); review and comment on draft September fee statement (3.3). | 4.1 |
| 11/24/25 | Park, Junho | Incorporate comments to September 2025 fee statement (3.7); update October 2025 fee statement (3.4); phone call with E. Worenklein re fee statement status (0.4); correspond with N. Kaluk re same (0.3). | 7.8 |
| 11/25/25 | Ball, Jasmine | Further review of draft monthly fee application (0.4); review final September monthly in preparation for filing (0.4); review final October monthly in preparation for filing; (0.4). | 1.2 |
| 11/25/25 | Worenklein, Elie J. | Mark up draft September fee statement exhibits (2.0); revise draft supplemental Rule 2014 declaration (1.4) mark up October fee statement prior to filing (0.9). | 4.3 |
| 11/25/25 | Mishkin, Benjamin | Draft supplemental declaration. | 1.1 |
| 11/26/25 | Mishkin, Benjamin | Further revise supplemental declaration. | 1.3 |
| 11/25/25 | Park, Junho | Finalize 1st monthly fee statement for filing (3.4); send email to J. Ball for review (0.2); incorporate further comments to same (0.3); file re same (0.2); finalize 2nd fee statement for filing (3.6); send email to J. Ball for review (0.3); file re same (0.2). | 8.2 |
| 11/28/25 | Worenklein, Elie J. | Mark up draft supplemental declaration. | 0.7 |
| 11/28/25 | Mishkin, Benjamin | Email J. Ball re supplemental declaration. | 0.2 |
| | | **Total Hours** | **68.6** |

24688.1312 – CHAPTER 11 - EMPLOYMENT AND FEE APPLICATION                 Invoice Number: 2503497

**TIMEKEEPER SUMMARY**

| Title | Timekeeper | | Hours | Rate | Amount |
|-------|------------|--|-------|------|--------|
| Partner | Ball, Jasmine | | 16.3 | 2,575.00 | 41,972.50 |
| | Kaluk, Nick S. III | | 0.6 | 1,950.00 | 1,170.00 |
| | | Partner Total | 16.9 | | $43,142.50 |
| Counsel | Worenklein, Elie J. | | 11.5 | 1,800.00 | 20,700.00 |
| | | Counsel Total | 11.5 | | $20,700.00 |
| Associate | Mishkin, Benjamin | | 15.9 | 1,130.00 | 17,967.00 |
| | | Associate Total | 14.6 | | $17,967.00 |
| Legal Assistant | Park, Junho | | 24.3 | 580.00 | 14,094.00 |
| | | Legal Assistant Total | 24.3 | | $14,094.00 |
| | | **Matter Total** | **68.6** | | **$95,903.50** |