**Hearing Date: January 21, 2026 at 11 a.m. ET[1]**
**Objection Deadline: January 13, 2026 at 4:00 p.m.**

FTI CONSULTING, INC.
155 North Wacker Drive
Chicago, Illinois 60606

*Restructuring Advisors to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[2]** | **(Jointly Administered)** |

**COVER SHEET TO THE FIRST INTERIM APPLICATION OF**
**FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING ADVISORS TO**
**THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD**
**FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), FTI Consulting, Inc. ("**FTI**"), restructuring advisors for

---

[1] All times herein are expressed in prevailing Eastern Time.

[2] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this summary (this "**Summary**") of fees and expenses sought as actual and necessary in the fee application to which this Summary is attached (the "**Application**") for the period of August 30, 2025 through November 30, 2025 (the "**Fee Period**").

| General Information | |
| --- | --- |
| **Name of Applicant:** | FTI Consulting, Inc. Restructuring Advisors to the Debtors and Debtors in Possession |
| **Authorized to Provide Services to:** | SPIRIT AVIATION HOLDINGS, INC., *et al.* |
| **Petition Date:** | August 29, 2025 |
| **Retention Date:** | November 3, 2025 *nunc pro tunc* to August 29, 2025 |
| **Date of Order Authorizing Employment and Retention:** | November 3, 2025 [ECF No. 396] |
| **Summary of Fees and Expenses Requested for the Fee Period** | |
| **Time Period Covered by This Application:** | August 30, 2025 through November 30, 2025 |
| **Total Compensation Requested:** | $13,076,947.82 |
| **Total Expenses Requested:** | $435,953.20 |
| **Total Compensation and Expenses Requested:** | $13,512,901.02 |

| **Summary of Past Requests for Compensation and Prior Payments[3]** | |
|---|---|
| **Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $10,461,558.25 |
| **Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $435,953.20 |
| **Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $10,897,511.45 |

| **Summary of Rates and Other Related Information for the Fee Period** | |
|---|---|
| **Blended Rate in This Application for All Professionals:** | $967.33 |
| **Number of Professionals Included in This Application:** | 43 |
| **Difference Between Fees Budgeted and Compensation Sought for This Period:** | N/A |

---

[3]  As of the date of this filing, FTI has been paid compensation in the amount of $2,158,160.25 for actual, necessary restructuring services and $117,920.69 for actual, necessary expenses.  Pursuant to the Interim Compensation Order, objections to the *Second Monthly Fee Statement of FTI Consulting, Inc., as Restructuring Advisors for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from October 1, 2025 through October 31, 2025* [ECF No. 569] (the "**Second Monthly Fee Statement**") are to be filed no later than December 29, 2025, and objections to the *Third Monthly Fee Statement of FTI Consulting, Inc., as Restructuring Advisors for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from November 1, 2025 through November 30, 2025* [ECF No.610] (the "**Third Monthly Fee Statement**") are to be filed no later than January 7, 2026.

Absent any such objection or other responsive pleading to the Second Monthly Fee Statement or the Third Monthly Fee Statement being filed, FTI anticipates that, prior to the hearing with respect to this Application, it will receive compensation in the amount of $8,303,398.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary restructuring services that FTI incurred in connection with such services during the periods from October 1, 2025 through and including October 31, 2025 (the "**October Fee Period**") and from November 1, 2025 through and including November 30, 2025 (the "**November Fee Period**"), and payment of $318,032.51 for the actual, necessary expenses of FTI incurred in connection with such services during the October Fee Period and the November Fee Period.

| | |
|---|---|
| **Number of Professionals Billing Fewer Than 15 Hours During This Period:** | 9 |
| **Increase in Rates Since Date of Retention:** | Yes[4] |

This is a(n):        ___ monthly        _x_ interim        ___ final application

---

[4] The Debtors and FTI have agreed that FTI will be compensated for the services of the FTI personnel at their standard hourly rates for its Hourly Services and pursuant to the milestone-based fee structure for its Milestone Services. The Debtors understand that these hourly rates are subject to annual firm-wide adjustments in the ordinary course of FTI's business.  The Debtors also understand that FTI's hourly rates and the rate structure proposed for the Chapter 11 Cases are consistent with the rates that FTI charges other comparable clients.

## Summary of Prior Monthly Fee Statements of FTI Consulting, Inc.[5][6][7]

| Fees and Expenses at 100% | | | | | | |
|---|---|---|---|---|---|---|
| Period Covered and ECF No. | Hourly Fees (100%) | Monthly Fees (100%) | Fleet Transaction Fees (100%) | Total Fees (100%) | Expenses (100%) | Total Fees and Expenses Incurred |
| 08/30/2025 - 09/30/2025 ECF No. 490 | $ 2,325,119.67 | $ 372,580.65 | $ - | $ 2,697,700.32 | $ 117,920.69 | $ 2,815,621.01 |
| 10/1/2025 - 10/31/2025 ECF No. 569 | 2,700,150.50 | 350,000.00 | 4,900,000.00 | 7,950,150.50 | 159,179.30 | 8,109,329.80 |
| 11/1/2025 - 11/30/2025 ECF No. 610 | 2,079,097.00 | 350,000.00 | | 2,429,097.00 | 158,853.21 | 2,587,950.21 |
| 08/30/2025 - 11/30/2025 Total | $ 7,104,367.17 | $ 1,072,580.65 | $ 4,900,000.00 | $ 13,076,947.82 | $ 435,953.20 | $ 13,512,901.02 |

| Fees at 80% / Expenses at 100% | | | | | | |
|---|---|---|---|---|---|---|
| Period Covered and ECF No. | Hourly Fees Requested (80%) | Monthly Fees Requested (80%) | Fleet Transaction Fees Requested (80%) | Total Fees (80%) | Expenses (100%) | Total Fees and Expenses Requested |
| 08/30/2025 - 09/30/2025 ECF No. 490 | $ 1,860,095.74 | $ 298,064.52 | $ - | $ 2,158,160.25 | $ 117,920.69 | $ 2,276,080.94 |
| 10/1/2025 - 10/31/2025 ECF No. 569 | 2,160,120.40 | 280,000.00 | 3,920,000.00 | 6,360,120.40 | 159,179.30 | 6,519,299.70 |
| 11/1/2025 - 11/30/2025 ECF No. 610 | 1,663,277.60 | 280,000.00 | | 1,943,277.60 | 158,853.21 | 2,102,130.81 |
| 08/30/2025 - 11/30/2025 Total | $ 5,683,493.74 | $ 858,064.52 | $ 3,920,000.00 | $ 10,461,558.25 | $ 435,953.20 | $ 10,897,511.45 |

| Summary of Fees and Expenses Paid / Remaining Balance to be Paid | | | |
|---|---|---|---|
| Period Covered and ECF No. | Fees Paid | Expenses Paid | Total Balance Remaining to be Paid |
| 08/30/2025 - 09/30/2025 ECF No. 490 | $ 2,158,160.25 | $ 117,920.69 | $ 539,540.06 |
| 10/1/2025 - 10/31/2025 ECF No. 569 | 6,360,120.40 | 159,179.30 | 1,590,030.10 |
| 11/1/2025 - 11/30/2025 ECF No. 610 | 1,943,277.60 | 158,853.21 | 485,819.40 |
| 08/30/2025 - 11/30/2025 Total | $ 10,461,558.25 | $ 435,953.20 | $ 2,615,389.56 |

---

[5] FTI provided fleet and labor restructuring services covered by the fixed monthly fee structure ("Monthly Fee Services"). FTI also requests compensation for fleet restructuring services during the Fee Period under its fleet transaction mandate.

[6] Please refer to Footnote 3 with respect to FTI's receipt of reasonable compensation for fees and expenses incurred in connection with the provision of actual and necessary legal services during the October Fee Period and November Fee Period.

[7] As shown in Exhibit C and disclosed in ECF No. 203 and ECF No. 396, FTI has increased hourly billing rates effective as of October 1, 2025. The standard hourly rates set forth in the Engagement Letters shall apply solely from the Petition Date through September 30, 2025.

This includes a correction to the **First Monthly Fee Statement of FTI Consulting** fixed monthly fee of $375,000.00 to $350,000.00. This amount is prorated for August 30, 2025, August 31, 2025, and post-petition dates captured in the First Monthly Fee Statement.

**Hearing Date: January 21, 2026 at 11 a.m. ET[1]**
**Objection Deadline: January 13, 2026 at 4:00 p.m.**

FTI CONSULTING, INC.
155 North Wacker Drive
Chicago, Illinois 60606

*Restructuring Advisors to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[2]** | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION OF FTI CONSULTING, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS RESTRUCTURING ADVISORS TO THE DEBTORS
AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of

New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

---

[1]  All times herein are expressed in prevailing Eastern Time.

[2]  The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

1

Guidelines"), *The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), FTI Consulting, Inc. ("**FTI**"), restructuring advisors for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submits this *First Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from August 30, 2025 through November 30, 2025* (this "**Application**"). By this Application, FTI seeks allowance of compensation for actual and necessary professional services rendered for the Debtors in the total amount of $13,076,947.82, and for reimbursement of actual, necessary disbursements that FTI incurred in connection with such services in the total amount of $435,953.20, for an aggregate total of $13,512,901.02 during the period of August 30, 2025 through November 30, 2025 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).

2.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). The Debtors confirm their consent to the entry of a final order by the Court in connection with this Motion.

2

3.      Venue of the Chapter 11 Cases and related proceedings is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

4.      On August 29, 2025 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors remain in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [ECF No. 35].  On September 17, 2025, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code [ECF No. 117].

5.      Information about the events leading up to the Petition Date and the Debtors' businesses, affairs, capital structure, and prepetition indebtedness can be found in the *Declaration of Fred Cromer in Support of the Chapter 11 Proceedings and First Day Pleadings* [ECF No. 19].

6.      On November 3, 2025, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

### The Debtors' Retention of FTI

7.      On November 3, 2025, the Court entered the Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Restructuring Advisors for the Debtors *nunc pro tunc* to the Petition Date [ECF No. 396] (the "**Retention Order**"), authorizing FTI's retention by the Debtors.  The Retention Order attached hereto as **Exhibit B** and incorporated by reference allows

3

the Debtors to compensate and reimburse FTI in accordance with the Bankruptcy Code, the

Bankruptcy Rules, the Local Guidelines, and the Interim Compensation Order.

8.      As set forth in the Engagement Letters, FTI's retention encompasses two distinct

workstreams: (a) traditional restructuring advisory services, for which compensation will be

subject to approval under section 330 of the Bankruptcy Code ("**Hourly Services**") and (b) fleet,

labor, and cost optimization services, for which compensation will be subject to pre-approval under

section 328(a) of the Code ("**Milestone Services**"). This structure ensures that all compensation

and reimbursement of expenses will be subject to the applicable provisions of the Bankruptcy

Code, the Bankruptcy Rules, the Local Rules, and orders of this Court relating to professionals.

The Retention Order also authorizes the Debtors to compensate FTI at its hourly rates charged for

services of this type and for the firm's actual, necessary expenses incurred in connection with such

services rendered during the Fee Period.   Among other things, it permits FTI to render the

following services:

(a) Chapter 11 Filing Support

    i.    Assist with preparation of voluntary petitions and exhibits for each of the Debtors that may commence a case under chapter 11 of title 11 of the Bankruptcy Code during the day of the petition filing;

    i.    Assist with bankruptcy court preparations including, but not limited to initial petitions, first day motions, second day motions, subsequent US Trustee and Bankruptcy Court reporting, etc.;

    ii.    Assist the Debtors and its proposed investment banker, PJT, in the development and/or refinement of the Debtors' business plan and any associated liquidity management (monthly / annual outlook);

    iii.    Assist the Debtors in the development of a 13-week cash flow forecast and any associated liquidity management;

    iv.    Advise and assist the Debtors in other bankruptcy filing operational preparedness activities including vendor management, training materials, accounting cut-off and payment controls among others during and after the first day of the petition filing;

v.   Assist and advise the Project Management Office ("**PMO**") leader and the executive with weekly project management and periodic updates;

vi.   Assist with development of monthly operating reports and any other necessary financial disclosures required in connection with any Chapter 11 cases for the Debtors;

vii.   Assist and identify accounting system capabilities for pre/post filing cut off and on-going implementation of cut-off processes;

viii.   Develop and monitor claims data base including analysis of claims for accuracy, entity, and classification; and

ix.   Assist with the development of bankruptcy emergence activities.

(b) Post-Chapter 11 Cost Reduction Initiatives

i.   Assist the Debtors in organizing a cost reduction implementation team across their functions by:

1.   Identifying the organization and staff who will have responsibility for structuring the cost reduction implementation program;

2.   Issue additional requests for data and information to the different functions with Spirit;

3.   Developing regular communication and reporting to track progress on the initiatives and identify risks or necessary changes to the opportunities;

4.   Assist the Spirit team perform a deeper level of analysis on each of the identified cost reduction initiatives:

A.   To validate the savings potential

B.   To identify any risks associated with the implementation of the cost reduction initiatives, and

C.   To define the steps necessary to achieve the cost savings and create step by step plans for implementation with an associate timeline

5.   Assist the Spirit team in seeking approval from senior leadership to implement identified and approved cost initiatives

(c) Strategic Communications & Change Management Activities

i.   Manage and conduct media engagement;

5

    ii.    Refine messages and materials at incremental milestones to ensure stakeholder awareness and business continuity;

    x.    Manage mailings to stakeholders in concert with the claims agent to ensure stakeholder understanding;

    xi.    Develop change management plan to support transformation and desired culture including leadership alignment and enablement, communications support, periodic measurement and resistance management; and

    xii.    Assist the Company with other services typical for an engagement of this type as may be mutually agreed to by the Company and FTI. For the avoidance of doubt, this will include the following workstreams:

        1.    Contract analytics and review, which may leverage advanced technologies (including generative artificial intelligence tools and, where appropriate, limited outsourcing arrangements) to enhance efficiency and reduce costs, subject to appropriate confidentiality and data security protocols; and

        2.    Accounting guidance and support on bankruptcy-specific topics, including but not limited to ASC 852 (fresh start accounting), claims reconciliation, SEC reporting under chapter 11, and related technical matters.

(d) Comprehensive Fleet and Engine Review and Aircraft Lease Restructuring Advisory Services

    i.    Comprehensive fleet and engine review, with regular updates to fleet and maintenance data, lease summaries, and contractual information;

    ii.    Maintenance cost analysis and dynamic forecasting models for the A320 Family fleet, including scenario testing and integration with the Debtor's network and capacity plans;

    iii.    Development and continuous refinement of fleet restructuring strategies, including negotiation and documentation of lease amendments, early returns, and future delivery schedules;

    iv.    Labor negotiations and strategy support for both non-CBA and CBA labor activities, including implementation of retention programs and support for internal teams;

    v.    Production of models, presentations, and regular status updates for stakeholders, summarizing fleet reviews, negotiated improvements, and the value of changes to the Debtor's business plan. All services and deliverables will be performed at the Debtor's discretion and may be updated as mutually agreed in writing. The full scope of services is attached to the Wikel Declaration for reference.

## Compensation Paid and Its Sources

9.      All services during the Fee Period for which compensation is requested by FTI were performed for or on behalf of the Debtors. Additionally, FTI has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming FTI's compliance with the Fee Guidelines is annexed hereto as **Exhibit A**.

10.     To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period, but were not processed prior to the preparation of this Fee Application, FTI reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

11.     These professional services were rendered by FTI's professionals from its various practice groups, including restructuring, fleet, strategic communications, technical accounting, and technology.

## Summary of Professional Compensation and Reimbursement of Expenses Requested

12.     During the Fee Period, FTI's professionals expended a total of 7,344.3 hours in connection with providing necessary services. FTI has been able to efficiently provide services by utilizing the expertise of professionals within relevant practice groups to effectively advise the Debtors regarding discrete issues and ensuring that the level of seniority is commensurate with the assignment. FTI, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $13,076,947.82 and reimbursement of actual and necessary expenses incurred in the amount of $435,953.20, for an aggregate total of $13,512,901.02 for the Fee Period. Annexed hereto as **Exhibit C** is a list of FTI professionals, their position with the firm, the hourly rate charged for their services, the number of hours worked on this matter, and other pertinent information. **Exhibit**

7

**D** annexed hereto is a list of the various categories and the total fees and total hours expended by subject matter category. FTI maintains computerized, detailed time records of services rendered by its professionals and paraprofessionals. **Exhibits F-1, F-2 and F-3** annexed hereto are FTI's time records from the Fee Period organized by project category with a daily time log describing the time spent by each timekeeper. FTI engaged in ongoing discussions with the Debtors regarding budgeting and staffing issues.

## Case Status

13.     Spirit Aviation Holdings, Inc. ("**Holdings**") and each of its direct and indirect subsidiaries (collectively with Holdings, "**Spirit**," the "**Debtors**," or the "**Company**"), operate a leading value airline committed to delivering value to its guests by offering an enhanced travel experience with flexible, affordable options. As of the Petition Date, Spirit employed approximately 25,000 direct employees and independent contractors, and served destinations throughout the United States, Latin America, and the Caribbean with one of the youngest and most fuel-efficient fleets in the United States.

14.     Spirit commenced these cases to use the tools of chapter 11 to realize hundreds of millions of dollars in annual savings and lighten its balance sheet by shedding billions of dollars of liabilities. Spirit continues to examine every aspect of its cost structure, fleet, and network. Spirit intends to use chapter 11 to implement the broad changes necessary to transition the Company to a sustainable future and position it to deliver the best value in the sky for years to come. Spirit is redesigning its network to focus its flying on key markets to provide more destinations, frequencies and enhanced connectivity in certain of its focus cities, while simultaneously reducing its presence in certain other cities. In line with the redesigned network, Spirit intends to rightsize its fleet to match capacity with profitable demand. Doing so will significantly shrink Spirit's overall fleet,

which in turn will materially lower Spirit's debt and lease obligations, leading to hundreds of millions of dollars in annual operating savings.

15.    In the short time since the Petition Date, the Debtors have made significant progress toward their restructuring goals including:

(a)    smoothly transitioning into chapter 11, including by obtaining vital first- and second-day relief, and engaging in numerous discussions and negotiations with key stakeholders;

(b)    securing and obtaining approval of an approximately $475 million post-petition debtor-in-possession financing (the "**DIP Facility**"), which involved comprehensive negotiations with the DIP Lenders,[3] the Committee, and various other key constituencies in the Chapter 11 Cases;

(c)    seeking and obtaining authority to amend and assume certain aircraft-related leases, reject certain aircraft-related leases, and enter into certain new lease agreements with respect to aircraft-related equipment, in each case, in furtherance of the Debtors' fleet rationalization process and consistent with the Debtors' go-forward fleet needs;

(d)    negotiating and entering into a global settlement with one of the Debtors' largest aircraft lessors, AerCap Ireland Limited and certain of its affiliates ("**AerCap**"), whereby AerCap agreed to provide Sprit with, among other things, a $150 million liquidity infusion and other significant cost savings;

(e)    negotiating and entering into a settlement with the Debtors' major engine provider, International Aero Engines, LLC and certain of its affiliates (the "**IAE Parties**"), whereby the IAE Parties agreed to provide Sprit with up to $140 million additional credits and other significant cost savings;

(f)    seeking and obtaining authority to assign two gates at Chicago O'Hare International Airport to American Airlines, Inc. for an assignment fee of $30 million;

---

[3] "**DIP Lenders**" shall have the meaning ascribed to such term in the *Motion of Debtors for Entry of (I) Interim and Final Orders, Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 503, 506, 507, and 552, (A) Authorizing the Debtors to Obtain Post-Petition Financing, (B) Granting Senior Secured Liens and Superpriority Administrative Expense Claims, (C) Granting Adequate Protection, (D) Modifying the Automatic Stay, (E) Scheduling a Final Hearing on the Motion; and (F) Granting Related Relief; and (II) Third Interim Order (A) Authorizing the Debtors to Use Cash in Encumbered Accounts; (B) Granting Adequate Protection; (C) Modifying the Automatic Stay; (D) Scheduling a Final Hearing on the Motion; and (E) Granting Relief* (the "**DIP Motion**") [ECF No. 194].

(g)  negotiating and entering into transactions with lessors, vendors and other counterparties of the Debtors, which provided the Debtors with much needed breathing room as they transitioned into chapter 11;

(h)  preparing for and successfully arguing numerous motions and applications at multiple omnibus hearings; and

(i)  addressing, and continuing to address, in-depth issues surrounding numerous diligence requests from various parties in interest while providing an ever-increasing volume of relevant information.

16.  As the foregoing summary demonstrates, the Debtors have accomplished a great deal during the Fee Period, and continue to make progress on many different fronts.

## Summary of Services Rendered

17.  FTI provided extensive and critical professional advice and other services in connection with the key developments described above and on myriad other important issues, often on an urgent basis and within a limited time frame.  Summaries of significant services are detailed below in accordance with FTI's internal system of project categories:

Financial Planning & Analysis Support - Business Plan Matters:
    Fees: $246,411.33, Total Hours: 244.8

- Under this project category, FTI assisted the Debtors with forecasting, supporting analysis, and presentations pertaining to the Debtor's business plan. Among other things, FTI:
    - Prepared forecasts, projections, and analyses supporting corporate decisions of Management;
    - Supported the preparation and ongoing refinement of the Company's business plan, including preparing reconciliations to the 13-week cash flow forecast;
    - Prepared analyses of variances driven by updated operating, fleet, labor, insurance, and revenue assumptions;
    - Prepared and reviewed reconciliation models bridging business plans to liquidity forecasts;
    - Conducted sensitivity analyses related to restricted cash, professional fees, DIP draws, and debt assumptions;
    - Analyzed asset values and illustrative capital structures to support restructuring strategy discussions;
    - Participated in working sessions with Management, financial advisors, and other stakeholders in response to business plan related diligence

requests, aligned assumptions between materials, and prepared materials for stakeholder presentations.

Cash & Liquidity Analysis:
    Fees: $1,979,291.67, Total Hours: 2,243.1

- Under this project category, FTI assisted the Debtors with tracking cash flows, preparing cash flow forecasts and related analyses, and refining cash management processes and disbursement controls. Among other things, FTI:
    o Prepared, updated, and actualized the 13-week cash flow forecast, incorporating weekly bank activity, accounts payable roll-forwards, and other receipts and disbursement assumptions;
    o Reconciled forecasted and actual results on a daily and weekly basis;
    o Performed detailed variance analyses across key cash drivers, including vendor payments, aircraft rent, fuel, maintenance, payroll, professional fees, and credit card processor activity, and drafted variance explanations to distinguish timing versus permanent differences;
    o Analyzed cash management processes, disbursement controls, and restricted and carve-out cash accounts, including payroll, tax, regulatory, and international cash considerations.

Financing Matters (DIP, Exit, Other)
    Fees: $170,983.67, Total Hours: 152.4

- Under this project category, FTI assisted the Debtors with preparing materials related to DIP financing matters, including creation of DIP budgets and presentations. Among other things, FTI:
    o Prepared DIP budgets and other analyses related to financing matters;
    o Performed DIP sizing analyses, accounting for near-term liquidity outlook and business plan initiatives;
    o Analyzed variances and prepared commentary on variances versus approved DIP budget;
    o Reviewed DIP order provisions, liquidity mechanics, and related diligence.

Accounting and Financial Reporting:
    Fees: $107,620.50, Total Hours: 94.0

- Under this project category, FTI assisted the Debtors with various financial reporting, accounting close, and guidance and support around bankruptcy specific financial reporting. Among other things, FTI:
    o Assisted with monthly financial close and internal reporting matters, e.g. liabilities subject to compromise, accounts payable cut-over, and related accounting assistance;
    o Assisted Debtor's accounting team regarding accounting and financial considerations during Chapter 11 process;

- o Analyzed liabilities subject to compromise and related accounting considerations;
- o Conducted analysis of and reviewed 10-Q and 10-K disclosures, revisions, and other reporting considerations.

<u>Vendor Matters:</u>
Fees: $595,767.67, Total Hours: 585.8

- Under this project category, FTI assisted the Debtors with guidance around the daily payment review process, vendor analyses and negotiations, and creation and maintenance of vendor payment matrices. Among other things, FTI:
  - o Prepared forecasts related to vendor maintenance payments and impacts on cash flow;
  - o Held discussions with the Debtor regarding daily payment review / approvals and related categorization of vendors and payments under the First Day Relief;
  - o Participated in meetings with the Debtor and Debtor advisors regarding vendor status updates, issues, negotiation, and other outstanding items for critical vendors;
  - o Maintained vendor management dashboard tracking vendor developments, issues, and related information;
  - o Maintained vendor payment matrices and payment files to track vendor payments throughout the case.

<u>Executory Contract Analysis</u>
Fees: $82,806.50, Total Hours: 140.9

- Under this project category, FTI assisted the Debtors with reviewing and analyzing executory contracts and other contracts. Among other things, FTI:
  - o Analyzed executory contracts for the purpose of determining which contracts to assume, modify and assume, or reject;
  - o Performed contract database review to inform cost takeout initiatives;
  - o Participated in discussions with the Debtor regarding contract negotiations for all facets of the Debtor's operations.

<u>Bankruptcy Preparations, Analyses and Docket Review</u>
Fees: $141,629.83, Total Hours: 146.0

- Under this project category, FTI assisted the Debtors with various first and second day motions, reviewing of key docket files, and other bankruptcy preparation related items. Among other things, FTI:
  - o Prepared various bankruptcy related items (first day motions, second day motions, etc.);
  - o Held discussions with the Debtor and Debtor advisors regarding various First Day Motions and reporting requirements;
  - o Prepared vendor, utilities, cash, OCP, and other First Day Motions and

Second Day Motions;
- o Prepared and maintained motion-related pre-petition payment matrix and payment noticing requirements.

<u>PMO Matters</u>
Fees: $50,131.00, Total Hours: 40.7

- Under this project category, FTI assisted the Debtors with various project management and case management activities. Among other things, FTI:
  - o Lead and assisted with PMO meetings with the Debtor, including meeting preparation and related reporting;
  - o Participated in weekly PMO meetings with the Debtor and Debtor advisors regarding case status updates.

<u>Employee Related Matters - Non- CBA</u>
Fees: $238,235.50, Total Hours: 210.1

- Under this project category, FTI assisted the Debtors with labor and wage related analyses, negotiations, and research. Among other things, FTI:
  - o Prepared other wage related motions and calculations around KERP, severance, and other wage related matters;
  - o Analyzed comparable peer groups to support compensation program analysis;
  - o Drafted analyses around compensation program design, approach, and timing;
  - o Prepared compensation program models;
  - o Developed incentive program materials and strategy to inform the Debtor;
  - o Communicated compensation program matters and strategy to the Debtor.

<u>Employee Related Matters / CBA / Sec 1113</u>
Fees: $4,162.00, Total Hours: 3.8

- Under this project category, FTI assisted the Debtors with labor and wage related analyses, negotiations, and research related to CBAs and Section 1114 matters. Among other things, FTI:
  - o Prepared labor data calculations and responses to labor data requests;
  - o Participated in discussions with the Debtor and Debtor advisors regarding employee compensation, labor claims, and various reporting requirements.

<u>Tax & Regulatory Matters</u>
Fees: $15,723.50, Total Hours: 13.0

- Under this project category, FTI assisted the Debtors with various tax and

regulatory matters, including those specific to the airline industry. Among other things, FTI:

- o Prepared tax and regulatory motions and addressed questions and inquiries;
- o Held discussions with the Debtor related to airline-specific trust taxes and related calculations.

## Aircraft and Fleet Matters and Section 1110 Matters
Fees: $71,322.50, Total Hours: 64.5

- Under this project category, FTI assisted the Debtors with fleet and Section 1110 matters as they relate to impact to cash flows, forecasting, and business plan. Among other things, FTI:
  - o Participated in discussions with the Debtor and Debtor advisors regarding current and proposed fleet decisions and Section 1110(a) and Section 1110(b) considerations;
  - o Analyzed collateral valuations and estimated changes over the forecast period;
  - o Participated in discussions with the Debtor and Debtor Advisors regarding assumptions and rejections of aircraft and engines;
  - o Performed analyses around cash flow impact of aircraft and engine assumption and rejection related to Section 1110 decisions.

## Operational and Cost Reduction Matters
Fees: $893,536.00, Total Hours: 775.1

- Under this project category, FTI assisted the Debtors with cost saving initiatives. Among other things, FTI:
  - o Conducted analyses of various cost saving workstreams;
  - o Participated in discussions with the Debtor and Debtor advisors regarding airport operation workstreams;
  - o Prepared various cost analyses related to departures, labor, and airport initiatives;
  - o Summarized contracts and key data points for cost takeout analyses;
  - o Prepared for and participated in weekly steering committee meetings around status and updates of cost initiatives;
  - o Identified areas of potential contract improvement or rejection.

## HLA / Best Interest Test
Fees: $390,520.17, Total Hours: 321.9

- Under this project category, FTI assisted the Debtors with the hypothetical liquidation analysis and best interest test. Among other things, FTI:
  - o Prepared preliminary hypothetical liquidation analysis for key constituents;
  - o Participated in discussions with the Debtor and Debtor advisors

14

regarding hypothetical liquidation analysis assumptions;

- o Prepared alternative scenario analyses and analyzed asset recovery values related to the hypothetical liquidation analysis.

Valuation and Related Matters
   Fees: $50,125.50, Total Hours: 45.9

- Under this project category, FTI assisted the Debtors with various valuation matters. Among other things, FTI:
  - o Reviewed various financial and strategic metrics around the airline industry as well as for competitors of the Debtor;
  - o Reviewed historical financials of comparable companies and consolidated key financial metrics to assist in valuation and related matters.

Claims Analysis & Reconciliation
   Fees: $3,731.50, Total Hours: 5.2

- Under this project category, FTI assisted the Debtors with claims analysis and reconciling of claims. Among other things, FTI:
  - o Prepared claims calculation and analysis, including claims pool sizing and claims reconciliation;
  - o Reviewed claims register for unsecured claims listings.

Communications Strategy and Development
   Fees: $144,379.00, Total Hours: 216.4

- Under this project category, FTI assisted the Debtors with communications to stakeholders internally across the organization as well as externally to third parties. Among other things, FTI:
  - o Provide guidance around stakeholder announcements and developed material communication plans;
  - o Drafted and reviewed vendor communication packages;
  - o Participated in discussions with the Debtor and Debtor advisors regarding communications strategies, messaging, and planning;
  - o Drafted and reviewed lease rejection communications package.

PR and Media Monitoring
   Fees: $57,033.00, Total Hours: 92.2

- Under this project category, FTI assisted the Debtors with monitoring of key media outlets as well as maintaining public relation matters. Among other things, FTI:
  - o Assessed media reactions to case updates and track key trends;
  - o Prepared summary of weekly media monitoring and communicated

findings to the Debtor and Debtor advisors;
- o Responded to media inquiries and coordinate responses with the Debtor;
- o Analyzed media coverage to ensure accurate public narrative.

Prepare for and Attend Court Hearings
  Fees: $50,732.33, Total Hours: 44.8

- Under this project category, FTI prepared for and attended court hearings.

Meetings with Debtor & Professionals
  Fees: $135,144.50, Total Hours: 101.4

- Under this project category, FTI held meetings and discussion with Debtors and Management across multiple topics. Among other things, FTI:
  - o Prepared for and participated in general meetings with Management, the Board, PJT, DB, DPW, and Epiq;
  - o Participated in periodic management and professional case update discussions with Debtor and Debtor advisors, including discussions around cash flow, liquidity, diligence items, and general deal updates.

Meetings with Investors & Professionals
  Fees: $8,236.00, Total Hours: 5.8

- Under this project category, FTI held meetings and discussions with possible investors, their counsel, and their financial advisors as well as preparing and providing key diligence items.

UCC Meetings & Diligence
  Fees: $69,191.00, Total Hours: 56.5

- Under this project category, FTI held meetings and discussions with the Unsecured Creditors Committee, their counsel, and their financial advisors as well as preparing and providing key diligence items.

Noteholder and RCF Meetings & Diligence
  Fees: $196,192.33, Total Hours: 163.1

- Under this project category, FTI held meetings and discussions with the Noteholders and RCF holders, their counsel, and their financial advisors as well as preparing and providing key diligence items.

US Trustee Information / IDI / Reporting Requirements
  Fees: $38,218.67, Total Hours: 42.0

- Under this project category, FTI assisted the Debtors with preparing responses

16

and analysis to support the US Trustee's diligence questions and reporting requirements. Among other things, FTI:
- o Drafted analysis and deliverables related to First Day Motions in response to comments from the US Trustee;
- o Prepared distribution of diligence requests to relevant members of the Debtor;
- o Summarized various data sets in regards to diligence requests.

Monthly Operating Report
   Fees: $91,912.00, Total Hours: 103.3

- Under this project category, FTI assisted the Debtors with preparing monthly operating reports and related analyses. Among other things, FTI:
  - o Drafted, edited, and reviewed the MOR and MOR Global Notes;
  - o Participated in discussions with Debtor advisors regarding MOR approach;
  - o Prepared summary financial statements for the MOR;
  - o Corresponded with the Debtor regarding data requests for the MOR;
  - o Analyzed precedent MOR material as reference;
  - o Reconciled various account balances and conducted variance analysis.

Preparation and Analysis of SOFAs & SOALs
   Fees: $565,506.50, Total Hours: 664.3

- Under this project category, FTI assisted the Debtors with preparing SOFAs and SOALs and related analyses. Among other things, FTI:
  - o Drafted, reviewed, and edited SOFA & SOAL and related Global Notes;
  - o Participated in discussions with the Debtor and Debtor advisors regarding key items, data requests, and disclosure requirements;
  - o Cleaned, validated, and managed Company provided financial to prepare exhibits.

Preparation of Fee Application and Related Items
   Fees: $138,922.50, Total Hours: 209.4

- Under this project category, FTI prepared fee application and related reporting. Among other things, FTI:
  - o Prepared summary hourly, fee, and task code exhibits for the fee application;
  - o Prepared detailed time entry exhibits for the fee application;
  - o Drafted, edited, and reviewed exhibits for the fee application.

Retention Matters
   Fees: $23,642.50, Total Hours: 17.5

- Under this project category, FTI prepared retention applications and related schedules. Among other things, FTI:
    - Participated in discussions with the Debtor and Debtor advisors regarding the FTI retention application;
    - Addressed professional fee matters with the Debtor management team.

Case Management (Internal)
   Fees: $90,625.00, Total Hours: 79.1

- Under this project category, FTI held meetings and discussions internally regarding general case management, milestones, deliverable allocation, and workstreams.

Travel Time (1/2 time)
   Fees: $447,406.50, Total Hours: 457.2

- Under this project category, FTI recorded non-working travel time – subject to "route cap".

Examiner Meetings & Diligence
   Fees: $5,226.50, Total Hours: 4.3

- Under this project category, FTI assisted the Debtors with preparing responses and analysis to support the examiner's diligence questions and reporting requirements. Among other things, FTI:
    - Held meetings and prepared informational requests to be furnished to examiner;
    - Reviewed, commented on, and prepared responses to examiner due diligence requests.

### **Actual and Necessary Expenses**

18.     As set forth in **Exhibit E** hereto, FTI has incurred or disbursed $435,953.20 in expenses in providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover FTI's direct operating costs, which costs are not incorporated into the FTI hourly billing rates.  Only clients for whom the services are actually used are separately charged for such services.

19.     FTI has made every effort to minimize its expenses in the chapter 11 cases.  The actual expenses incurred in providing professional services to the Debtors were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and other parties in interest.

**FTI's Requested Compensation and Reimbursement Should Be Allowed**

20.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     The foregoing professional services were performed by FTI in an efficient manner, were necessary and appropriate to the administration of the chapter 11 cases, and were in the best

19

interests of the Debtors, their estates, and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

## **Notice**

22.    The Debtors will provide notice of this Application in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

[*Remainder of Page Left Blank Intentionally*]

WHEREFORE, FTI, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $13,076,947.82 and reimbursement of actual and necessary expenses incurred in the amount of $435,953.20, for an aggregate total of $13,512,901.02 for the Fee Period.

Dated:    December 23, 2025

FTI CONSULTING, INC.

By:    */s/ Daniel P. Wikel*_____

155 North Wacker Drive
Chicago, Illinois 60606

*Restructuring Advisors to the Debtors and
Debtors in Possession*

## Exhibit A

**Certification of Compliance with Fee Guidelines**

FTI CONSULTING, INC. 155 North Wacker Drive Chicago, Illinois 60606   *Restructuring Advisors to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**CERTIFICATION OF DANIEL P. WIKEL IN SUPPORT OF
FIRST INTERIM APPLICATION OF FTI CONSULTING, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS RESTRUCTURING ADVISORS TO THE DEBTORS
AND DEBTORS IN POSSESSION FOR THE PERIOD
FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

I, Daniel P. Wikel, hereby certify that:

1. I am a Senior Managing Director at FTI Consulting, Inc.("**FTI**"), located at 155 North Wacker Drive, Chicago, Illinois. I am familiar with the work performed on behalf of the above-captioned debtors and debtors in possession (the "**Debtors**") by FTI.

2. I have reviewed the *First Interim Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisors to the Debtors and Debtors in Possession for the Period from August 30, 2025 through November 30, 2025* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained*

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

A-2

*Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) *The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines,**" and together with Local Guidelines, the "**Fee Guidelines**").[2]  The Application covers the period August 30, 2025 through November 30, 2025 (the "**Fee Period**").

3.     To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part.  FTI responds to the questions identified in the U.S. Trustee Guidelines as follows:

Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer: Yes, FTI and Spirit negotiated completion fees that may be below what FTI would charge other clients for similar work.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Answer: The client and FTI have discussed the staffing requirements of the Chapter 11 Cases and have agreed that a formal budget and staffing plan are not necessary.  FTI has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally, but did not prepare an itemized budget for the Fee Period.

---

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

<u>Question 3</u>: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

    <u>Answer</u>: No.

<u>Question 4</u>: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

    <u>Answer</u>: The Application includes time and fees related to reviewing or revising time records or preparing, reviewing, or revising invoices in connection with the preparation of three monthly fee statements relating to the Fee Period covered by the Application.  FTI is seeking compensation for approximately 209.4 hours and $138,922.50 in fees related to reviewing and revising time records with respect to both the preparation of such fee applications, and reviewing time records for redactions as queried in question 5, which collectively represents approximately 2% of the aggregate amount of the fees requested.

<u>Question 5</u>: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

    <u>Answer</u>: The Application includes time and fees related to reviewing time records to redact any privileged or other confidential information.  Such charges are included in the time charges set forth in the response to question 4 and are not separately calculated.

<u>Question 6</u>: Did the Application include any rate increases since retention in these cases?

    <u>Answer</u>: No.

<u>Question 7</u>:  Did the client agree when retaining FTI to accept all future rate increases?  If not, did FTI inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

    <u>Answer</u>: The client was informed regarding FTI's rates and future rate increases *ab initio* and also as part of its approval of FTI's retention application.

Dated:    December 23, 2025

By:    */s/ Daniel P. Wikel*_____
      Daniel P. Wikel
      Senior Managing Director
      FTI Consulting, Inc.

**<u>Exhibit B</u>**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS., *et al.*,** | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

### ORDER AUTHORIZING THE DEBTORS TO
### EMPLOY AND RETAIN FTI CONSULTING, INC. AS
### RESTRUCTURING ADVISORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Application (the "**Application**")[2] of Spirit Aviation Holdings, Inc. and its direct

and indirect subsidiaries (collectively, the "**Debtors**"), each of which is a debtor and debtor in

possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), for entry of an order

(this "**Order**"), pursuant to section 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules

2014(a) and 2016(b), and Local Rule 2014-1, authorizing the Debtors to retain and employ FTI

Consulting, Inc. ("**FTI**") as their restructuring advisors *nun pro tunc* to the Petition Date, and in

accordance with the terms and conditions set forth in the Engagements Letters; and the Court

having jurisdiction to consider the Application and the relief requested therein pursuant to 28

U.S.C. § 1334 and the *Amended Standing Order of Reference M-431* from the United States

District Court for the Southern District of New York, dated January 31, 2012; and the Court having

found that this is a core proceeding pursuant to 28 U.S.C. § 157; and the Court having found that

it may enter a final order consistent with Article III of the United States Constitution; and the Court

having found that venue of the Chapter 11 Cases and related proceedings being proper in this

---

[1]    The Debtors' names and last four digits of their respective employer identification numbers are: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtor's mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

district pursuant to 28 U.S.C. §§ 1408 and 1409; and due, proper, and adequate notice of the

Application and opportunity for a hearing on the Application having been given to the parties listed

therein, and it appearing that no other or further notice need be provided; and the Court having

reviewed and considered the Application and the Wikel Declaration; and the Court having held a

hearing, if necessary, to consider the relief requested in the Application on a final basis (the

"**Hearing**"); and the Court having determined that the legal and factual bases set forth in the

Application and the Wikel Declaration and at the Hearing (if any) establish just cause for the relief

granted herein; and the Court having found that (a) FTI does not hold or represent an interest

adverse to the Debtors' estates and (b) FTI is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code; and the Court

having found that the relief requested in the Application being in the best interests of the Debtors,

their creditors, their estates, and all other parties in interest; and all objections and reservations of

rights filed or asserted in respect of the Application, if any, having been withdrawn, resolved, or

overruled; and upon all of the proceedings had before the Court; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Application is granted as set forth herein.

2.      The Debtors are hereby authorized to employ and retain FTI as their restructuring

advisors, *nunc pro tunc* to the Petition Date, on the terms and conditions set forth in the Application

(including the Wikel Declaration and the Engagement Letters), except as may be limited or

modified herein.

3.      The terms of the Engagement Letters, including, without limitation, the

compensation provisions and the Indemnification Provisions, as modified by this Order, are

reasonable terms and conditions of employment and are hereby approved, subject to the following

terms:

a.  FTI and its affiliates shall not act in any other capacity (for example, and without limitation, as financial advisor, claims agent/claims administrator or investor/acquirer) in connection with the Chapter 11 Cases.

b.  In the event the Debtors seek to have FTI personnel assume executive officer positions that are different than the positions disclosed in the Application, or to materially change the terms of the engagement by either (i) modifying the functions of Supporting Personnel, (ii) adding new executive officers, or (iii) altering or expanding the scope of the engagement, a motion to modify the retention shall be filed.

c.  No principal, employee, or independent contractor of FTI and its affiliates shall serve as a director of any Debtor during the pendency of the Chapter 11 Cases.

d.  FTI shall file with the Court, on notice to the U.S. Trustee and any official committees appointed in these cases, a report of staffing on the engagement for the previous month (the "**Staffing Report**").  Each Staffing Report shall contain a summary chart that describes the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred. Where personnel are providing services at an hourly rate, the time entries shall identify the time spent completing each task.  Parties in interest shall have ten (10) days after the Staffing Report is filed with the Court to object. In the event an objection is raised and not consensually resolved, the portion of the Staffing Report objected to shall be subject to review by this Court.  No payments shall be made to FTI until the objection period has passed, and in the event an objection is raised, no payment shall be made to FTI on account of the portion of the Staffing Report objected to until such objection is resolved.

e.  Notwithstanding anything to the contrary contained in the Application, the Engagement Letters, or any exhibits related thereto, during the course of the Chapter 11 Cases, FTI will only seek reimbursement of actual and necessary expenses itemized in the monthly Staffing Report.

f.  Subject to the requirements of paragraph (d) above, the Debtors are authorized, but not directed, to pay, in the ordinary course of business, all undisputed amounts invoiced by FTI for the fees and expenses incurred in connection with FTI's retention.

g.  For a period of three (3) years after the conclusion of the engagement, neither FTI nor any of its affiliates shall make any investments in the Debtors or the reorganized Debtors.

h.   FTI shall disclose any and all facts that may have a bearing on whether the firm, its affiliates, and/or any individuals working on the engagement hold or represent any interest adverse to the Debtors, their creditors, or other parties in interest.  The obligation to disclose identified in this subparagraph is a continuing obligation.

i.   The Debtors are permitted to indemnify those persons serving as executive officers on the same terms as provided to the Debtors' other officers and directors under the corporate bylaws and applicable state/foreign law, along with insurance coverage under the Debtors' directors and officers insurance policy.

j.   There shall be no other indemnification of FTI or its affiliates.

4.   FTI shall apply any remaining amounts of its prepetition retainer at the time of its final fee application in satisfaction of compensation and reimbursement, after such fees and expenses are approved pursuant to the order of the Court awarding final fees and expenses to FTI and promptly pay to the Debtors' estates any retainer remaining after such application.  FTI shall file final requests (and, if applicable, interim requests) for allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules, and any other such procedures as may be fixed by order of the Court.  FTI shall keep its time in one-tenth hour increments.

5.   The Debtors will reimburse FTI for reasonable expenses incurred in connection with the performance of services set forth in the Application, including, without limitation, fees, disbursements, and other charges by FTI's counsel to the extent provided for in the Engagement Letters as modified by this Order (including, without limitation, pursuant to the indemnification provisions as modified by this Order), which counsel shall not be required to be retained pursuant to section 327 of the Bankruptcy Code or otherwise.

6.   Prior to any increases in FTI's rates, for any individual retained by FTI and providing services in these Chapter 11 Cases, FTI shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors, the U.S. Trustee and any unsecured creditors' committee.  The supplemental affidavit shall explain the basis for the requested rate increases in

accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtors have

consented to the rate increase.  The U.S. Trustee retains all rights to object to any rate increase on

all grounds including, but not limited to, the reasonableness standard provided for in section 330

of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to

section 330 of the Bankruptcy Code.

7.      Notwithstanding anything to the contrary in the Engagement Letters, the

indemnification provisions are hereby modified as follows:

    a.      Any requests by FTI for the payment of indemnification, contribution, or reimbursement as set forth in the Engagement Letters (as modified herein) shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Application and/or Engagement Letters and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; *provided however*, that in no event shall FTI be indemnified in the case of its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

    b.      In the event that FTI seeks reimbursement from the Debtors for attorneys' fees and expenses in connection with the payment of an indemnity. or contribution claim pursuant to the Engagement Letters (as modified herein), the invoices and supporting time records for the attorneys' fees and expenses shall be included in FTI's own applications, both interim and final, and these invoices and time records shall be subject to the approval of the Court pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

8.      Notwithstanding anything to the contrary in the Fleet and Labor (Milestone)

Engagement Letter, the Success Fee provision is hereby modified as follows:

    FTI will be due a Completed Aircraft Fee of $50,000 rather than $75,000 solely with respect to each aircraft lease that is approved for rejection by October 27, 2025.

9.      Notwithstanding anything to the contrary in the Restructuring Services (Hourly)

Engagement Letter, the Fees provision is hereby modified as follows:

    a.      The following language shall be struck solely for the duration of the Chapter 11 Cases: "The Company agrees that invoices are due upon receipt and will

promptly wire the invoice amount to us as replenishment of the Initial Cash on Account (together with any supplemental amount to which we and the Company mutually agree), without prejudice to the Company's right to advise us of any differences it may have with respect to such invoice."

b. References to hourly rates owed to Administrative / Paraprofessionals and Administration shall be struck.

Notwithstanding anything to the contrary in the Application, the Wikel Declaration or the Restructuring Services (Hourly) Engagement Letter, FTI will not seek reimbursement for Administrative / Paraprofessionals or Administration.

10. In the event of any inconsistency between the terms of the Application, the Wikel Declaration, the Engagement Letters, and this Order, the terms of this Order shall govern.

11. FTI will coordinate within FTI and with the Debtors' other retained professionals to minimize unnecessary duplication of services provided by FTI and any of the Debtors' other retained professionals in these Chapter 11 Cases. For the avoidance of doubt, FTI professionals completing Milestone Services will not be duplicated by other FTI professionals completing Hourly Services.

12. Notwithstanding Bankruptcy Rule 6004, this Order shall be effective and enforceable immediately upon its entry.

13. The Debtors and FTI are authorized to take any action necessary or appropriate to implement and effectuate the terms of, and the relief granted in, this Order without seeking further order of the Court.

14. The Court retains jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: November 3, 2025
White Plains, New York

/s/ Sean H. Lane
THE HONORABLE SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit C</u>**

**Professional Fees for Fee Period**

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Professional Fees by Professional**
**For The Period August 30, 2025 through November 30, 2025**

| Professional | Title | Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Carlin Adrianopoli | Senior Managing Director | $ 1,580 | 14.4 | $ 22,752.00 |
| Carlin Adrianopoli | Senior Managing Director | 1,525 | 64.9 | 98,972.50 |
| Daniel Wikel | Senior Managing Director | 1,495 | 306.7 | 458,516.50 |
| Daniel Wikel | Senior Managing Director | 1,420 | 258.9 | 367,638.00 |
| Frank Martin | Senior Managing Director | 1,345 | 13.7 | 18,426.50 |
| Frank Martin | Senior Managing Director | 1,210 | 10.5 | 12,705.00 |
| Stephen Strange | Senior Managing Director | 1,270 | 20.4 | 25,908.00 |
| Gilbert Jones | Senior Managing Director | 1,270 | 34.0 | 43,180.00 |
| Rachel Chesley | Senior Managing Director | 1,230 | 11.5 | 14,145.00 |
| Rachel Chesley | Senior Managing Director | 1,185 | 21.0 | 24,885.00 |
| Marjolein Johanna Carolina Horsten | Managing Director | 1,300 | 242.5 | 315,250.00 |
| Marjolein Johanna Carolina Horsten | Managing Director | 1,150 | 136.4 | 156,860.00 |
| Cynthia Kielkucki | Managing Director | 1,270 | 5.0 | 4,851.00 |
| Cynthia Kielkucki | Managing Director | 1,155 | 55.2 | 65,255.00 |
| Michael Paykin | Managing Director | 1,195 | 447.4 | 534,643.00 |
| Michael Paykin | Managing Director | 1,120 | 294.3 | 329,616.00 |
| Matthew Michael | Managing Director | 1,195 | 178.6 | 213,427.00 |
| Matthew Michael | Managing Director | 1,120 | 156.5 | 175,280.00 |
| Philip Langton | Managing Director | 1,195 | 97.6 | 116,632.00 |
| Lee Sweigart | Managing Director | 1,195 | 20.0 | 23,900.00 |
| David Walfisch | Managing Director | 1,160 | 16.2 | 18,792.00 |
| Kristofer Hall | Managing Director | 1,115 | 427.3 | 476,439.50 |
| Kristofer Hall | Managing Director | 1,060 | 271.5 | 287,807.67 |
| Roger Widmer | Managing Director | 1,090 | 6.0 | 6,540.00 |
| Roger Widmer | Managing Director | 980 | 13.6 | 13,328.00 |
| Angela Gorman | Managing Director | 965 | 9.8 | 9,457.00 |
| Rose Temple | Managing Director | 1,005 | 14.3 | 14,371.50 |
| Rose Temple | Managing Director | 965 | 15.5 | 14,957.50 |
| Jared Heller | Senior Director | 1,080 | 272.6 | 294,408.00 |
| Jared Heller | Senior Director | 970 | 92.5 | 89,725.00 |
| Derek Brand | Senior Director | 1,055 | 29.7 | 31,333.50 |
| Elena Zhiguleva | Senior Director | 885 | 19.4 | 17,169.00 |
| Elena Zhiguleva | Senior Director | 800 | 18.5 | 14,800.00 |
| James Bomford | Senior Director | 615 | 3.7 | 2,275.50 |
| Dori Milner | Senior Director | 550 | 33.0 | 18,150.00 |
| Carlos Mesquida | Director | 1,045 | 147.0 | 153,615.00 |
| Zachary Israel | Director | 1,045 | 135.5 | 141,597.50 |
| Kendall Huckins | Director | 1,000 | 512.0 | 512,000.00 |
| Kendall Huckins | Director | 890 | 323.8 | 288,182.00 |
| Brendon Lecours | Director | 1,000 | 76.5 | 76,500.00 |
| Sean Lange | Director | 705 | 10.7 | 7,543.50 |
| Alexa Ash | Director | 705 | 2.1 | 1,480.50 |
| Stephen Caluori | Senior Consultant | 785 | 339.0 | 266,115.00 |
| Stephen Caluori | Senior Consultant | 690 | 65.0 | 44,850.00 |
| Michael George | Senior Consultant | 785 | 425.6 | 334,096.00 |
| Michael George | Senior Consultant | 645 | 236.1 | 152,284.50 |
| Riley Jasser | Senior Consultant | 590 | 23.6 | 13,924.00 |
| Riley Jasser | Senior Consultant | 565 | 14.4 | 8,136.00 |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Professional Fees by Professional**
**For The Period August 30, 2025 through November 30, 2025**

| Professional | Title | Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Jonah Pitkowsky | Senior Consultant | 590 | 25.8 | 15,222.00 |
| Jonah Pitkowsky | Senior Consultant | 515 | 38.8 | 19,982.00 |
| Letizia Iervolino | Senior Consultant | 330 | 0.3 | 99.00 |
| Cruz Martinez | Consultant | 645 | 455.0 | 293,475.00 |
| Cruz Martinez | Consultant | 550 | 318.6 | 175,230.00 |
| Anthony Martinez | Consultant | 535 | 338.1 | 180,883.50 |
| Snehal Rairikar | Consultant | 535 | 23.1 | 12,358.50 |
| Kayla Herrera | Consultant | 435 | 4.1 | 1,783.50 |
| Hannah Yi | Consultant | 435 | 5.3 | 2,305.50 |
| Rachel Caldwell-Glixon | Consultant | 450 | 7.5 | 3,375.00 |
| Rachel Caldwell-Glixon | Consultant | 435 | 11.1 | 4,828.50 |
| Aliyah Formont | Consultant | 435 | 9.5 | 4,132.50 |
| Hallie Lancz | Consultant | 450 | 59.2 | 26,640.00 |
| Hallie Lancz | Consultant | 435 | 25.8 | 11,223.00 |
| Samantha Brummerhop | Consultant | 330 | 0.8 | 264.00 |
| Dori Milner | Tech - Task Based Rate | 265 | 9.0 | 2,385.00 |
| Raymond Lo | Tech - Task Based Rate | 265 | 4.1 | 1,086.50 |
| Letizia Iervolino | Tech - Task Based Rate | 265 | 17.7 | 4,690.50 |
| Samantha Brummerhop | Tech - Task Based Rate | 265 | 10.5 | 2,782.50 |
| Dori Milner | Tech - Review Management | 250 | 35.6 | 8,900.00 |
| **Total Hours and Fees** | | | **7,344.3** | **$ 7,104,367.17** |

**<u>Exhibit D</u>**

**Fees by Project Category for Fee Period[1]**

---

[1] This amount reflects a reduction in fees in the amount of at least $665,956.33 on account of voluntary write-offs.

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Hours and Fees by Task Category**
**For The Period August 30, 2025 through November 30, 2025**

| Task Category | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | Performing forecasting / projections, and analysis that supports corporate decisions of Management | 244.8 | $ 246,411.33 |
| Cash & Liquidity Analysis | Preparation of 13-week cash flow, budget to actual variance analysis, professional fees analyses, etc. | 2,243.1 | 1,979,291.67 |
| Financing Matters (DIP, Exit, Other) | Preparation of DIP budget, exit financing requirements, etc. | 152.4 | 170,983.67 |
| Accounting and Financial Reporting | Monthly financial close and internal reporting matters, e.g. LSTC, A/P cut-over and related accounting assistance | 94.0 | 107,620.50 |
| Vendor Matters | Preparation of critical vendor motion, trade vendor negotiations, capex, lienholders, etc. and follow-on assistance | 585.8 | 595,767.67 |
| Executory Contract Analysis | Analyze executory contracts for the purpose of determining which contracts to assume, modify and assume, or reject | 140.9 | 82,806.50 |
| Bankruptcy Preparations, Analyses and Docket Review | Preparation of bankruptcy related items (first day motions, second day motions, etc.) | 146.0 | 141,629.83 |
| PMO Matters | Lead and assist PMO leadership, including meeting preparation and related reporting | 40.7 | 50,131.00 |
| Employee Related Matters - Non-CBA | Preparation of wage related motions, severance, KERP, etc. | 210.1 | 238,235.50 |
| Employee Related Matters / CBA / Sec 1113 | CBA and related union matters (section 1113) | 3.8 | 4,162.00 |
| Tax & Regulatory Matters | Preparation of tax and regulatory motions, related issues | 13.0 | 15,723.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | Aircraft, engine and maintenance matters | 64.5 | 71,322.50 |
| Operational and Cost Reduction Matters | Operational and Cost Reduction matters | 775.1 | 893,536.00 |
| HLA / Best Interest Test | Preparation of hypothetical liquidation analysis for key constituents and the DS | 321.9 | 390,520.17 |
| Valuation and Related Matters | Preparation / review of valuation analysis for inclusion in the DS | 45.9 | 50,125.50 |
| Claims Analysis & Reconciliation | Claims calculation and analysis (claims pool sizing, claims reconciliation, etc.) | 5.2 | 3,731.50 |
| Communications Strategy and Development | Communication and related activities | 216.4 | 144,379.00 |
| PR and Media Monitoring | PR and media coverage monitoring and related activities | 92.2 | 57,033.00 |
| Prepare for and Attend Court Hearings | Attendance of and preparation for court hearings | 44.8 | 50,732.33 |
| Meetings with Debtor & Professionals | General Meetings with the company, board, PJT, DB, DPW, Epiq, etc. | 101.4 | 135,144.50 |
| Meetings with Investors & Professionals | Meetings with investors, their counsel, and financial advisors | 5.8 | 8,236.00 |
| UCC Meetings & Diligence | UCC Diligence and meetings with the UCC, their counsel, and financial advisors | 56.5 | 69,191.00 |
| Noteholder and RCF Meetings & Diligence | Informational requests furnished to stakeholders, including investors | 163.1 | 196,192.33 |
| US Trustee Information / IDI / Reporting Requirements | Analysis prepared for the US Trustee, including quarterly fees | 42.0 | 38,218.67 |
| Monthly Operating Report | Creation of monthly operating report | 103.3 | 91,912.00 |
| Preparation and Analysis of SOFAs & SOALs | Preparation and analysis of SOFAs / SOALs | 664.3 | 565,506.50 |
| Preparation of Fee Application and Related Items | Preparation of monthly, interim, and final fee applications | 209.4 | 138,922.50 |
| Retention Matters | All professional, OCP and other retention matters | 17.5 | 23,642.50 |
| Case Management (Internal) | Internal FTI Only - review workstreams and development of case next steps | 79.1 | 90,625.00 |
| Travel Time (1/2 time) | Non-working travel time – subject to "route cap" | 457.2 | 447,406.50 |
| Examiner Meetings & Diligence | Meetings with and informational requests furnished to examiner | 4.3 | 5,226.50 |
| **Total Hours and Fees** | | **7,344.3** | **$ 7,104,367.17** |

## Exhibit E

**Expense Summary**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Airfare | n/a | $161,447.31 |
| Lodging | n/a | $113,821.67 |
| Business Meals | n/a | $42,836.88 |
| Ground Transportation | n/a | $35,854.84 |
| Technology | n/a | $81,992.50 |
| **TOTAL** | | $435,953.20 |

**Exhibit E**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses**
**For the Period August 30, 2025 through November 30, 2025**

| Expense Category | Amount |
|---|---|
| Airfare[1] | $    161,447.31 |
| Lodging[2] | 113,821.67 |
| Business Meals[3] | 42,836.88 |
| Ground Transportation | 35,854.84 |
| Technology | 81,992.50 |
| **Total** | **$    435,953.20** |

[1] Airfare capped at $700 per person for one-way travel and capped at $1,400 per person for round trip travel.

[2] Lodging capped at $700 per person per night for stays in New York, NY and Fort Lauderdale, FL.

[3] Business meals are capped at $30 for Breakfast, $30 for Lunch, and $60 for Dinner per person per meal.

**<u>Exhibit F-1</u>**

**Detailed Time Records From August 30, 2025 Through September 30, 2025**

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 8/31/2025 | Daniel Wikel | Prepare noteholder presentation deck / related materials and review business plan. | 0.6 | $    852.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 0.7 | 784.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 0.7 | 759.67 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Michael Paykin | Participate in a working session with D. Wikel (Partial), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, new business plan, and open items. | 0.4 | 448.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Michael George | Participate in a working session with D. Wikel (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF, new business plan, and open items. | 0.4 | 258.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Cruz Martinez | Participate in a working session with D. Wikel (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF, new business plan, and open items. | 0.4 | 220.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Kendall Huckins | Participate in a working session with D. Wikel (Partial), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, new business plan, and open items. | 0.4 | 356.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, new business plan, and open items. | 0.3 | 426.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Michael Paykin | Participate in advisors call with D. Wikel (FTI), K. Hall (FTI) and various participants from PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.7 | 784.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Kristofer Hall | Participate in advisors call with D. Wikel (FTI), M. Paykin (FTI) and various participants from PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.7 | 724.33 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Daniel Wikel | Participate in advisors call with K. Hall (FTI), M. Paykin (FTI) and various participants from PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.7 | 994.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/2/2025 | Matthew Michael | Conduct preliminary review on financial and operational records to support upcoming analyses of receivables, fleet requirements, debt structure, and contractual obligations. | 1.9 | 2,128.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), J. Murray (PJT), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), F. Comer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan updates and other driver considerations. | 0.8 | 896.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), J. Murray (PJT), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), F. Comer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan updates and other driver considerations. | 0.8 | 712.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), J. Murray (PJT), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), F. Comer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan updates and other driver considerations. | 0.4 | 568.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Kristofer Hall | Participate in management and advisors call with D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding lessor updates, fleet sizing, and negotiation updates. | 1.1 | 1,166.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Michael Paykin | Participate in management and advisors call with D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding lessor updates, fleet sizing, and negotiation updates. | 1.1 | 1,232.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Matthew Michael | Participate in management and advisors call with D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding lessor updates, fleet sizing, and negotiation updates. | 1.1 | 1,232.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Daniel Wikel | Participate in management and advisors call with S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding lessor updates, fleet sizing, and negotiation updates. | 1.1 | 1,562.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Daniel Wikel | Review latest business plan and related bridging items between Treasury and FP&A models. | 1.4 | 1,988.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Matthew Michael | Participate in management and advisors call with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 1.0 | 1,120.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Michael Paykin | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 1.0 | 1,120.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Kristofer Hall | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 1.0 | 1,095.33 |
| Financial Planning & Analysis Support - Business Plan matters | 9/3/2025 | Daniel Wikel | Participate in management and advisors call with M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 1.0 | 1,420.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Kuehne (FTI), K. Hall (FTI), K. Huckins (FTI), D. Davis (Spirit), and F. Cromer (Spirit) regarding Business Plan, 13-WCF and other operating assumptions. | 1.0 | 1,120.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Kuehne (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), D. Davis (Spirit), and F. Cromer (Spirit) regarding Business Plan, 13-WCF and other operating assumptions. | 1.6 | 1,424.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Kuehne (FTI), M. Paykin (FTI) (Partial), K. Huckins (FTI), D. Davis (Spirit), and F. Cromer (Spirit) regarding Business Plan, 13-WCF and other operating assumptions. | 1.6 | 1,696.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Daniel Wikel | Participate in a working session with M. Kuehne (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), D. Davis (Spirit), and F. Cromer (Spirit) regarding Business Plan, 13-WCF and other operating assumptions. | 1.6 | 2,272.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Carlin Adrianopoli | Review cash flows and supporting business plan items to provide updates in preparation for finalizing and presenting noteholder update. | 0.7 | 1,067.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Carlin Adrianopoli | Review and provide support for the business plan workstream to prepare for upcoming noteholder meeting. | 1.2 | 1,830.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) regarding cash flow and business plan bridge. | 1.2 | 1,272.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/4/2025 | Daniel Wikel | Participate in a working session with K. Hall (FTI) regarding cash flow and business plan bridge. | 1.2 | 1,704.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Michael Paykin | Participate in a call with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Michael (FTI) regarding cash flow and business plan questions. | 1.2 | 1,344.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Matthew Michael | Participate in a call with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding cash flow and business plan questions. | 1.2 | 1,344.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Kristofer Hall | Participate in a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI) and M. Michael (FTI) regarding cash flow and business plan questions. | 1.2 | 1,219.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Daniel Wikel | Participate in a call with C. Adrianopoli (FTI), K. Hall (FTI), M. Paykin (FTI), and M. Michael (FTI) regarding cash flow and business plan questions. | 1.2 | 1,704.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Carlin Adrianopoli | Participate in a call with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI) and M. Michael (FTI) regarding cash flow and business plan questions. | 1.2 | 1,830.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/5/2025 | Carlin Adrianopoli | Review working capital and P&L impacts on potential savings for the business plan and outline next steps. | 0.6 | 915.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/7/2025 | Michael Paykin | Review initial variance / reconciliation between cash flow forecast and business plan and prepare notes / comments / follow-up questions. | 0.9 | 1,008.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/8/2025 | Michael Paykin | Participate in a call with R. Chelsey (FTI), A. Gorman (FTI), M. Yoshimura (FTI), J. Pitkowsky (FTI) to discuss latest business plan developments and align on go-forward scenarios. | 0.6 | 672.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/9/2025 | Daniel Wikel | Participate in discussion with F. Cromer (Spirit) and T. Ranaldi (Spirit) to review the business plan following the noteholder meeting for next steps. | 0.5 | 710.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/11/2025 | Jared Heller | Correspond with S. Farnsworth (FTI) on fleet-level data and debt payment plans. | 0.1 | 97.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/11/2025 | Jared Heller | Participate in a call with M. George (FTI) on Company business plan and balance sheet updates. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/11/2025 | Michael George | Participate in a call with J. Heller (FTI) on Company business plan and balance sheet updates. | 0.2 | 129.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/11/2025 | Jared Heller | Continue to attend to financial model updates for business plan. | 1.2 | 1,164.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/11/2025 | Jared Heller | Review financial model updates for business plan. | 1.5 | 1,455.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/12/2025 | Jared Heller | Participate in discussion with K. Hall (FTI) regarding business plan, cash flows, and other ad-hoc requests. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/12/2025 | Jared Heller | Attend to business plan reconciliation matters. | 0.3 | 291.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/12/2025 | Jared Heller | Conduct reconciliation between current and prior business plan to assess changes in estimated costs. | 0.4 | 388.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Michael Paykin | Review updated business plan and prepare comments / notes prior to call with PJT to discuss assumptions. | 0.7 | 784.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Jared Heller | Review financial model for structural updates. | 0.8 | 776.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Jared Heller | Continue to review financial model for structural updates. | 0.8 | 776.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Jared Heller | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), K. Huckins (FTI) and various participants from PJT regarding business plan assumptions and materials for noteholders' advisors. | 0.4 | 388.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) and various participants from PJT regarding business plan assumptions and materials for noteholders' advisors. | 0.4 | 356.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI) and various participants from PJT regarding business plan assumptions and materials for noteholders' advisors. | 0.4 | 424.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), K. Huckins (FTI), J. Heller (FTI) and various participants from PJT regarding business plan assumptions and materials for noteholders' advisors. | 0.4 | 448.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Daniel Wikel | Participate in a meeting with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), J. Heller (FTI) and various participants from PJT regarding business plan assumptions and materials for noteholders' advisors. | 0.4 | 568.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Daniel Wikel | Participate in a meeting with A. Lockhart (Spirit) and T. Ranaldi (Spirit) regarding latest business plan and next steps for noteholder meeting. | 0.5 | 710.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/15/2025 | Kristofer Hall | Prepare scenario analysis related to the hypothetical liquidation analysis. | 2.9 | 3,074.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Jared Heller | Attend to business plan coordination matters. | 0.1 | 97.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Jared Heller | Attend to review of diligence matters on inventory requests. | 0.5 | 485.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI), K. Hall (FTI), and A. Lockhart (Spirit) regarding updates to cash flow and business plan. | 0.5 | 560.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Kristofer Hall | Address comments from advisor group on liquidation analysis and adjust presentation accordingly. | 1.4 | 1,484.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Stephen Caluori | Review latest actuals provided by G. Molina (Spirit) for financial model. | 0.8 | 552.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Jared Heller | Analyze change underlying fleet plan in relation to debt structure. | 0.7 | 679.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Carlin Adrianopoli | Review key business plan drivers, assumptions, and open items. | 1.1 | 1,677.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Michael Paykin | Review base data provided by Spirit for financial model buildout and prepare comments / notes for discussion with Spirit / FTI. | 0.7 | 784.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Stephen Caluori | Populate financial model with latest balance sheet actuals. | 1.6 | 1,104.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/16/2025 | Stephen Caluori | Populate financial model with latest P&L actuals. | 0.9 | 621.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Analyze change underlying fleet plan in relation to debt structure. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Correspond with S. Caluori (FTI) on P&L and balance sheet actuals regarding the three statement model. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Prepare updated fleet summary by ownership and lease agreements for purposes of three statement model. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Review latest three statement model actuals. | 0.2 | 138.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Continue to prepare updated fleet summary by ownership and lease agreements for purposes of three statement model. | 0.3 | 291.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Daniel Wikel | Review non-fleet debt summary model and provide notes / follow-ups for J. Heller (FTI). | 0.4 | 568.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Participate in a working session with S. Caluori (FTI) and M. George (FTI) to discuss latest fleet plan and impact to three statement model. | 0.4 | 388.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss latest fleet plan and impact to three statement model. | 0.4 | 276.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Financial Planning & Analysis Support - Business Plan matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss latest fleet plan and impact to three statement model. | 0.4 | 258.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Attend to three statement model updates for the inclusion of additional years. | 0.5 | 485.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Participate in a working session with M. George (FTI) to discuss status of three statement model, open items, and next steps. | 0.5 | 485.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Michael George | Participate in a working session with J. Heller (FTI) to discuss status of three statement model, open items, and next steps. | 0.5 | 322.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Daniel Wikel | Review financial model and provide notes / follow-ups for FTI team. | 0.6 | 852.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Prepare updates to latest three statement model with latest assumptions. | 0.7 | 483.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Continue to attend to operating lease model for purposes of the three statement model. | 0.8 | 776.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Analyze debt summary model by fleet and non-fleet. | 1.1 | 1,067.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Daniel Wikel | Review fleet debt summary model and provide notes / follow-ups for J. Heller (FTI). | 1.1 | 1,562.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Prepare updates to owned versus leased fleet schedule. | 1.2 | 828.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Michael George | Update three statement model to align with latest business plan. | 1.2 | 774.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Make further revisions to latest three statement model with updated assumptions. | 1.4 | 966.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Continue to analyze debt summary model by fleet and non-fleet. | 1.8 | 1,746.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Stephen Caluori | Make revisions to owned versus leased fleet schedule. | 1.8 | 1,242.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/17/2025 | Jared Heller | Attend to operating lease model for purposes of the three statement model. | 2.6 | 2,522.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Daniel Wikel | Review analysis of cash flow implications from Aircraft / Section 1110 discussion. | 0.9 | 1,278.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Conduct analysis for non-fleet debt. | 2.1 | 2,037.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Continue to construct model for non-fleet debt. | 0.6 | 582.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Construct model for tail level debt for 2015 EETC. | 1.3 | 1,261.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Financial Planning & Analysis Support - Business Plan matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Construct model for tail level debt for 2017 EETC. | 0.7 | 679.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Construct model for tail level debt for Private Debt. | 1.8 | 1,746.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Continue to revise non-fleet debt schedule with updates to assumptions. | 0.5 | 345.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Jared Heller | Correspond with M. George (FTI) and S. Caluori (FTI) on financial modeling work plan. | 0.4 | 388.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Continue to revise fleet debt summary schedule with updates to assumptions. | 0.3 | 207.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Prepare updates to fleet debt summary schedule. | 0.8 | 552.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Prepare updates to non-fleet debt schedule. | 1.5 | 1,035.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Review and correspond with FTI team regarding latest trial balance actuals. | 0.9 | 621.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/18/2025 | Stephen Caluori | Review principal / interest schedule for EETCs. | 0.9 | 621.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Jared Heller | Correspond with M. George (FTI) and S. Caluori (FTI) on financial modeling work plan. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Jared Heller | Participate in a working session with S. Caluori (FTI) and M. George (FTI) to discuss fleet debt schedule and August financials. | 0.5 | 485.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss fleet debt schedule and August financials. | 0.5 | 322.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss fleet debt schedule and August financials. | 0.5 | 345.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Michael George | Review financial model created by A&M and identify next steps for FTI updates. | 1.6 | 1,032.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Michael George | Update financial model for latest business plan and analyze variances. | 2.4 | 1,548.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Stephen Caluori | Review and prepare updates to fleet debt schedule. | 1.4 | 966.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/19/2025 | Stephen Caluori | Update financial model to reflect finalized August actuals. | 0.3 | 207.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/20/2025 | Daniel Wikel | Review the AerCap term sheet and provide feedback to the FTI team for liquidity purposes. | 1.6 | 2,272.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/21/2025 | Jared Heller | Attend to work plan matters for purposes of the financial model. | 0.8 | 776.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/21/2025 | Jared Heller | Review draft of financial model actuals and P&L projections. | 0.5 | 485.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Jared Heller | Attend to current asset and liabilities review as part of balance sheet roll forward for financial model. | 1.5 | 1,455.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Jared Heller | Attend to current asset review as part of balance sheet roll forward for financial model. | 1.3 | 1,261.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Jared Heller | Continue to attend to current asset and liabilities review as part of balance sheet roll forward for financial model. | 1.6 | 1,552.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Kristofer Hall | Participate in a call with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), M. Heubner (DPW), C. Robertson (DPW), M. Melcer (DPW), N. Sosnick (DPW), J. Bell (Debevoise), B. Liu (Debevoise), D. Davis (Spirit), T. Canfield (Spirit), F. Cromer (Spirit), and S. Gore (Spirit) regarding AerCap term sheet review. | 0.4 | 424.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Michael Paykin | Participate in a call with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), M. Heubner (DPW), C. Robertson (DPW), M. Melcer (DPW), N. Sosnick (DPW), J. Bell (Debevoise), B. Liu (Debevoise), D. Davis (Spirit), T. Canfield (Spirit), F. Cromer (Spirit), and S. Gore (Spirit) regarding AerCap term sheet review. | 0.4 | 448.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Matthew Michael | Participate in a call with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), M. Heubner (DPW), C. Robertson (DPW), M. Melcer (DPW), N. Sosnick (DPW), J. Bell (Debevoise), B. Liu (Debevoise), D. Davis (Spirit), T. Canfield (Spirit), F. Cromer (Spirit), and S. Gore (Spirit) regarding AerCap term sheet review. | 0.4 | 448.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Carlin Adrianopoli | Participate in a call with M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. Heubner (DPW), C. Robertson (DPW), M. Melcer (DPW), N. Sosnick (DPW), J. Bell (Debevoise), B. Liu (Debevoise), D. Davis (Spirit), T. Canfield (Spirit), F. Cromer (Spirit), and S. Gore (Spirit) regarding AerCap term sheet review. | 0.4 | 610.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Kristofer Hall | Participate in a call with M. Bilbao (FTI) and M. Paykin (FTI) and multiple participants from Spirit, PJT, and financing source related to questions on the Company's business plan and resulting cash flows. | 0.9 | 954.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Michael Paykin | Participate in a call with M. Bilbao (FTI) and K. Hall (FTI) and multiple participants from Spirit, PJT, and financing source related to questions on the Company's business plan and resulting cash flows. | 0.9 | 1,008.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Jared Heller | Participate in discussion with S. Caluori (FTI) and M. George (FTI) regarding debt schedule and latest actuals. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Stephen Caluori | Participate in discussion with J. Heller (FTI) and M. George (FTI) regarding debt schedule and latest actuals. | 0.2 | 138.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Michael George | Participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding debt schedule and latest actuals. | 0.2 | 129.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Stephen Caluori | Prepare updates to financial model debt schedule. | 2.1 | 1,449.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Stephen Caluori | Prepare updates to trial balance actualization detail. | 1.9 | 1,311.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Stephen Caluori | Review and further revise financial model debt schedule. | 0.3 | 207.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/22/2025 | Michael George | Review business plan and financial model debt schedules. | 1.3 | 838.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/23/2025 | Stephen Caluori | Revise trial balance actualization detail. | 2.1 | 1,449.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/23/2025 | Stephen Caluori | Continue to revise trial balance actualization detail. | 0.6 | 414.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/23/2025 | Kristofer Hall | Participate in a call with M. Bilbao (FTI) and M. Paykin (FTI) and multiple participants from Spirit, PJT, and financing source related to questions on the Company's business plan and resulting cash flows. | 0.5 | 530.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/23/2025 | Stephen Caluori | Prepare updates to trial balance actualization detail. | 1.9 | 1,311.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/24/2025 | Jared Heller | Attend to model updates for the financial model. | 2.1 | 2,037.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/24/2025 | Jared Heller | Continue to attend to model updates for the financial model. | 2.4 | 2,328.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/24/2025 | Stephen Caluori | Continue to revise changes to trial balance actualization detail. | 0.5 | 345.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/24/2025 | Daniel Wikel | Compile notes and prepare for the UCC and RCF presentations. | 1.3 | 1,846.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/24/2025 | Carlin Adrianopoli | Update next steps to align on client interaction post filing if decision is made. | 0.7 | 1,067.50 |
| Financial Planning & Analysis Support - Business Plan matters | 9/25/2025 | Jared Heller | Attend to liquidity review and scenario modeling for purposes of the financial model. | 1.9 | 1,843.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/25/2025 | Jared Heller | Attend to operating lease model for purposes of financial model. | 0.3 | 291.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/25/2025 | Jared Heller | Participate on a call with G. Molina (Spirit) and M. George (FTI) regarding the treatment of credits. | 0.2 | 194.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/25/2025 | Michael George | Participate on a call with G. Molina (Spirit) and J. Heller (FTI) regarding the treatment of credits. | 0.2 | 129.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/26/2025 | Jared Heller | Prepare status update related to financial model. | 1.7 | 1,649.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/28/2025 | Daniel Wikel | Participate in call with the UCC professionals (Alton Consulting) regarding cash flow and term sheet matters. | 0.4 | 568.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financial Planning & Analysis Support - Business Plan matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan matters | 9/29/2025 | Jared Heller | Attend to vendor spend summary files for contract takeout analysis. | 1.7 | 1,649.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/29/2025 | Jared Heller | Continue to attend to vendor spend summary files for contract takeout analysis. | 1.4 | 1,358.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/29/2025 | Stephen Caluori | Make revisions to Schedule G vendor mapping methodology and exhibit. | 0.5 | 345.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/29/2025 | Daniel Wikel | Participate in discussion with PJT team regarding status update and due diligence. | 0.6 | 852.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/29/2025 | Stephen Caluori | Prepare updates to Schedule G vendor mapping list with feedback from J. Heller (FTI). | 1.5 | 1,035.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/30/2025 | Jared Heller | Prepare follow ups from executory contract meeting. | 0.1 | 97.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/30/2025 | Daniel Wikel | Conduct analysis on due diligence items. | 0.3 | 426.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/30/2025 | Daniel Wikel | Review the latest business plan materials relating to near-term liquidity outlook and provide feedback to the working group. | 0.7 | 994.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/30/2025 | Daniel Wikel | Review of preliminary fleet rejections and Section 1110 matters as it relates to the business plan and liquidity outlook. | 0.5 | 710.00 |
| Financial Planning & Analysis Support - Business Plan matters | 9/30/2025 | Carlin Adrianopoli | Update cash flows and additional business plan support related to working capital and cash flow one time items. | 0.6 | 915.00 |
| **Total Financial Planning & Analysis Support - Business Plan matters** | | | | **138.7** | **$ 139,641.33** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 8/30/2025 | Kendall Huckins | Continue to update professional fee scenarios for the 13-WCF and correspond with D. Wikel (FTI). | 1.3 | $ 1,157.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Kendall Huckins | Update professional fee scenarios for the 13-WCF and correspond with D. Wikel (FTI). | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Kendall Huckins | Update the professional fee schedule in the 13-WCF and correspond with D. Wikel (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) regarding professional fee estimates. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Daniel Wikel | Participate in a working session with K. Huckins (FTI) regarding professional fee estimates. | 0.3 | 426.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) regarding 13-WCF comments, restricted cash, and actuals. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding 13-WCF comments, restricted cash, and actuals. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 8/30/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding 13-WCF comments, restricted cash, and actuals. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding the 13-WCF and build of various line items. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding the 13-WCF and build of various line items. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Cruz Martinez | Prepare the First Day Declaration schedule and correspond with K. Huckins (FTI). | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Kendall Huckins | Continue to update professional fee scenario analysis for the 13-WCF and correspond with D. Wikel (FTI). | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Cruz Martinez | Review of benefits schedule from Epiq and provide comments. | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding case management matters and related workplan. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Cruz Martinez | Review internal files and corresponded with Epiq with regard to noticing information. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Kristofer Hall | Review and amend the noticing list with information from latest exhibits. | 1.2 | 1,272.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Daniel Wikel | Participate in discussion of cash matters with F. Cromer (Spirit), D. Davis (Spirit), and M. Bilbao (FTI). | 1.0 | 1,420.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Daniel Wikel | Prepare for a review of cash matters with F. Cromer (Spirit), D. Davis (Spirit), and M. Bilbao (FTI). | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 8/31/2025 | Kristofer Hall | Review and draft response to comments on the First Day Declaration. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), C. Martinez (Partial), F. Cromer (Spirit), T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.2 | 1,344.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Cruz Martinez | Participate in a call with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI), T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), C. Martinez (FTI) (Partial), F. Cromer (Spirit), T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.2 | 1,236.67 |
| Cash & Liquidity Analysis | 9/1/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI), M. Paykin (FTI), C. Martinez (FTI) (Partial), F. Cromer (Spirit), T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.2 | 1,704.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/1/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), M. Bilbao (FTI) and D. Davis (Spirit) to discuss near-term cash flows and liquidity profile. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), M. Bilbao (FTI) and D. Davis (Spirit) to discuss near-term cash flows and liquidity profile. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI), M. Paykin (FTI), M. Bilbao (FTI) and D. Davis (Spirit) to discuss near-term cash flows and liquidity profile. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) (Partial) and K. Hall (FTI) to assess near-term cash flows and liquidity profile. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) (Partial) and M. Paykin (FTI) to assess near-term cash flows and liquidity profile. | 0.8 | 812.67 |
| Cash & Liquidity Analysis | 9/1/2025 | Daniel Wikel | Participate in a working session with K. Hall (FTI) and M. Paykin (FTI) to assess near-term cash flows and liquidity profile. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kendall Huckins | Update the professional fee schedule for the 13-WCF and correspond with D. Wikel (FTI). | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kendall Huckins | Update the professional fee forecast and correspond with D. Wikel (FTI) regarding updates. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kristofer Hall | Draft analysis and deliverable around August payments and daily spend to provide guidance on cash spent pre-petition. | 0.6 | 583.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) regarding professional fees module for 13-WCF. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kendall Huckins | Review correspondence from D. Wikel (FTI) regarding professional fee schedule cash payments. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Michael Paykin | Participate on a call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), D. Wikel (FTI) and K. Hall (FTI) regarding First Day Declaration preparation. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kristofer Hall | Participate on a call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), D. Wikel (FTI) and M. Paykin (FTI) regarding First Day Declaration preparation. | 0.5 | 477.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Daniel Wikel | Participate on a call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), K. Hall (FTI), M. Paykin (FTI) and K. Hall (FTI) regarding First Day Declaration preparation. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI) regarding professional fee schedule and cash payments. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Daniel Wikel | Participate in discussion with K. Huckins (FTI) regarding professional fee schedule and cash payments. | 0.2 | 284.00 |
| Cash & Liquidity Analysis | 9/1/2025 | Cruz Martinez | Review A/P files to identify wage and benefit-related obligations, including payments due to third-party benefit providers. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Review 13-WCF provided by M. George (FTI) and C. Martinez (FTI) and provide feedback commentary. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Continue to draft analysis and deliverable around August payments and daily spend. | 0.2 | 212.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Draft analysis and deliverable around August payments and daily spend. | 0.7 | 795.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with T. Ranaldi (Spirit), A. Lockhart (Spirit), and C. Martinez (FTI) regarding FP&A final business plan adjustments. | 0.3 | 267.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with T. Ranaldi (Spirit), A. Lockhart (Spirit), and K. Huckins (FTI) regarding FP&A final business plan adjustments. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Prepare reconciliation between treasury monthly cash flow and FP&A monthly cash flow. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding assumptions driving the payroll schedule in the 13-WCF. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Carlin Adrianopoli | Analyze cash flow requirements and review collateral waterfall providing updates on next steps. | 0.3 | 457.50 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Update daily cash flow file to reflect latest daily sales data. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Continue to reconcile treasury monthly cash flow to FP&A monthly cash flow as part of 13-WCF modeling process. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding updates to the treasury model and related reconciliation items. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding updates to the treasury model and related reconciliation items. | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding cash flow assumptions and alterations to the build tab. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Continue to update the payroll and benefits schedule for the 13-WCF and communicate adjusted output to K. Huckins (FTI). | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Continue to prepare updates to the 13-WCF build tab and correspond changes with K. Huckins (FTI). | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding payroll and benefit methodology in the 13-WCF. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding the 13-WCF and various changes in methodology. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Continue to participate in a working session with C. Martinez (FTI) regarding the 13-WCF and various changes in methodology. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding the 13-WCF and various changes in methodology. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Continue to participate in a working session with K. Huckins (FTI) regarding the 13-WCF and various changes in methodology. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI) and F. Cromer (Spirit) regarding Schedule 10 methodology / estimates included within First Day Declaration. | 0.2 | 224.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI) and F. Cromer (Spirit) regarding Schedule 10 methodology / estimates included within First Day Declaration. | 0.2 | 212.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI), M. Paykin (FTI) and F. Cromer (Spirit) regarding Schedule 10 methodology / estimates included within First Day Declaration. | 0.2 | 284.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding key considerations related to 13-WCF forecast. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding key considerations related to 13-WCF forecast. | 0.5 | 560.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI) and M. Paykin (FTI) regarding key considerations related to 13-WCF forecast. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Continue to update FTI 13-WCF with FP&A overlays. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a working session with D. Wikel (Partial), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, new business plan, and open items. | 0.4 | 459.33 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a call with S. Strange (FTI) (Partial), D. Wikel (FTI), and K. Hall (FTI) regarding cash flow estimates and business plan. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a call with S. Strange (FTI) (Partial), D. Wikel (FTI), and M. Paykin (FTI) regarding cash flow estimates and business plan. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a call with S. Strange (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding cash flow estimates and business plan. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in discussion with K. Huckins (FTI) (Partial) and C. Martinez (FTI) regarding bridge between FP&A model and 13-WCF. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) (Partial) and M. George (FTI) regarding bridge between FP&A model and 13-WCF. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in discussion with M. George (FTI), and C. Martinez (FTI) regarding bridge between FP&A model and 13-WCF. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding 13-WCF gating items. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding 13-WCF gating items. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Hall (FTI), K. Huckins (FTI) and M. George (FTI) regarding 13-WCF gating items. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF gating items. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF gating items. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF gating items. | 0.3 | 335.67 |
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding 13-WCF gating items. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a call with C. Adrianopoli (FTI) and M. Bilbao (FTI) to work through cash flows and go through collateral discussions and impacts on short term cash flows. | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Carlin Adrianopoli | Participate in a call with D. Wikel (FTI) and M. Bilbao (FTI) to work through cash flows and go through collateral discussions and impacts on short term cash flows. | 0.9 | 1,372.50 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Create and review variance analysis between FP&A business plan and 13-WCF. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding updates to the 13-WCF, actualization, and other liquidity matters. | 1.4 | 1,246.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding updates to the 13-WCF, actualization, and other liquidity matters. | 1.4 | 770.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding status of 13-WCF and relevant updates. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) and C. Martinez (FTI) regarding status of 13-WCF and relevant updates. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) and M. George (FTI) regarding status of 13-WCF and relevant updates. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI) and C. Martinez (FTI) regarding status of 13-WCF and relevant updates. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding status of 13-WCF and relevant updates. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a meeting with C. Martinez (FTI), M. George (FTI) and M. Paykin (FTI) regarding 13-WCF forecast adjustments. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI), C. Martinez (FTI) and M. George (FTI) regarding 13-WCF forecast adjustments. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in a meeting with K. Huckins (FTI), C. Martinez (FTI) and M. Paykin (FTI) regarding 13-WCF forecast adjustments. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a meeting with K. Huckins (FTI), M. George (FTI) and M. Paykin (FTI) regarding 13-WCF forecast adjustments. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding assumptions driving the payroll schedule in the 13-WCF. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 1,344.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) and M. George (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 1,272.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF, assumptions, and open items. | 1.2 | 1,704.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Continue to prepare analysis around 13-WCF and related impact of taxes and payroll obligations. | 0.2 | 247.33 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Prepare analysis around 13-WCF and related impact of taxes and payroll obligations. | 0.4 | 459.33 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Review payroll and taxes accrual analysis prepared by K. Hall (FTI) and prepare notes, comments, and follow-up questions. | 0.6 | 672.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding cash flow assumptions and alterations to the build tab. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding payroll and benefit methodology in the 13-WCF. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Continue to update the 13-WCF build tab and correspond with C. Martinez (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Continue to update the payroll and benefits schedule for the 13-WCF and correspond with C. Martinez (FTI). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Update cash flow assumptions and descriptions in support of the cash collateral order. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Review and respond to inquiries from B. McMenamy (Spirit) regarding credit card processor fees. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Prepare analysis mapping FP&A cash flow forecast to FTI receipt and disbursement buckets. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Review and provide comments related to the 13-WCF. | 1.2 | 1,254.33 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Draft analysis and deliverable around fuel payments and prepayments made in August. | 0.3 | 353.33 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael Paykin | Participate in a call with J. Azevedo (Spirit) and K. Hall (FTI) regarding bank procedures and cash management process. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kristofer Hall | Participate in a call with J. Azevedo (Spirit) and M. Paykin (FTI) regarding bank procedures and cash management process. | 0.3 | 335.67 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF modeling process. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF modeling process. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Participate in a working session with M. George (FTI) and K. Huckins (FTI) regarding 13-WCF modeling process. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/2/2025 | Michael George | Update 13-WCF forecast with FP&A overlays. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 9/2/2025 | Cruz Martinez | Update 13-WCF using latest treasury / FP&A models from Spirit team. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding the treatment of credit card processor receipts in the 13-WCF. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding the treatment of credit card processor receipts in the 13-WCF. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (PJT) regarding credit card processor receipts. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI), T. Ranaldi (Spirit), and A. Lockhart (PJT) regarding credit card processor receipts. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), J. Murray (PJT), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), F. Comer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan updates and other driver considerations. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Review outstanding checks reports (as of 09/03/25) provide by O. Valdes (Spirit) and prepare follow-up questions. | 0.4 | 448.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding credit card processor receipt modeling. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding credit card processor receipt modeling. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding credit card processor receipt modeling. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding credit card processor receipt modeling. | 0.9 | 1,007.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Review of professional fee schedule and correspond with M. Michael (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF gating items and cash collateral order. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF gating items and cash collateral order. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF gating items and cash collateral order. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF gating items and cash collateral order. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF gating items and cash collateral order. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) and K. Hall (FTI) regarding priority cash flow forecast, business plan and other liquidity analysis deliverables. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding priority cash flow forecast, business plan and other liquidity analysis deliverables. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Daniel Wikel | Participate in a meeting with K. Hall (FTI) and M. Paykin (FTI) regarding priority cash flow forecast, business plan and other liquidity analysis deliverables. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), G. Molina (Spirit), and J. Azevedo (Spirit) regarding cash management and outstanding checks. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), and J. Azevedo (Spirit) regarding cash management and outstanding checks. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Matthew Michael | Review and comment on 13-WCF. | 1.6 | 1,792.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael George | Participate in a working session with C. Martinez (FTI) updating 13-WCF forecast. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with M. George (FTI) updating 13-WCF forecast. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Prepare analysis to calculate pre-petition receivables and related cash collateral. | 0.5 | 547.67 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) and M. George (FTI) regarding status of 13-WCF and related updates. | 0.6 | 534.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/3/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding status of 13-WCF and related updates. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding status of 13-WCF and related updates. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Review current debt (principal and interest) assumptions and modeling methodology in near-term liquidity forecast and prepare comments / notes / follow-up questions for Spirit and FTI teams. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding 13-WCF architecture modifications. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding 13-WCF architecture modifications. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Prepare analysis to reconcile 13-WCF with Company's model. | 0.6 | 671.33 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Adjust assumptions and build of 13-WCF per latest internal feedback. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Prepare analysis around 13-WCF related to taxes and employee obligations. | 0.3 | 265.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding credit card processor model architecture and status. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in a working session with K. Hall (FTI) and C. Martinez (FTI) regarding credit card processor model architecture and status. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding credit card processor model architecture and status. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) regarding the status of 13-WCF and supplemental updates. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) regarding the status of 13-WCF and supplemental updates. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Review credit card processor receipts forecast and related methodology from latest FP&A model. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Matthew Michael | Participate in a meeting with K. Hall (FTI) and M. Paykin (FTI) regarding Spirit debt structure and financing instruments. | 0.3 | 336.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/3/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI) and K. Hall (FTI) regarding Spirit debt structure and financing instruments. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kristofer Hall | Participate in a meeting with M. Michael (FTI) and M. Paykin (FTI) regarding Spirit debt structure and financing instruments. | 0.3 | 353.33 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Review of bridging items between latest FP&A business plan and treasury models. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Kendall Huckins | Finalize 13-WCF professional fee view and correspond with D. Wikel (FTI) and M. Michael (FTI). | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Continue to update 13-WCF on updated treasury / FP&A models from Spirit team. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/3/2025 | Cruz Martinez | Update 13-WCF based on updated treasury / FP&A models from Spirit team. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Adjust assumptions and build of 13-WCF per internal feedback. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Adjust 13-WCF cash roll build. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Continue to adjust 13-WCF cash roll build. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kristofer Hall | Update analysis to calculate pre-petition receivables and cash collateral to reflect latest assumptions. | 1.7 | 1,802.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI) regarding A/P and accrual pre-petition. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI) regarding A/P and accrual pre-petition. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Continue to update cash roll forward to understand cash burn. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Update cash roll forward to understand cash burn. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Continue to review payment detail and bucket payments related to First Day Relief. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Review payment detail and bucket payments related to First Day Relief. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding cash roll-forward. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding cash roll-forward. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Reconcile international and domestic check activity to verify accuracy. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Matthew Michael | Assess reasonability of assumptions presented in 13-WCF and provide comments. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding presentation of 13-WCF and unsecured trade payables. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding presentation of 13-WCF and unsecured trade payables. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding presentation of 13-WCF and unsecured trade payables. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding presentation of 13-WCF and unsecured trade payables. | 0.4 | 448.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/4/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding presentation of 13-WCF and unsecured trade payables. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Michael George | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding current status of the 13-WCF forecast and key open issues. | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Adjust analysis of payments made on previous day. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss and address assumptions tab after conversations with D. Wikel (FTI). | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss and address assumptions tab after conversations with D. Wikel (FTI). | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Update waterfall analysis for various bank accounts and correspond with C. Martinez (FTI). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Daniel Wikel | Address follow-up cash flow matters and advise on next steps to support ongoing liquidity management. | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) to discuss cash roll-forward analysis and other 13-WCF gating items. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) to discuss cash roll-forward analysis and other 13-WCF gating items. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kristofer Hall | Prepare analysis around cash flow and business plan bridge. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Continue to update 13-WCF and correspond with C. Martinez (FTI) via email regarding timing assumptions for maintenance and capital expenditures. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kendall Huckins | Update 13-WCF and correspond with C. Martinez (FTI) via email regarding timing assumptions for maintenance and capital expenditures. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Michael Paykin | Participate in a call with J. Azevedo (Spirit) and K. Hall (FTI) regarding bank procedures and cash management process. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/4/2025 | Kristofer Hall | Participate in a call with J. Azevedo (Spirit) and M. Paykin (FTI) regarding bank procedures and cash management process. | 0.3 | 318.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with M. Erazon (Spirit) regarding tax inputs to the 13-WCF. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with M. McClure (Spirit) regarding fuel inputs to the 13-WCF. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with S. Solon (Spirit) and S. Diaz (Spirit) regarding 401(k) timing and payroll installments. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Review cash roll forward of various accounts and correspond with C. Martinez (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael Paykin | Participate on a call with M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and business plan bridge. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate on a call with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding 13-WCF and business plan bridge. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kristofer Hall | Participate on a call with M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding 13-WCF and business plan bridge. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Matthew Michael | Participate on a call with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and business plan bridge. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kristofer Hall | Update analysis to calculate pre-petition receivables and cash collateral to reflect latest assumptions. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Review 13-WCF prior to discussion with B. McMenamy (FTI) and other gating items. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael Paykin | Participate in a call with K. Hall (FTI) and C. Roberston (DPW) regarding credit card processor collateral considerations. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI) and C. Roberston (DPW) regarding credit card processor collateral considerations. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding 13-WCF bridging items. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding 13-WCF bridging items. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael Paykin | Participate in a call with B. McMenamy (Spirit), A. Lockhart (Spirit), T. Ranaldi (Spirit), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on status of 13-WCF and model mechanics. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate in a call with B. McMenamy (Spirit), A. Lockhart (Spirit), T. Ranaldi (Spirit), K. Hall (FTI), M. Paykin (FTI), and C. Martinez (FTI) on status of 13-WCF and model mechanics. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Participate in a call with B. McMenamy (Spirit), A. Lockhart (Spirit), T. Ranaldi (Spirit), K. Hall (FTI), M. Paykin (FTI), and K. Huckins (FTI) on status of 13-WCF and model mechanics. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kristofer Hall | Participate in a call with B. McMenamy (Spirit), A. Lockhart (Spirit), T. Ranaldi (Spirit), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) on status of 13-WCF and model mechanics. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss 13-WCF actualization process and 13-WCF forecast next steps. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) to discuss 13-WCF actualization process and 13-WCF forecast next steps. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) to discuss 13-WCF actualization process and 13-WCF forecast next steps. | 0.3 | 267.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Review and make updates to legacy 13-WCF actualization model. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with E. Monaghan (Spirit) regarding various drivers of receipts for 13-WCF. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Participate in a working session with C. Martinez (FTI) to walkthrough 13-WCF actualization process. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Participate in a working session with M. George (FTI) to walkthrough 13-WCF actualization process. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Create mapping for each transaction to respective 13-WCF bucket. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Continue to adjust the cash roll build in the 13-WCF. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Review maintenance forecasts from various parties at the Company. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Adjust 13-WCF for new source files related to maintenance, revenue, and landing fees. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with J. Azevedo (Spirit) regarding interest income and insurance inputs into the 13-WCF. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Input bank statement data into actualization model. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael George | Participate in a working session with K. Huckins (FTI) to discuss status of 13-WCF actualization process. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) to discuss status of 13-WCF actualization process. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Update 13-WCF for new collections forecasts. | 2.4 | 1,320.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Correspond with C. Sandifer (Spirit) regarding landing fees and other rent for the 13-WCF. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Update 13-WCF for new fuel forecasts. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael Paykin | Participate in discussion regarding 13-WCF prior to discussion with K. Huckins (FTI), C. Martinez (FTI), B. McMenamy (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding status of 13-WCF. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Participate in discussion regarding 13-WCF prior to discussion with M. Paykin (FTI), C. Martinez (FTI), B. McMenamy (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding status of 13-WCF. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Participate in discussion regarding 13-WCF prior to discussion with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding status of 13-WCF. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Michael Paykin | Prepare and participate in discussion of 13-WCF with K. Hall (FTI) (Partial), K. Huckins (FTI) and C. Martinez (FTI) on status and gating items, relating to unrestricted cash rolls and client walkthrough of model mechanics. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Prepare and participate in discussion of 13-WCF with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and C. Martinez (FTI) on status and gating items, relating to unrestricted cash rolls and client walkthrough of model mechanics. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Prepare and participate in discussion of 13-WCF with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and K. Huckins (FTI) on status and gating items, relating to unrestricted cash rolls and client walkthrough of model mechanics. | 0.8 | 440.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/5/2025 | Kristofer Hall | Prepare and participate in discussion of 13-WCF with M. Paykin (FTI (Partial), K. Huckins (FTI) and C. Martinez (FTI) on status and gating items, relating to unrestricted cash rolls and client walkthrough of model mechanics. | 0.7 | 742.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Review 13-WCF support and correspond with Company regarding updated analyses, timing, and cadence. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Cruz Martinez | Update 13-WCF for various forecasting and methodology integrations for scenario analysis. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/5/2025 | Kendall Huckins | Review 13-WCF and understand further refinements to receipts / credit card processor modeling. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Communicate inquiries to M. Bilbao (FTI) and D. Wikel (FTI) regarding Schedule 10 in the First Day Declaration. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Communicate inquiries to M. Bilbao (FTI) regarding Schedule 10 in the First Day Declaration. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Update summary information regarding cash balances for D. Wikel (FTI) and correspond with M. Bilbao (FTI). | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Incorporate latest data into cash flow analysis and provide commentary to DPW team. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Review salaries, wages, and benefits data and correspond with C. Martinez (FTI) regarding modeling methodology. | 1.7 | 1,513.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Update to 13-WCF for various forecasting and methodology integrations for disbursements for scenario analysis. | 2.1 | 1,155.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding status of 13-WCF and discussion of actualization process. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding status of 13-WCF and discussion of actualization process. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding status of 13-WCF and discussion of actualization process. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Michael George | Continue to refine mapping / bucketing methodology of actuals receipts and disbursements into the 13-WCF forecast. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Michael George | Continue to refine mapping / bucketing methodology of actuals receipts and disbursements into the 13-WCF forecast. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Introduce new forecasting methodology for receipt integration into the 13-WCF model. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Continue to introduce new forecasting methodology for receipt integration into the 13-WCF model. | 2.1 | 1,155.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding status of 13-WCF and heavy maintenance. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss status of the 13-WCF and heavy maintenance. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Michael George | Update actualization model for comments from K. Huckins (FTI) and C. Martinez (FTI). | 2.2 | 1,419.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kristofer Hall | Participate on a call with D. Klein (DPW), C. Robertson (DPW), D. Wikel (FTI), C. Adrianopoli (FTI) and M. Paykin (FTI) regarding cash collateral and supporting analyses. | 0.9 | 971.67 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Review question from lessor regarding cash burn and other analytics. | 0.3 | 267.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Finalize payroll and benefits mechanics for the 13-WCF and correspond with C. Martinez (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding cash collateral supporting files and other analyses. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Participate in a working session with K. Hall (FTI) (Partial), M. Paykin (FTI) (Partial), and C. Martinez (FTI) regarding cash collateral supporting files and other analyses. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Participate in a working session with K. Hall (FTI) (Partial), M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding cash collateral supporting files and other analyses. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding cash collateral supporting files and other analyses. | 0.4 | 371.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Cruz Martinez | Update 13-WCF for various forecasting and methodology integrations for disbursements. | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/6/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) regarding professional fees and 13-WCF. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Analyze variance between FP&A and 13-WCF forecast. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Continue to reconcile variances observed between bank statement detail and bank account balances. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Continue to refine actuals receipts and disbursements mapping and bucketing for 13-WCF forecast. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Identify variances between bank statement detail and bank account balances provide by the company. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Reconcile variances observed between bank statement detail and bank account balances. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Review salaries, wages, and benefits data and related bridge between FP&A model and 13-WCF. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Daniel Wikel | Review 13-WCF and advise team on assumptions and presentation. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael Paykin | Participate on a call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), J. Brown (DPW), F. Cromer (Spirit), and K. Hall (FTI) regarding court hearing preparation. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kristofer Hall | Participate on a call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), J. Brown (DPW), F. Cromer (Spirit), and M. Paykin (FTI) regarding court hearing preparation. | 0.7 | 706.67 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding bridging of 13-WCF and general architecture. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding bridging of 13-WCF and general architecture. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding bridging of 13-WCF and general architecture. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding presentation of 13-WCF bridge. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding presentation of 13-WCF bridge. | 0.4 | 258.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding presentation of 13-WCF bridge. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding presentation of 13-WCF bridge. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF, actualization, and other gating items. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 13-WCF, actualization, and other gating items. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF, actualization, and other gating items. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF, actualization, and other gating items. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Participate in a working session with C. Martinez (FTI) regarding 13-WCF status and variance analysis. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with M. George (FTI) regarding 13-WCF status and variance analysis. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding cashflow forecasting and other matters. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cashflow forecasting and other matters. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding cashflow forecasting and other matters. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding cashflow forecasting and other matters. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding cashflow forecasting and other matters. | 0.7 | 724.33 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding actualization, payables mapping, and other ad hoc analyses. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding actualization, payables mapping, and other ad hoc analyses. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with M. George (FTI), and C. Martinez (FTI) regarding actualization, payables mapping, and other ad hoc analyses. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Michael Paykin | Review summary cash collateral dashboard prepared for F. Cromer (Spirit) and provide comments to K. Hall (FTI). | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss 13-WCF control tab and other detail. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss 13-WCF control tab and other detail. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Update 13-WCF for various FP&A overlays and update bridge analysis. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/7/2025 | Cruz Martinez | Update disbursement methodology and application within the 13-WCF forecast. | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Adjust 13W CF for updated 401K cadence and review monthly true-up files with respect to payroll. | 1.2 | 660.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Analyze international tracking file produced by the Company and set up international activity mapping to the respective 13-WCF category. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Participate in discussion on cash flow forecasting methodology and cash management status with B. McMenamy (Spirit), T.Ranaldi (Spirit), A. Lockhart (Spirit), J. Azevedo (Spirit), M. Paykin (FTI) (Partial), and K. Huckins (FTI). | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Participate in discussion on cash flow forecasting methodology and cash management status with  B. McMenamy (Spirit), T.Ranaldi (Spirit), A. Lockhart (Spirit), J. Azevedo (Spirit), M. Paykin (FTI) (Partial), and K. Huckins (FTI). | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding actualization process. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding actualization process. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding actualization process. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Participate in a discussion regarding international disbursement tracking and actualization process with J. Azevedo (Spirit), B. Jenkins (Spirit), M. Hernandez (Spirit), K. Huckins (FTI), and C. Martinez (FTI). | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Participate in a discussion regarding international disbursement tracking and actualization process with J. Azevedo (Spirit), B. Jenkins (Spirit), M. Hernandez (Spirit), K. Huckins (FTI), and M. George (FTI). | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Participate in a discussion regarding international disbursement tracking and actualization process with J. Azevedo (Spirit), B. Jenkins (Spirit), M. Hernandez (Spirit), M. George (FTI), and C. Martinez (FTI). | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Participate in a discussion regarding the creation of a daily spread of monthly flights flown (flyaway) and ATL considerations with E. Monaghan (Spirit), K. Huckins (FTI), and C. Martinez (FTI). | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Participate in a discussion regarding the creation of a daily spread of monthly flights flown (flyaway) and ATL considerations with E. Monaghan (Spirit), K. Huckins (FTI), and M. George (FTI). | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Participate in a discussion regarding the creation of a daily spread of monthly flights flown (flyaway) and ATL considerations with E. Monaghan (Spirit), M. George (FTI), and C. Martinez (FTI). | 0.2 | 110.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Finalize reconciliation and correspond with J. De Azevedo (Spirit) regarding variances between activity and balances. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/8/2025 | Kristofer Hall | Review and provide comments on retention application and conflict checks output. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Prepare for meeting with A. Lockhart (Spirit), T. Ranaldi (Spirit), B. McMenamy (Spirit), M. Paykin (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF status. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Review materials prior to discussion with E. Monaghan (Spirit) regarding summary level detail for revenue / receipts. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Review maintenance forecasts from multiple Spirit departments. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Review capex forecast from treasury / FP&A departments. | 0.6 | 330.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/8/2025 | Michael Paykin | Participate in discussion on cash flow forecasting methodology and cash management status with B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Azevedo (Spirit), K. Huckins (FTI), and C. Martinez (FTI). | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Cruz Martinez | Review benefits schedule from treasury cash flow model. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Review payroll data and correspond with C. Martinez (FTI) regarding updates. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Kendall Huckins | Create list of detailed updates regarding 13-WCF line items and correspond with C. Martinez (FTI). | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Continue to set up file to map international actuals activity to appropriate 13-WCF category. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Update cash flow actualization model based on comments from K. Huckins (FTI). | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/8/2025 | Michael George | Update cash flow actualization model with prior day's actuals. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Update fuel forecast in 13-WCF per latest files from FP&A. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), M. Michael, (FTI), C. Roberston (DPW), J. Blaya De Azevedo (Spirit) and M. Hernandez (Spirit) regarding priority cash management issues. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), C. Roberston (DPW), J. Blaya De Azevedo (Spirit) and M. Hernandez (Spirit) regarding priority cash management issues. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), M. Michael, (FTI), C. Roberston (DPW), J. Blaya De Azevedo (Spirit) and M. Hernandez (Spirit) regarding priority cash management issues. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Analyze forecasted ATL balance per bookings and revenue assumptions provide by E. Monaghan (Spirit). | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Update actualization model based on conversation with J. Blaya De Azevedo (Spirit). | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Create daily disbursement summary to track spend by 13-WCF bucket. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Review of ATL actuals from C. Holmes (Spirit) and integration with daily booking curve & daily revenue forecast. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) regarding payments to pilots on account of the priority wage cap calculation. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Review check float files for historical period. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kendall Huckins | Review revenue spread by day from E. Monaghan (Spirit) and correspond with C. Martinez (FTI). | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael Paykin | Participate in discussion regarding bank account tracking and actualization process with J. Azevedo (Spirit), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kristofer Hall | Participate in discussion regarding bank account tracking and actualization process with J. Azevedo (Spirit), M. Paykin (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Review Company's monthly business plan assumptions on section 1110. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Review daily revenue spread forecast from E. Monaghan (Spirit). | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Prepare adjusted revenue forecast and maintenance forecast for non-heavy maintenance buckets. | 1.6 | 880.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/9/2025 | Michael Paykin | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Matthew Michael | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI). | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kristofer Hall | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kristofer Hall | Participate in meeting to discuss next steps with liquidity management, court reporting, payables tracking with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI). | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Refine and update daily disbursement summary. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Review 13-WCF payroll calculations. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Participate in discussion regarding bank account tracking and actualization process with J. Azevedo (Spirit), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Participate in discussion regarding bank account tracking and actualization process with J. Azevedo (Spirit), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI). | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Kendall Huckins | Participate in discussion regarding bank account tracking and actualization process with J. Azevedo (Spirit), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael Paykin | Review payments to date (08/29/25 - 09/08/25) and A/P aging files as of COB 09/08/25 and prepare follow-up questions for J. Rodrigues (Spirit). | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Matthew Michael | Review cash flow updates and prepare questions in relation to other forecasts. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/9/2025 | Michael George | Update mapping based on A/P work and prepare for actuals reconciliation call with J. Azevedo (Spirit). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/9/2025 | Cruz Martinez | Prepare updated maintenance forecast for heavy maintenance and review heavy maintenance schedules. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Adjust ATL calculation and compare to previous version, providing commentary internally. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Adjust ATL forecast and disbursement items per internal feedback in multiple iterations. | 1.8 | 990.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Adjust booking curve and create analysis comparing receipts with different booking curves and ATL calculation. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Adjust various disbursement items in the forecast to compare intra-month weighting of cost items to revenue recognition. | 1.5 | 825.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Adjustment to ATL forecast in advance of variance analysis for ATL calculation. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Analyze historical payments and A/Ps files to determine payment cadence. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Analyze latest ATL files per feedback from C. Holmes (Spirit). | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Matthew Michael | Review and provide comments on professional fees analysis and reconciliations to cash forecasts. | 1.6 | 1,792.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael George | Prepare refinements to A/P model assumptions and functionality based on internal comments. | 2.6 | 1,677.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) and A. Lockhart (Spirit) regarding credit card processor exposure calculation. | 0.1 | 89.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) and C. Holmes (Spirit) regarding balance sheet treatment of Air Traffic Liability. | 0.1 | 89.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) and A. Lockhart (Spirit) regarding credit card processor exposure calculation. | 0.1 | 55.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) and C. Holmes (Spirit) regarding balance sheet treatment of Air Traffic Liability. | 0.1 | 55.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI) to discuss post-petition payment reporting and other outstanding payment items. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI) to discuss post-petition payment reporting and other outstanding payment items. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Correspond with J. Azevedo (Spirit) regarding adequate assurance deposit, cash management, and utilities responsibilities. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Correspond with E. Monaghan (Spirit) regarding various revenue drivers, booking curve, and other receipt considerations. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding credit card processor ATL exposure roll forward. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding credit card processor ATL exposure roll forward. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding credit card processor ATL exposure roll forward. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Review payment file and correspond with M. Paykin (FTI) regarding various bucketing mechanics. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael George | Continue to refine A/P model assumptions and functionality. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael George | Participate in discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding payable spreading mechanics and general overlays. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) and M. George (FTI) regarding payable spreading mechanics and general overlays. | 0.4 | 220.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in discussion with M. George (FTI) and C. Martinez (FTI) regarding payable spreading mechanics and general overlays. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Review ATL files and credit card provider settlement data. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Review March 2025 - December 2026 cash flow forecast prepared by PJT and compare / reconcile to latest business plan projections. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Matthew Michael | Prepare alternate professional fee scenarios for discussion. | 2.1 | 2,352.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding credit card processor ATL exposure rollforward. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding credit card processor ATL exposure rollforward. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI) regarding credit card processor ATL exposure rollforward. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI) regarding credit card processor ATL exposure rollforward. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael George | Update actualization model for new actuals provide by J. Azevedo (Spirit). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding ATL balance, revenue recognition principles, and other forecasting matters. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding ATL balance, revenue recognition principles, and other forecasting matters. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding ATL balance, revenue recognition principles, and other forecasting matters. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding ATL balance, revenue recognition principles, and other forecasting matters. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding ATL balance, revenue recognition principles, and other forecasting matters. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Matthew Michael | Prepare alternative ATL / holdback analysis to test existing conclusions. | 2.7 | 3,024.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Cruz Martinez | Update ATL Tracker as a part of the cash flow forecast. | 0.2 | 110.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Michael Paykin | Review pre-petition A/P aging and accruals mapping analysis and prepare comments / notes / follow-up questions. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/10/2025 | Kristofer Hall | Review and provide comments on Air Traffic Liability analysis. | 1.4 | 1,484.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Cruz Martinez | Update debt schedule for latest information from A. Lockhart. | 0.2 | 110.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Michael Paykin | Review A/P aging as of COB 09/10/25 prior to meeting with Spirit and prepare comments / notes / follow-up questions. | 0.3 | 336.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/11/2025 | Michael Paykin | Participate in discussion with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI) and P. Motta (Spirit) regarding air traffic liability modeling assumptions. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI) and P. Motta (Spirit) regarding air traffic liability modeling assumptions. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Cruz Martinez | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding air traffic liability modeling assumptions. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI) and P. Motta (Spirit) regarding air traffic liability modeling assumptions. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Michael George | Continue to update actualization model and reconcile bank balances for latest actuals file. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Cruz Martinez | Review 13-WCF assumptions and relay questions and comments to K. Huckins (FTI). | 2.2 | 1,210.00 |
| Cash & Liquidity Analysis | 9/11/2025 | Cruz Martinez | Review 13-WCF output and flag items for sense checks and follow-up. | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kristofer Hall | Participate in discussion with J. Heller (FTI) regarding business plan, cash flows, and other ad-hoc requests. | 0.2 | 212.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with J. Heller (FTI) to discuss 13-WCF mechanics and credit card processor holdback. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Participate in discussion with K. Huckins (FTI) to discuss 13-WCF mechanics and credit card processor holdback. | 0.2 | 194.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with J. Heller (FTI) regarding administrative tasks, actualization, and 13-WCF. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Participate in discussion with K. Huckins (FTI) regarding administrative tasks, actualization, and 13-WCF. | 0.3 | 291.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Stephen Caluori | Participate in discussion with J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding actualization and development of the 13-WCF, Business Plan updates, and other ad hoc analyses. | 0.4 | 276.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Participate in discussion with J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and S. Caluori (FTI) regarding actualization and development of the 13-WCF, Business Plan updates, and other ad hoc analyses. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Michael George | Participate in discussion with J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding actualization and development of the 13-WCF, Business Plan updates, and other ad hoc analyses. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding actualization and development of the 13-WCF, Business Plan updates, and other ad hoc analyses. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Participate in discussion with K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding actualization and development of the 13-WCF, Business Plan updates, and other ad hoc analyses. | 0.4 | 388.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Michael George | Update actualization model for 8/8 – 8/11 activity. | 2.3 | 1,483.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/12/2025 | Michael George | Participate in discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding actualization process, 13-WCF, and next steps for both workstreams. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) and M. George (FTI) regarding actualization process, 13-WCF, and next steps for both workstreams. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with M. George (FTI) and C. Martinez (FTI) regarding actualization process, 13-WCF, and next steps for both workstreams. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Update 13-WCFto address comments related to revenue and receipts drivers. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Analyze 13-WCF mechanics and credit card processor holdback. | 0.6 | 582.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Continue to analyze 13-WCF mechanics and credit card processor holdback. | 1.1 | 1,067.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Review the 13-WCF updates and provide comments to C. Martinez (FTI) relating to credit card processor holdback, fuel, and other gating items. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with J. Heller (FTI) regarding business plan, 13-WCFs, and other operating considerations. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Jared Heller | Participate in discussion with K. Huckins (FTI) regarding business plan, 13-WCFs, and other operating considerations. | 0.6 | 582.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Review FP&A debt schedule versus treasury debt schedule. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Update 13-WCF for additional debt-related considerations. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Michael George | Prepare and distribute requests for daily bank detail and analyze bank statements provide for diligence requests. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/12/2025 | Cruz Martinez | Update 13-WCF for updated revenue, debt-related disbursements, and other adjustments. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Participate on a call with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF planning and architecture updates. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Participate on a call with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 13-WCF planning and architecture updates. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Michael Paykin | Participate on a call with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF planning and architecture updates. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Prepare for discussions with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) by reviewing cashflow mechanics. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Update 13-WCF for other disbursement considerations in advance of internal call on 09/13/25. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF planning and architecture updates. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Prepare updates to 13-WCF for additional disbursement adjustments related to internal feedback. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Prepare updates to 13-WCF for disbursement adjustments related to internal feedback. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Participate on a call with K. Huckins (FTI) regarding status of credit card processor data flow, future discussions with revenue accounting function, and cash collateral order. | 0.6 | 330.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Participate on a call with C. Martinez (FTI) regarding status of credit card processor data flow, future discussions with revenue accounting function, and cash collateral order. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Update 13-WCF for adjustments relating to credit card processor modeling. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, walk-through and next steps. | 1.0 | 1,060.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI),and K. Huckins (FTI) regarding 13-WCF updates, walk-through and next steps. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Jared Heller | Participate on a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, walk-through and next steps. | 1.0 | 970.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and C. Martinez (FTI) regarding 13-WCF updates, walk-through and next steps. | 1.0 | 890.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Michael Paykin | Participate on a call with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, walk-through and next steps. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Michael Paykin | Review updated draft of the 13-WCF forecast (including outstanding items / requests) as of COB 09/12/25 prior to discussion with FTI team. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Participate on a call with K. Huckins (FTI) regarding updates to architecture and daily planning. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Participate on a call with C. Martinez (FTI) regarding updates to architecture and daily planning. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 1.7 | 1,904.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 1.7 | 1,513.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Jared Heller | Prepare dashboards related to 13-WCF balances. | 1.7 | 1,649.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 1.7 | 1,802.00 |
| Cash & Liquidity Analysis | 9/13/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 1.7 | 2,414.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) regarding professional fees and 13-WCF. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Michael George | Prepare international actualization model based on latest data provided by company. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 9/14/2025 | Michael George | Prepare updates to international actualization model based on discussions with K. Huckins (FTI). | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Update 13-WCF to reflect revised tax / professional fee roll-forward. | 0.8 | 440.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/14/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updates to 13-WCF architecture, quantitative changes, and other gating items. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding verbal assumptions, 13-WCF updates, and other gating items. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding verbal assumptions, 13-WCF updates, and other gating items. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate on a call with K. Huckins (FTI) to discuss updates to the 13-WCF tax / professional fee roll-forward and other ad hoc adjustments. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate on a call with C. Martinez (FTI) to discuss updates to the 13-WCF tax / professional fee roll-forward and other ad hoc adjustments. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) regarding recommended changes to architecture and 13-WCF gating items. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) regarding recommended changes to architecture and 13-WCF gating items. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Update 13-WCF based on comments from K. Huckins (FTI). | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Continue to update 13-WCF based on comments from K. Huckins (FTI). | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss 13-WCF discussion carve outs for taxes, professional fees, and open items. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss 13-WCF discussion carve outs for taxes, professional fees, and open items. | 1.7 | 1,513.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI), regarding 13-WCF updates, overall changes, and status. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, overall changes, and status. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, overall changes, and status. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/14/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, overall changes, and status. | 0.6 | 636.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/14/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI),and C. Martinez (FTI) regarding 13-WCF updates, overall changes, and status. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding ATL true-up in cash flow forecast and other gating items. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Kendall Huckins | Prepare for meeting regarding monthly business plan with FTI team and advisors. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Continue to build out international bank roll forward methodology. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding updated ATL actualization and bookings. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Adjust 13-WCF based on feedback provided by D. Wikel (FTI). | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Analyze variance between FP&A model & current 13-WCF for ad-hoc adjustments made by FP&A function. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Prepare updates to variance report between latest Business Plan and 13-WCF. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Participate in a working session with J. Heller (FTI) regarding 13-WCF actualization process. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Jared Heller | Participate in a working session with M. George (FTI) regarding 13-WCF actualization process. | 0.8 | 776.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Update 13-WCF model for week ending 9/13 domestic actuals and bank balances. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding ATL actualization and review of booking actuals. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding ATL actualization and review of booking actuals. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Review international actualization file to identify impact of variances, timing and FX. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Review latest business plan provided by A. Lockhart (Spirit) & T. Ranaldi (Spirit). | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Review 9/14 ATL provided by C. Holmes (Spirit) and create various bridges / supporting analyses. | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Update 13-WCF for updated revenue, debt-related disbursements, and other adjustments. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Participate in a working session with C. Martinez (FTI) on actualization process with respect to international disbursements and transfers. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Participate in a working session with M. George (FTI) on actualization process with respect to international disbursements and transfers. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Continue to update international actualization model for WE 9/13 actuals. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Michael George | Begin to update international actualization model for WE 9/13 actuals. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/15/2025 | Cruz Martinez | Continue to review 9/14 ATL provided by C. Holmes (Spirit) and create various bridges / supporting analyses. | 2.3 | 1,265.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding 13-WCF actualization. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Stephen Caluori | Participate in discussion with M. George (FTI) and J. Heller (FTI) regarding 13-WCF actualization. | 0.3 | 207.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Participate in discussion with M. George (FTI) and S. Caluori (FTI) regarding 13-WCF actualization. | 0.3 | 291.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Review current buildout of 13-WCF forecast associated with landing fees / other rent and prepare comments / revisions for FTI team. | 0.3 | 336.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Participate in a meeting with C. Martinez (FTI) to discuss cash flow actualization progress and variance analysis for 13-WCF forecast. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a meeting with M. Paykin (FTI) to discuss cash flow actualization progress and variance analysis for 13-WCF forecast. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Continue to refine international actualization mapping. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), and A. Lockhart (Spirit) regarding updates to cash flow and business plan. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and A. Lockhart (Spirit) regarding updates to cash flow and business plan. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in working session with C. Martinez (FTI) and K. Huckins (FTI) regarding cash flow burn and restricted cash. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in working session with M. George (FTI) and C. Martinez (FTI) regarding cash flow burn analysis and restricted cash. | 1.5 | 1,335.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a working session with J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding Business Plan and 13-WCF assumptions. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a working session with J. Heller (FTI), M. George (FTI), and C. Martinez (FTI) regarding Business Plan and 13-WCF assumptions. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a working session with J. Heller (FTI), K. Huckins (FTI), and M. George (FTI) regarding Business Plan and 13-WCF assumptions. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding Business Plan and 13-WCF assumptions. | 0.6 | 582.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in working session with M. George (FTI) and K. Huckins (FTI) regarding cash flow burn analysis and restricted cash. | 1.5 | 825.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Review 13-WCF and follow up items related to the ATL and operating disbursements. | 1.9 | 1,843.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) regarding cash flow updates. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) regarding cash flow updates. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding 13-WCF architecture, next steps, and overall status. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding 13-WCF architecture, next steps, and overall status. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding cashflow actualization and implementation. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding cashflow actualization and implementation. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding cashflow actualization and implementation. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Assess A/P aging and forecasting methodology based on pre and post-petition categorization. | 0.9 | 873.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Review initial draft of weekly cash flow forecast (09/14/25 - 12/06/25) and prepare markup / follow-up questions. | 1.1 | 1,232.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Finalize cash burn analysis with updates to treatment of receipts and disbursements for RCF collateral. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF open items, variance to business plan, and other gating items. | 0.7 | 742.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI) (Partial), and K. Huckins (FTI) regarding 13-WCF open items, variance to business plan, and other gating items. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI) (Partial), and C. Martinez (FTI) regarding 13-WCF open items, variance to business plan, and other gating items. | 1.4 | 1,246.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF open items, variance to business plan, and other gating items. | 1.4 | 1,568.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Analyze Company data regarding potential accruals that are not reflected in the existing A/P Aging. | 0.8 | 776.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Prepare for discussion with Perella, PJT, FTI, SkyWorks, A. Lockhart (Spirit), and F. Cromer (Spirit) regarding operational cash burn, 2026 forecast, and other ad hoc items. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Review and prepare updates to domestic actualization bucketing for 13-WCF forecast. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Reconcile internal transaction detail to week over week changes for various bank accounts. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Participate in a meeting with J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, overall assumptions, and timing of various payment buckets. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a meeting with M. Paykin (FTI) (Partial), J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF, overall assumptions, and timing of various payment buckets. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI) (Partial), J. Heller (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, overall assumptions, and timing of various payment buckets. | 2.1 | 1,869.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a meeting with M. Paykin (FTI) (Partial), J. Heller (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF, overall assumptions, and timing of various payment buckets. | 2.1 | 1,155.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Participate in a meeting with M. Paykin (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, overall assumptions, and timing of various payment buckets. | 2.1 | 2,037.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in discussion with Perella, PJT, FTI, SkyWorks, A. Lockhart (Spirit) and F. Cromer (Spirit) regarding a variety of cashflow topics. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Reconcile observed cash variances based on international bank roll forwards. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a meeting with J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF walk through and update of drivers. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a meeting with J. Heller (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF walk through and update of drivers. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a meeting with J. Heller (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF walk through and update of drivers. | 0.8 | 440.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Participate in a meeting with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF walk through and update of drivers. | 0.8 | 776.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Prepare updates to supporting detail for cash burn analysis. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Jared Heller | Participate in a working session with M. George (FTI) to discuss international actualization process status and next steps. | 0.8 | 776.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a working session with J. Heller (FTI) to discuss international actualization process status and next steps. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Review cash flow supporting analysis in preparation for meeting with K. Huckins (FTI). | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Continue to refine 13-WCF for updated source data documentation. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Update 13-WCF for updated source data documentation. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Daniel Wikel | Participate in discussion with K. Hall (FTI), C. Martinez (FTI), and M. McClure (Spirit) on fuel demand, stations, pricing, and other considerations. | 0.6 | 852.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI) (Partial), K. Hall (FTI), and M. McClure (Spirit) on fuel demand, stations, pricing, and other considerations. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI) (Partial), C. Martinez (FTI), and M. McClure (Spirit) on fuel demand, stations, pricing, and other considerations. | 0.7 | 742.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding actualization process, 13-WCF updates, and implementation of actuals. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding actualization process, 13-WCF updates, and implementation of actuals. | 1.4 | 1,246.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding actualization process, 13-WCF updates, and implementation of actuals. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Kristofer Hall | Participate in an advisor call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the 13-WCF and related presentation. | 1.1 | 1,166.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Michael Paykin | Participate in an advisor call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the 13-WCF and related presentation. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Daniel Wikel | Participate in an advisor call with M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the 13-WCF and related presentation. | 1.1 | 1,562.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Matthew Michael | Participate in an advisor call with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the 13-WCF and related presentation. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/16/2025 | Cruz Martinez | Update 13-WCF based on comments from K. Huckins (FTI) and J. Heller (FTI). | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Jared Heller | Participate in a working session with S. Caluori (FTI) and M. George (FTI) to discuss 13-WCF actualization process for international accounts. | 0.3 | 291.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/17/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss 13-WCF actualization process for international accounts. | 0.3 | 207.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss 13-WCF actualization process for international accounts. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Prepare trust tax analysis for view on liquidity. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Review analysis of trust fund related taxes for the cash flow. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Review cash burn analysis and correspond with M. Michael (FTI) and K. Hall (FTI) regarding updates. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Review supporting data for 13-WCF including ATL source files. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Correspond with M. Bilbao (FTI) regarding liquidity position and updates regarding cash position. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) to review revised cash walk analysis. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI) to review revised cash walk analysis. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Prepare for discussion with Spirit Treasury team to review 13-WCF and other business plan assumptions and provide K. Huckins (FTI) with updates. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Prepare for discussion with Spirit Treasury team to review 13-WCF and other business plan assumptions. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Update 13-WCF forecast cash walk analysis per comments provide by D. Wikel (FTI). | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Review supporting data for 13-WCF, including new A/P Aging source files. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Update international file with information provide by M. Hernandez (Spirit). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Analyze actuals bucketed as other inflows in actualization model. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding key priorities / next steps related to 13-WCF forecast. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding key priorities / next steps related to 13-WCF forecast. | 0.7 | 994.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding key priorities / next steps related to 13-WCF forecast. | 0.7 | 742.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding key priorities / next steps related to 13-WCF forecast. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding key priorities / next steps related to 13-WCF forecast. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Participate in a working session with M. Hernandez (Spirit) and J. Heller (FTI) to discuss Spirit's international entities bank account processes, operating activity bank, and actualization process. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 9/17/2025 | Jared Heller | Participate in a working session with M. Hernandez (Spirit) and M. George (FTI) to discuss Spirit's international entities bank account processes, operating activity bank, and actualization process. | 0.7 | 679.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Review latest version of weekly cash flow forecast and cash usage analysis prior to internal FTI meeting and prepare comments / notes / revisions for discussion. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Review supporting data for 13-WCF including bridge to FP&A model and maintenance schedules. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Create update to cash usage analysis and correspond with M. Paykin (FTI) regarding pre-petition collateral analysis. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in a call with F. Cromer (Spirit), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a call with F. Cromer (Spirit), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a call with F. Cromer (Spirit), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Matthew Michael | Participate in a call with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a call with F. Cromer (Spirit), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a call with F. Cromer (Spirit), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cash burn analysis and other ad hoc adjustments. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Matthew Michael | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and P. Motta (FTI) regarding credit card processor exposure and the ATL calculation. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a meeting with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), and K. Huckins (FTI) regarding 13-WCF and near-term cash needs. | 0.8 | 848.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a meeting with F. Cromer (Spirit), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and near-term cash needs. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a meeting with F. Cromer (Spirit), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and near-term cash needs. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Matthew Michael | Participate in a meeting with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and near-term cash needs. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a meeting with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) regarding 13-WCF and near-term cash needs. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Send follow up correspondence and make updates to international model based on meeting with M. Hernandez (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Update actualization model for bank activity. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Update cash burn analysis in regard to comments from D. Wikel (FTI) and M. Paykin (FTI) regarding encumbered cash. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Update cash burn analysis supporting data source per feedback from K. Huckins (FTI) and K. Hall (FTI). | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Prepare slides related to financial projections and liquidity for lessor discussions. | 1.2 | 1,272.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and adjustments. | 1.3 | 1,378.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and adjustments. | 1.3 | 1,846.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and adjustments. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and adjustments. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 13-WCF and adjustments. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and adjustments. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 1,157.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/17/2025 | Daniel Wikel | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 1,846.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Matthew Michael | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Update 13-WCF ATL build pending comments from P. Motta (Spirit). | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Update 13-WCF per comments from D. Wikel (FTI) on the ATL build. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Gore (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), and F. Cromer (FTI) regarding 13-WCF, Business Plan, and updates to 13-WCF. | 1.3 | 1,378.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Update 13-WCF for adjustments per latest source data from FP&A team with respect to treatment of various line items. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kendall Huckins | Participate in a working session with, M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 13-WCF and near-term cash needs. | 2.1 | 1,869.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Kristofer Hall | Participate in a working session with, M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and near-term cash needs. | 2.1 | 2,226.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael Paykin | Participate in a working session with, K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF and near-term cash needs. | 2.1 | 2,352.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Participate in a working session with, M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF and near-term cash needs. | 2.1 | 1,155.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Cruz Martinez | Update 13-WCF pending a variety of internal comments with respect to operating disbursements. | 2.2 | 1,210.00 |
| Cash & Liquidity Analysis | 9/17/2025 | Michael George | Reconcile FP&A and Treasury debt schedules and update 13-WCF principle and interest forecasts. | 2.9 | 1,870.50 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Adjust debt schedule of 13-WCF with new timing considerations. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Review of carve-out related matters with correspondence from various members of the DPW team. | 0.7 | 994.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Matthew Michael | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding accrued tax and payroll obligations analysis. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Participate in a meeting with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding accrued tax and payroll obligations analysis. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding accrued tax and payroll obligations analysis. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding accrued tax and payroll obligations analysis. | 0.5 | 530.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/18/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF and overall comments. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF and overall comments. | 1.0 | 1,420.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF and overall comments. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF and overall comments. | 1.0 | 1,060.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding updates to the 13-WCF and overall comments. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Matthew Michael | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and A. Lockhart (Spirit) regarding variances between 13-WCF and business plan. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Participate in working session with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) related to 13-WCF. | 2.4 | 3,408.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Matthew Michael | Participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) related to 13-WCF. | 1.5 | 1,680.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in working session with D. Wikel (FTI), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) related to 13-WCF. | 2.4 | 2,688.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Participate in working session with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) related to 13-WCF. | 0.6 | 636.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in working session with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), and C. Martinez (FTI) related to 13-WCF. | 2.4 | 2,136.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in working session with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), and K. Huckins (FTI) related to 13-WCF. | 2.4 | 1,320.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Carlin Adrianopoli | Prepare multiple iterations of cash flow support and review wage and tax analyses. | 1.2 | 1,830.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and various participants from PJT and DPW regarding key cash collateral issues / considerations. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), and various participants from PJT and DPW regarding key cash collateral issues / considerations. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and various participants from PJT and DPW regarding key cash collateral issues / considerations. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding updates to 13-WCF and other ad hoc adjustments. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding updates to 13-WCF and other ad hoc adjustments. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding updates to the 13-WCF, furlough pay, and other ad hoc adjustments. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI) and C. Martinez (FTI) regarding updates to the 13-WCF, furlough pay, and other ad hoc adjustments. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding updates to the 13-WCF, furlough pay, and other ad hoc adjustments. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss payroll obligations per the 13-WCF and update. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss payroll obligations per the 13-WCF and update. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to update / revise 13-WCF following discussion with A. Lockhart (Spirit). | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI) and C. Martinez (FTI) to update / revise 13-WCF following discussion with A. Lockhart (Spirit). | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) to update / revise 13-WCF following discussion with A. Lockhart (Spirit). | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Prepare analysis for held for sale aircraft to support liquidity assessment. | 0.7 | 742.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Prepare analysis for payroll related costs to support liquidity assessment. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Prepare analysis for trust taxes to support liquidity assessment. | 1.1 | 1,166.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Prepare analysis for trust taxes, payroll related costs, and held for sale aircraft to support liquidity assessment. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kristofer Hall | Prepare trust tax analysis for view on liquidity. | 0.9 | 954.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Review check float files provided by O. Valdes (Spirit) and prepare related notes for review. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Review correspondence relating to payroll obligations and correspond with D. Wikel (FTI) regarding outstanding obligations at any point in time. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Review flight attendant-related correspondence on future furloughs. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Review furlough-related source files provide by M. Crabtree (Spirit). | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Review principal / interest / debt mechanics in current 13-WCF forecast and prepare comments / notes / follow-up questions. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Review source file documentation on 13-WCF and compare to verbal cash flow assumptions. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael Paykin | Review updated 13-WCF (as of COB 09/17/25), including variances to prior version and latest business plan, and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Michael George | Update debt analysis and analyze principle and interest variances. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Update furlough analysis and correspond with K. Huckins (FTI) regarding sick pay and paid-time-off assumptions. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Update furlough analysis and correspond with C. Martinez (FTI) regarding sick pay and paid-time-off assumptions. | 1.7 | 1,513.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Update furlough calculation to incorporate source files provide by M. Crabtree (Spirit). | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Update payment bucketing for actual disbursements made from A/P on 9/18 and correspond regarding run-rate. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Update payroll analysis for 13-WCF regarding accrual calculation, benefit calculation, and other contractor calculations. | 2.7 | 2,403.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Kendall Huckins | Update the payment tracker for First Day Relief buckets and correspond with M. Paykin (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/18/2025 | Cruz Martinez | Update verbal assumptions for adjustments made to forecast over past two days. | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 852.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding 13-WCF updates. | 0.6 | 534.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Review prior versions of business plans and comparison to cash usage analysis. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Review source files and create bridges to assist in update cash usage scenarios. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Update verbal assumptions for adjustments made with respect to cash usage analysis. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) to discuss 13-WCF updates, cash usage scenario, and distribution to internal team. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) to discuss 13-WCF updates, cash usage scenario, and distribution to internal team. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) to discuss 13-WCF updates, cash usage scenario, and distribution to internal team. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Prepare for and review the liquidity management and trust taxes / payroll obligations materials with F. Cromer (Spirit). | 0.6 | 852.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Review and address liquidity management matters with follow-ups for FTI cash flow team. | 0.3 | 426.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Continue to update cash usage scenarios after discussions with D. Davis (Spirit) and D. Wikel (FTI) as it pertains to various liquidity levers. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss updates to 13-WCF, pre-petition encumbered cash, and other ad hoc adjustments. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss updates to 13-WCF, pre-petition encumbered cash, and other ad hoc adjustments. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to prepare the 13-WCF for conversations with D. Davis (Spirit) and F. Cromer (Spirit). | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to prepare the 13-WCF for conversations with D. Davis (Spirit) and F. Cromer (Spirit). | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) to discuss 13-WCF updates, cash usage scenario, for distribution to internal team. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) to discuss 13-WCF updates, cash usage scenario, for distribution to internal team. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding bridge between PJT model and 13-WCF, updates to cash position, and follow-up comments. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding bridge between PJT model and 13-WCF, updates to cash position, and follow-up comments. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding bridge between PJT model and 13-WCF, updates to cash position, and follow-up comments. | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding bridge between PJT model and 13-WCF, updates to cash position, and follow-up comments. | 1.3 | 1,378.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI) and K. Huckins (FTI) regarding bridge between PJT model and 13-WCF, updates to cash position, and follow-up comments. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) to discuss work plan for 13-WCF items and verbal assumptions. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) to discuss gameplan for 13-WCF items and verbal assumptions. | 0.2 | 110.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 710.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Matthew Michael | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), various Perella Weinberg, and SkyWorks Capital professionals regarding diligence questions relating to fleet, asset values, and cash position. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Update 13-WCF for various adjustments to payroll, taxes, and other ad hoc adjustments. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kendall Huckins | Update cash usage scenarios after discussions with D. Davis (Spirit) and D. Wikel (FTI) as it pertains to various liquidity levers. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Daniel Wikel | Participate in working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) related to 13-WCF. | 1.0 | 1,420.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Participate in working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and C. Martinez (FTI) related to 13-WCF. | 1.0 | 1,060.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and C. Martinez (FTI) related to 13-WCF. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Matthew Michael | Participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) related to 13-WCF. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Cruz Martinez | Participate in working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) related to 13-WCF. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Participate in working session with M. Paykin (FTI) related to 13-WCF. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael Paykin | Participate in working session with K. Hall (FTI) related to 13-WCF. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Kristofer Hall | Review updates to the 13-WCF model and provide feedback for the cash flow team. | 1.2 | 1,272.00 |
| Cash & Liquidity Analysis | 9/19/2025 | Michael George | Update actualization models for corrected bank balances. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Assist K. Huckins (FTI) in update cash walk analysis for D. Davis (Spirit) related to ATL adjustments and other items. | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Michael George | Correspond with company to get domestic actuals from previous week and update case to date bucketing for international actuals. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 9/20/2025 | Michael George | Continue to correspond with company to get domestic actuals from previous week and update case to date bucketing for international actuals. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Create cash walk analysis between 13-WCF and bankruptcy-related costs and savings. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Daniel Wikel | Correspond with D. Davis (Spirit) regarding 13-WCF and related liquidity and compile notes. | 0.7 | 994.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to finalize the September 25 to December 25 Cash Walk analysis and correspond with FTI and Spirit teams. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to finalize the September 25 to December 25 Cash Walk analysis and correspond with FTI and Spirit teams. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in a follow-up discussion with K. Huckins (FTI) to discuss the Business Plan to the 13-WCF bridge. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in a follow-up discussion with C. Martinez (FTI) to discuss the Business Plan to the 13-WCF bridge. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding September 25 to December 25 cash walk bridge. | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 1.3 | 1,157.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kristofer Hall | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 1.3 | 1,395.67 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/20/2025 | Michael Paykin | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge | 1.3 | 1,456.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Carlin Adrianopoli | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 1.3 | 1,982.50 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) regarding update of cash walk analysis for D. Davis (FTI) and verbal opportunities / risks. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) regarding update of cash walk analysis for D. Davis (FTI) and verbal opportunities / risks. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI) (Partial), and K. Huckins (FTI) regarding cashflow discussions. | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI) (Partial), and C. Martinez (FTI) regarding cashflow discussions. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding cashflow discussions. | 0.3 | 300.33 |
| Cash & Liquidity Analysis | 9/20/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding cashflow discussions. | 1.2 | 1,344.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding cashflow discussions. | 1.2 | 1,704.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding adjustments to September 25 to December 25 cash-walk bridge. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding adjustments to September 25 to December 25 cash-walk bridge. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding adjustments to September 25 to December 25 cash-walk bridge. | 1.1 | 1,166.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Michael Paykin | Participate in discussion with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding adjustments to September 25 to December 25 cash-walk bridge. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Participate in discussion with T. Ranaldi (Spirit), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding September 25 to December 25 cash walk bridge. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Participate in discussion with T. Ranaldi (Spirit), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Michael Paykin | Participate in discussion with T. Ranaldi (Spirit), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kristofer Hall | Participate in discussion with T. Ranaldi (Spirit), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding September 25 to December 25 cash walk bridge. | 0.7 | 742.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/20/2025 | Michael Paykin | Review estimated value of HFS aircraft analysis to assess cash collateral implications and potential revisions to near-term liquidity forecast. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Review treatment of debt obligations and credits and correspond with Debevoise and DPW teams. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Cruz Martinez | Review updated verbal assumptions regarding the 13-WCF. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Kendall Huckins | Update cash walk analysis for D. Davis (FTI) following comments regarding cash usage from the petition date. | 1.8 | 1,602.00 |
| Cash & Liquidity Analysis | 9/20/2025 | Carlin Adrianopoli | Work through cash flow requests and questions on upcoming quarterly cash burn forecast and historical comparisons. | 0.2 | 305.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Finalize scenario analysis and correspond with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding final product. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Participate in a call with C. Robertson (DPW) and K. Somers (DPW) regarding cash collateral. | 0.3 | 371.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI) and C. Robertson (DPW) regarding cash collateral. | 0.4 | 406.33 |
| Cash & Liquidity Analysis | 9/21/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI) and C. Robertson (DPW) regarding cash collateral. | 0.4 | 544.33 |
| Cash & Liquidity Analysis | 9/21/2025 | Cruz Martinez | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 795.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Michael Paykin | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Matthew Michael | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 877.33 |
| Cash & Liquidity Analysis | 9/21/2025 | Daniel Wikel | Participate in a working session with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 1,136.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/21/2025 | Carlin Adrianopoli | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), Perella, and SkyWorks teams to discuss 13-WCF, present liquidity positions, and discuss outstanding questions. | 0.8 | 1,220.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and K. Huckins (FTI) regarding Cash Usage scenarios, and PJT reconciliation. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and C. Martinez (FTI) regarding Cash Usage scenarios, and PJT reconciliation. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding Cash Usage scenarios, and PJT reconciliation. | 1.4 | 1,484.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding Cash Usage scenarios, and PJT reconciliation. | 1.4 | 1,568.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding Cash Usage scenarios, and PJT reconciliation. | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Cruz Martinez | Participate in a working session with K. Hall (Partial) and K. Huckins (FTI) regarding cash bridging items and other detail. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Participate in a working session with K. Hall (Partial) and C. Martinez (FTI) regarding cash bridging items and other detail. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Participate in a working session with K. Huckins (FTI), and C. Martinez (FTI) regarding cash bridging items and other detail. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kristofer Hall | Prepare analysis of held for sale aircraft ahead of cash collateral hearing. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Cruz Martinez | Review Cashflow bridge versus PJT analysis and correspond with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI). | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Review Cashflow bridge versus PJT analysis and correspond with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI). | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Michael Paykin | Review further revised September 25 to December 25 cash walk bridge and prepare reconciliation to 13-WCF forecast. | 1.2 | 1,344.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Michael Paykin | Review updated cash flow walk and 13-WCF forecast variance to business plan as of 09/20/25 and prepare comments / notes / revisions. | 1.1 | 1,213.33 |
| Cash & Liquidity Analysis | 9/21/2025 | Cruz Martinez | Update of 13-WCF Cash Usage scenarios and correspond with FTI team. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Kendall Huckins | Update of 13-WCF Cash Usage scenarios and correspond with FTI team. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/21/2025 | Carlin Adrianopoli | Update liquidity and cash flow needs and identify support. | 0.8 | 1,220.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Carlin Adrianopoli | Prepare presentation materials to support infrastructure for cash forecast and collateral discussions. | 1.9 | 2,897.50 |
| Cash & Liquidity Analysis | 9/22/2025 | Carlin Adrianopoli | Continue to prepare presentation materials to support infrastructure for cash forecast and collateral discussions. | 1.3 | 1,982.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/22/2025 | Michael George | Analyze international actuals and update model for WE 9/20 activity. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Finalize 3 Scenarios for Cash Usage and 13-WCF and correspond with D. Wikel (FTI). | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) to discuss updates to liquidity scenarios per latest PJT materials. | 0.2 | 224.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) to discuss updates to liquidity scenarios per latest PJT materials. | 0.2 | 284.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), K. Huckins (FTI) and C. Martinez (FTI) to discuss 13-WCF and revised cash usage analysis. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), K. Huckins (FTI) and C. Martinez (FTI) (Partial) to discuss 13-WCF and revised cash usage analysis. | 1.0 | 1,060.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Participate in a call with M. Paykin (FTI), K. Hall (FTI) and C. Martinez (FTI) (Partial) to discuss 13-WCF and revised cash usage analysis. | 1.0 | 890.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Cruz Martinez | Participate in a call with M. Paykin (FTI), K. Hall (FTI) and K. Huckins (FTI) to discuss 13-WCF and revised cash usage analysis. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to validate the 13-WCF process and correspond with M. Paykin (FTI) and K. Hall (FTI). | 1.7 | 935.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to validate the 13-WCF process and correspond with M. Paykin (FTI) and K. Hall (FTI). | 1.7 | 1,513.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss the ATL True-Up calculations. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to discuss the ATL True-Up calculations. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss the ATL True-Up calculations. | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss the ATL True-Up calculations. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Cruz Martinez | Participate on a call with D. Wikel (FTI) (Partial), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI) and K. Huckins (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Participate on a call with D. Wikel (FTI) (Partial), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kristofer Hall | Participate on a call with D. Wikel (FTI) (Partial), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.6 | 1,696.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael Paykin | Participate on a call with D. Wikel (FTI) (Partial), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.6 | 1,792.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/22/2025 | Matthew Michael | Participate on a call with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.6 | 1,792.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Daniel Wikel | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) in regards to 13-WCF scenario analysis, TRASM adjustments, and Cash-Walk analysis. | 1.2 | 1,704.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kristofer Hall | Prepare a memo related to how the Cayman entities function related to cash inflows and outflows. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Review 13-WCF cash usage analysis and update figures regarding TRASM. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Kendall Huckins | Review cash walk analysis and update figures / commentary correspond with M. Paykin (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael Paykin | Review updated A/P aging as of COB 09/21/25 and prepare comments / notes / follow-up questions for J. Rodrigues (Spirit). | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael George | Update actualization model for WE 9/20 domestic actuals. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/22/2025 | Michael George | Continue to update actualization model for WE 9/20 domestic actuals. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/22/2025 | Matthew Michael | Review cash flow projection materials. | 1.0 | 1,120.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Adjust 13-WCF for business plan variable cost takeouts. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Adjust override functionality per K. Hall (FTI). | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Analyze international actuals and update model for WE 9/20 activity. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Analyze variances between bank data disbursements to SAP payment data disbursements. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Continue to review 2024 treasury model and update figures for daily walk reconciliation. | 1.4 | 1,246.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Correspond with D. Klein (DPW) regarding case updates and financing matters. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Create comprehensive analysis and question list on international domestic and international actuals. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Create file that aligns bank data disbursements to SAP payment data disbursements. | 2.7 | 1,741.50 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Create summary schedule of principal and interest payments with mapping for potential transactions that may extinguish debt. | 1.8 | 990.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Create variance analysis / bridge for credit card processor receipts over a variety of scenarios. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Create variance analysis / bridge for monthly operating inflows over a variety of scenarios. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Finalize analysis and question list and send to company. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Identify variances observed between non concentration account bank statement activity and send out question list to company. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Carlin Adrianopoli | Prepare support materials of infrastructure for cash forecast and collateral discussion. | 0.3 | 457.50 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI) and various participants from Spirit regarding professional fee accruals and carve-out account funding. | 0.5 | 560.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/23/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI) and various participants from Spirit regarding professional fee accruals and carve-out account funding. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Participate in a working session with D. Urquhart (FTI), and K. Huckins (FTI) regarding outstanding obligations and taxes payables. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Participate in a working session with D. Urquhart (FTI), and C. Martinez (FTI) regarding outstanding obligations and taxes payables. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 1,424.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 1,731.33 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 1,792.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 1,792.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding variance between Business Plan / 13-WCF, and general updates. | 1.6 | 2,272.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding updates to 13-WCF, variances to business plan, and other gating items. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and C. Martinez (FTI) regarding updates to 13-WCF, variances to business plan, and other gating items. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF, variances to business plan, and other gating items. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF, variances to business plan, and other gating items. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding booking curve, revenue updates, and capacity assumptions. | 0.6 | 330.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), C. Martinez (FTI), T. Ranaldi (Sprit), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding booking curve, revenue updates, and capacity assumptions. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Sprit), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding booking curve, revenue updates, and capacity assumptions. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Sprit), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding booking curve, revenue updates, and capacity assumptions. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), and K. Huckins (FTI) to discuss A/P aging analysis. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), and M. George (FTI) to discuss A/P aging analysis. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kristofer Hall | Participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) to discuss A/P aging analysis. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Participate in working session with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) to discuss A/P aging analysis. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Prepare for discussion with D. Urquhart (Spirit) regarding taxing authorities and other obligations. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Review 2024 treasury model and update figures for daily cashflow walk reconciliation. | 1.2 | 1,068.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Review different revenue drivers including booking curve, segments, etc. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Review final AerCap global restructuring term sheet to assess potential transaction and related near-term liquidity impacts. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Cruz Martinez | Review bilateral debt schedule provided by Company. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Review other detail provide by company in response to reconciliation questions and update international model. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael George | Review responses from company, update actualization model based on responses, and input finalized actuals into the 13-WCF model. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/23/2025 | Daniel Wikel | Review updated cashflow view with actual results through 9/20/25 and provide feedback to the FPA team / FTI team. | 0.2 | 284.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Kendall Huckins | Review transaction term sheet to understand changes of rent obligations, etc. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/23/2025 | Michael Paykin | Review updated / revised 13-WCF to business plan reconciliation (as of 09/23/25) and prepare notes / comments / follow-up questions related to variances. | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Actualize 13-WCF and other requested items per D. Wikel (FTI). | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Adjust 13-WCF for various comments provided by D. Wikel (FTI). | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Continue to adjust 13-WCF for various comments provided by D. Wikel (FTI). | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Adjust 13-WCF for various feedback on status of lessor funding of future maintenance events. | 1.6 | 880.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kristofer Hall | Participate in a call with various participants from DPW regarding UCC comments. | 0.7 | 689.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Continue to review 13-WCF and provide comments to various encumbered cash roll-forwards to C. Martinez (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Continue to review PJT liquidity scenarios and update Cash Usage scenarios in 13-WCF and correspond with K. Huckins (FTI). | 2.6 | 1,430.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Continue to review PJT liquidity scenarios and update Cash Usage scenarios in 13-WCF and correspond with C. Martinez (FTI). | 2.6 | 2,314.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Create a carve-out portion of the cash one-time analysis for D. Davis (Spirit) and D. Wikel (FTI). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI) regarding updates / next steps related to 13-WCF and associated outputs. | 0.2 | 224.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI) regarding updates / next steps related to 13-WCF and associated outputs. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael George | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding invoicing matters. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding invoicing matters. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding invoicing matters. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael George | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 1,045.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 1,691.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 2,014.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 2,128.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Partial), T. Ranaldi (Spirit), regarding updated A/P analysis and other adjustments. | 1.9 | 2,128.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) to present liquidity scenarios and reporting package for F. Cromer (FTI). | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) to present liquidity scenarios and reporting package for F. Cromer (FTI). | 0.4 | 356.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/24/2025 | Michael George | Participate in discussion with K. Huckins (FTI) regarding updates to A/P analysis including addition of accrued amounts. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in discussion with M. George (FTI) regarding updates to A/P analysis including addition of accrued amounts. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding updated actuals, and roll-forward. | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updated actuals, and roll-forward. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updated actuals, and roll-forward. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updated actuals, and roll-forward. | 1.1 | 1,166.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updated actuals, and roll-forward. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Prepare for discussion with M. Paykin (FTI) regarding 13-WCF and roll-forward process and correspond with K. Huckins (FTI). | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Prepare for discussion with M. Paykin (FTI) regarding 13-WCF and roll-forward process and correspond with C. Martinez (FTI). | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Review 13-WCF and provide comments to various encumbered cash roll-forwards to C. Martinez (FTI). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Review PJT liquidity scenarios and update Cash Usage scenarios in 13-WCF and correspond with K. Huckins (FTI). | 2.3 | 1,265.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Review PJT liquidity scenarios and update Cash Usage scenarios in 13-WCF and correspond with C. Martinez (FTI). | 2.3 | 2,047.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Daniel Wikel | Review updated cashflow view with actual results through 9/20/25 and provide feedback to the FPA team / FTI team. | 1.3 | 1,846.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Michael Paykin | Review the 13-WCF internal reporting package and provide feedback to the team. | 0.7 | 784.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Cruz Martinez | Update encumbered account rollforwards per current feedback provide by K. Huckins (FTI) and K. Hall (FTI). | 1.1 | 605.00 |
| Cash & Liquidity Analysis | 9/24/2025 | Kendall Huckins | Update the 13-WCF for professional fee assumptions and various new assumptions regarding professional fee payments. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Cruz Martinez | Adjust 13-WCF and other materials for consumption by T. Ranaldi (Spirit) and A. Lockhart (Spirit). | 1.2 | 660.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Cruz Martinez | Continue to adjust 13-WCF and other materials for consumption by T. Ranaldi (Spirit) and A. Lockhart (Spirit). | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Cruz Martinez | Assist in preparation of reporting package for F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit). | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Stephen Caluori | Revise bank account summary schedule based on team comments. | 0.5 | 345.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Kristofer Hall | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), C. Robertson (DPW), J. Brown (DPW), M. Melcer (DPW), T. Canfield (Spirit), and Y. Moazami (Spirit) in regards to UCC reporting. | 0.4 | 424.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/25/2025 | Cruz Martinez | Participate in working session with K. Huckins (FTI) and M. George (FTI) to discuss 13-WCF forecast and cash usage scenarios. | 2.3 | 1,265.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Kendall Huckins | Participate in working session with M. George (FTI) and C. Martinez (FTI) to discuss 13-WCF forecast and cash usage scenarios. | 2.3 | 2,047.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Michael George | Participate in working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss 13-WCF forecast and cash usage scenarios. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/25/2025 | Kendall Huckins | Prepare reporting package for F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit). | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Stephen Caluori | Prepare updates to bank account summary schedule. | 0.9 | 621.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Michael George | Review bank walk reconciliation. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Michael Paykin | Review proposed internal weekly cash flow forecast reporting package and prepare comments / revisions for K. Huckins (FTI). | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Kendall Huckins | Review the 13-WCF and correspond with D. Wikel (FTI) regarding final scenario analysis. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Daniel Wikel | Review updated cash flow view with actual results through 9/20/25 and provide feedback to the FPA team / FTI team, with alternative scenarios. | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/25/2025 | Michael George | Update functionality within A/P and accrual forecast. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/25/2025 | Michael George | Update International actuals file. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Adjust 13-WCF for various feedback provide by D. Wikel (FTI). | 2.0 | 1,100.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Jared Heller | Attend to work plan matters for purposes of liquidity management and templates for daily variance testing. | 0.4 | 388.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Stephen Caluori | Compile notes regarding impending workstreams. | 0.2 | 138.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) and M. George (FTI) regarding the updated A/P analysis and actualization of this week. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding the updated A/P analysis and actualization of this week. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael George | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding the updated A/P analysis and actualization of this week. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael George | Finalize 9/22-9/24 actualization bucketing. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) regarding key assumptions for 13-WCF forecast. | 0.2 | 224.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) regarding key assumptions for 13-WCF forecast. | 0.2 | 284.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) regarding reporting package, 13-WCF, and other ad hoc items. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) regarding reporting package, 13-WCF, and other ad hoc items. | 1.4 | 1,246.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss 13-WCF and scenario updates. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss 13-WCF and scenario updates. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss updated 13-WCF, variance reporting, risk and open items. | 0.9 | 495.00 |

Exhibit F-1
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss updated 13-WCF, variance reporting, risk and open items. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to work through external verbal assumptions, and risk items to be packaged with 13-WCF. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to work through external verbal assumptions, and risk items to be packaged with 13-WCF. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to work through external verbal assumptions, and risk items to be packaged with 13-WCF. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to work through external verbal assumptions, and risk items to be packaged with 13-WCF. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Jared Heller | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 582.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kristofer Hall | Participate on a call with M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI) , K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Stephen Caluori | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) , K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 414.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) , K. Huckins (FTI), M. George (FTI), and S. Caluori (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kendall Huckins | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) , M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael George | Participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) , K. Huckins (FTI), S. Caluori (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 387.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/26/2025 | Matthew Michael | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) , K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) on status of cash management matters (actualization, variance testing, model assumptions, and AP-cutoff) as well as other case matter (PMO, diligence, and reporting). | 0.6 | 672.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Jared Heller | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. Huckaby (PJT), J. Van (PJT), A. Carrillo (PJT), E. Recachinas (PJT), and A. Wang (PJT) regarding status of diligence requests and process. | 0.5 | 485.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. Huckaby (PJT), J. Van (PJT), A. Carrillo (PJT), E. Recachinas (PJT), and A. Wang (PJT) regarding status of diligence requests and process. | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael Paykin | Participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. Huckaby (PJT), J. Van (PJT), A. Carrillo (PJT), E. Recachinas (PJT), and A. Wang (PJT) regarding status of diligence requests and process. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Jared Heller | Prepare summary of follow ups on work plan matters on liquidity management and other case matters. | 1.3 | 1,261.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Cruz Martinez | Review actuals support provide by M. George (FTI) for current week. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Stephen Caluori | Review existing data room for key A/P daily reports. | 0.5 | 345.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael Paykin | Review key assumptions and risk factors listed within 13-WCF forecast and prepare comments / revisions for FTI team. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael George | Update actualization model for 9/22-9/24 actuals. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/26/2025 | Michael George | Update actualization model for 9/25 actuals. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 9/26/2025 | Matthew Michael | Review liquidity projection updates and provide comments to the team. | 1.1 | 1,232.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Kendall Huckins | Review 13-WCF roll forward and relevant support and provide comments. | 1.1 | 979.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss steps for next week regarding the 13-WCF roll forward. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss steps for next week regarding the 13-WCF roll forward. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Cruz Martinez | Participate in discussion with K. Huckins (FTI) to discuss 13-WCF items and relevant support. | 0.2 | 110.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Kendall Huckins | Participate in discussion with C. Martinez (FTI) to discuss 13-WCF items and relevant support. | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/28/2025 | Kristofer Hall | Prepare responses to diligence requests from UCC advisors. | 0.3 | 335.67 |
| Cash & Liquidity Analysis | 9/29/2025 | Daniel Wikel | Review update to 13-WCF bridge and provide notes and follow-ups for C. Martinez (FTI). | 0.9 | 1,278.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Matthew Michael | Review professional fee schedules produced by FTI team and provide commentary. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Participate in a working session with J. Heller (FTI) and C. Martinez (FTI) as it pertains to receipts and adjustments to relevant cost structure items. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Jared Heller | Participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) as it pertains to receipts and adjustments to relevant cost structure items. | 0.6 | 582.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Participate in a working session with J. Heller (FTI) and K. Huckins (FTI) as it pertains to receipts and adjustments to relevant cost structure items. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), T. Higibie (PJT), D. Freisner (PJT), and M. Huckaby (PJT) regarding cash flow updates. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), T. Higibie (PJT), D. Freisner (PJT), and M. Huckaby (PJT) regarding cash flow updates. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Stephen Caluori | Participate in a working session with M. Paykin (FTI), G. Surabian (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), C. Martinez (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 345.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), G. Surabian (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), G. Surabian (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael Paykin | Participate in a working session with G. Surabian (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Jared Heller | Participate in a working session with M. Paykin (FTI), G. Surabian (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 485.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael George | Participate in a working session with M. Paykin (FTI), G. Surabian (FTI), K. Huckins (FTI), J. Heller, S. Caluori (FTI), C. Martinez (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), L. Prentiss (Perella), J. Ferretti (Perella), D. Augustine (Perella), and M. Miller (Perella) regarding questions relating to the 13-WCF and relative variances. | 0.7 | 385.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), C. Martinez (FTI), L. Prentiss (Perella), J. Ferretti (Perella), D. Augustine (Perella), and M. Miller (Perella) regarding questions relating to the 13-WCF and relative variances. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI), C. Martinez (FTI), L. Prentiss (Perella), J. Ferretti (Perella), D. Augustine (Perella), and M. Miller (Perella) regarding questions relating to the 13-WCF and relative variances. | 0.7 | 784.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding refinancing assumptions for scenario analysis. | 0.5 | 445.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding refinancing assumptions for scenario analysis. | 0.5 | 560.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding refinancing assumptions for scenario analysis. | 0.5 | 275.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Participate in discussion with K. Hall (FTI) in regards to counterparty counsel's comments . | 0.2 | 178.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kristofer Hall | Participate in discussion with K. Huckins (FTI) in regards to counterparty counsel's comments . | 0.2 | 212.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael George | Reconcile week ending 9/27 bank balances. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Review 13-WCF rollforwards and correspond with K. Huckins (FTI) regarding updates. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Review 13-WCF rollforwards and correspond with C. Martinez (FTI) regarding updates. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kristofer Hall | Review 13-WCF rollforwards and communicate comments and notes to K. Huckins (FTI) and C. Martinez (FTI). | 0.5 | 530.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Stephen Caluori | Extract the latest A/P file for analysis and review. | 0.2 | 138.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Review correspondence relating to variance between several iterations of the 13-WCF. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Review furlough pay assumptions and correspond with C. Martinez (FTI) regarding assumptions. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Review receipts from actualization efforts and correspond with M. George (FTI) and C. Martinez (FTI). | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Update 13-WCF for new booking curve and review bridge. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Update 13-WCF for new displacement pay and other payroll-related items. | 1.4 | 770.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Cruz Martinez | Continue to update 13-WCF for new displacement pay and other payroll-related items. | 0.4 | 220.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael George | Update actualization model for WE 9/27 domestic actuals. | 2.2 | 1,419.00 |
| Cash & Liquidity Analysis | 9/29/2025 | Michael George | Update actualization model for WE 9/27 international actuals. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 9/29/2025 | Kendall Huckins | Update professional fee chart and correspond with M. Michael (FTI) regarding updates. | 1.0 | 890.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Analyze and update methodology used to forecast A/P and accruals for pre-petition invoices. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Analyze variances between the A/P and accrual forecast and corresponding line items in FP&A cash forecast. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Analyze variances between the current A/P and accrual forecast and prior versions of the model. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Debrief and follow up with Spirit team following the Second Day Hearing (telephonically). | 0.6 | 636.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) regarding cash position and actuals to forecast. | 0.3 | 267.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Create an updated bridge for PJT with respect to cash roll forwards. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Update cash flow actualization model for 9/29 actuals. | 1.4 | 903.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/30/2025 | Stephen Caluori | Continue to prepare updates to A/P Aging report, spend-to-date analysis, and daily accrual report. | 0.7 | 483.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Stephen Caluori | Continue to revise the A/P Aging report, spend-to-date analysis, and daily accrual report. | 0.7 | 483.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Stephen Caluori | Prepare updates to A/P Aging report, spend-to-date analysis, and daily accrual report. | 2.3 | 1,587.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Review pre-petition payments and correspond with M. Paykin (FTI) regarding comments on tracking file. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Update the 13-WCF for professional fee assumptions and various new assumptions regarding professional fee payments. | 0.7 | 623.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Participate in discussion with E. Monaghan (Spirit) and T. Ranaldi (Spirit) regarding revenue and booking curve. | 0.4 | 356.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Review liquidity walk sent by M. Huckaby (PJT) and prepare reconciliation to latest 13-WCF forecast. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Review 13-WCF assumptions regarding receipts, timing, and revenue adjustments based on conversations with E. Monaghan (Spirit). | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Prepare analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.3 | 1,378.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Update 13-WCF for scenario adjustments per commentary from K. Huckins (FTI). | 1.3 | 715.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Review tax obligations in October and correspond with K. Huckins (FTI). | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Update 13-WCF for tax obligations and correspond with K. Huckins (FTI). | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Participate in working session with K. Huckins (FTI) regarding differential cash flow analysis from PJT. | 0.6 | 330.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Participate in working session with C. Martinez (FTI) regarding differential cash flow analysis from PJT. | 0.6 | 534.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Stephen Caluori | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 552.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI) and S. Caluori (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 440.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 848.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 896.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/30/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding update to 13-WCF and booking curve. | 0.8 | 1,136.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael George | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 495.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 801.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 954.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to credit card processor holdback, booking curve, and other receipt adjustments. | 0.9 | 1,008.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Update 13-WCF for various items relating to payables cadence. | 1.5 | 825.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Participate in a call with D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding cash flow updates across taxes, revenue, and payroll impacts. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding cash flow updates across taxes, revenue, and payroll impacts. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding cash flow updates across taxes, revenue, and payroll impacts. | 0.4 | 424.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Daniel Wikel | Participate in a call with M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding cash flow updates across taxes, revenue, and payroll impacts. | 0.4 | 568.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Provide comments, notes, and follow-ups on professional fee estimates and budget reconciliation. | 0.4 | 448.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Review A/P information and other payables-related items to integrate into 13-WCF. | 1.5 | 825.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Update 13-WCF for various items relating to weekly refresh. | 2.1 | 1,155.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Review buyer meetings notes received from PJT team and provide follow-up commentary. | 1.0 | 550.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Prepare for and attend the Second Day Hearing (telephonically). | 1.6 | 1,696.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a working session with C. Martinez (FTI) regarding weekly variance analysis and outputs. | 0.3 | 336.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 9/30/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI) regarding weekly variance analysis and outputs. | 0.3 | 165.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) to discuss status of 13-WCF forecast and key next steps / deliverables. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) to discuss status of 13-WCF forecast and key next steps / deliverables. | 0.3 | 426.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kendall Huckins | Review tax obligations in October and correspond with C. Martinez (FTI). | 0.8 | 712.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), D. Freisner (PJT), and M. Huckaby (PJT) regarding cash flow updates. | 0.3 | 336.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), D. Freisner (PJT), and M. Huckaby (PJT) regarding cash flow updates. | 0.3 | 318.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI), D. Freisner (PJT), and M. Huckaby (PJT) regarding cash flow updates. | 0.3 | 426.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Review professional fee estimates and budget reconciliation. | 0.8 | 896.00 |
| Cash & Liquidity Analysis | 9/30/2025 | Matthew Michael | Review cash flow forecast update materials and relay comments and notes to FTI team. | 0.8 | 896.00 |
| **Total Cash & Liquidity Analysis** | | | | **914.0** | **$   765,499.17** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/3/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), M. Michael (FTI) (Partial), K. Hall (FTI), M. Huebner (DPW), D. Kline (DPW), C. Robertson (DPW), F. Cromer (Spirit), B. McMenamy (Spirit), S. Gore (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding pre-petition receivables and cash collateral review. | 0.3 | $ 336.00 |
| Financing Matters (DIP, Exit, Other) | 9/3/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI) (Partial), M. Huebner (DPW), D. Kline (DPW), C. Robertson (DPW), F. Cromer (Spirit), B. McMenamy (Spirit), S. Gore (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding pre-petition receivables and cash collateral review. | 1.0 | 1,060.00 |
| Financing Matters (DIP, Exit, Other) | 9/3/2025 | Matthew Michael | Participate in a call with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), M. Huebner (DPW), D. Kline (DPW), C. Robertson (DPW), F. Cromer (Spirit), B. McMenamy (Spirit), S. Gore (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding pre-petition receivables and cash collateral review. | 0.3 | 336.00 |
| Financing Matters (DIP, Exit, Other) | 9/3/2025 | Daniel Wikel | Participate in a call with M. Michael (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI), M. Huebner (DPW), D. Kline (DPW), C. Robertson (DPW), F. Cromer (Spirit), B. McMenamy (Spirit), S. Gore (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding pre-petition receivables and cash collateral review. | 1.0 | 1,420.00 |
| Financing Matters (DIP, Exit, Other) | 9/3/2025 | Kristofer Hall | Prepare analysis around DIP sizing. | 0.9 | 971.67 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Carlin Adrianopoli | Collaborate with DPW counsel and FTI team to review cash collateral materials and support DIP discussions. | 1.1 | 1,677.50 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Daniel Wikel | Participate on a call with D. Klein (DPW), C. Robertson (DPW), C. Adrianopoli (FTI), M. Paykin (FTI) and K. Hall (FTI) regarding cash collateral and supporting analyses. | 0.9 | 1,278.00 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Michael Paykin | Participate on a call with D. Klein (DPW), C. Robertson (DPW), D. Wikel (FTI), C. Adrianopoli (FTI)and K. Hall (FTI) regarding cash collateral and supporting analyses. | 0.9 | 1,008.00 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Carlin Adrianopoli | Participate on a call with D. Klein (DPW), C. Robertson (DPW), D. Wikel (FTI), M. Paykin (FTI) and K. Hall (FTI) regarding cash collateral and supporting analyses. | 0.9 | 1,372.50 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Michael Paykin | Participate in a call with M. Michael (FTI) regarding potential DIP sizing, near-term liquidity outlook and business plan initiatives. | 0.8 | 896.00 |
| Financing Matters (DIP, Exit, Other) | 9/6/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI) regarding potential DIP sizing, near-term liquidity outlook and business plan initiatives. | 0.8 | 896.00 |
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss the 13-WCF and DIP overlays. | 0.6 | 534.00 |
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss the 13-WCF and DIP overlays. | 0.6 | 330.00 |
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Kendall Huckins | Participate in a working session with K. Hall (FTI) (Partial) and C. Martinez (FTI) to discuss the 13-WCF and DIP overlay gating items. | 0.8 | 712.00 |
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Cruz Martinez | Participate in a working session with K. Hall (FTI) (Partial) and K. Huckins (FTI) to discuss the 13-WCF and DIP overlay gating items. | 0.8 | 440.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Kristofer Hall | Participate in a working session with K. Huckins (FTI), and C. Martinez (FTI) to discuss the 13-WCF and DIP overlay gating items. | 0.4 | 406.33 |
| Financing Matters (DIP, Exit, Other) | 9/7/2025 | Cruz Martinez | Integrate functionality for various scenarios and related outcomes into the 13-WCF / DIP Model. | 1.8 | 990.00 |
| Financing Matters (DIP, Exit, Other) | 9/10/2025 | Michael Paykin | Participate in discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding DIP modeling, credit card processor, Business Plan, and other Ad Hoc Analyses. | 0.6 | 672.00 |
| Financing Matters (DIP, Exit, Other) | 9/10/2025 | Michael George | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding DIP modeling, credit card processor, Business Plan, and other Ad Hoc Analyses. | 0.6 | 387.00 |
| Financing Matters (DIP, Exit, Other) | 9/10/2025 | Cruz Martinez | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding DIP modeling, credit card processor, Business Plan, and other Ad Hoc Analyses. | 0.6 | 330.00 |
| Financing Matters (DIP, Exit, Other) | 9/10/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding DIP modeling, credit card processor, Business Plan, and other Ad Hoc Analyses. | 0.6 | 534.00 |
| Financing Matters (DIP, Exit, Other) | 9/10/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding DIP modeling, credit card processor, Business Plan, and other Ad Hoc Analyses. | 0.6 | 636.00 |
| Financing Matters (DIP, Exit, Other) | 9/11/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) and M. Michael (FTI) regarding potential DIP term sheet and associated liquidity considerations. | 0.3 | 336.00 |
| Financing Matters (DIP, Exit, Other) | 9/11/2025 | Matthew Michael | Participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding potential DIP term sheet and associated liquidity considerations. | 0.3 | 336.00 |
| Financing Matters (DIP, Exit, Other) | 9/11/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) and M. Michael (FTI) regarding potential DIP term sheet and associated liquidity considerations. | 0.3 | 426.00 |
| Financing Matters (DIP, Exit, Other) | 9/11/2025 | Daniel Wikel | Prepare an initial DIP funding analysis for PJT. | 0.6 | 852.00 |
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Michael Paykin | Review current draft of DIP term sheet as of COB 09/11/25 and prepare comments / follow-up points for discussion. | 0.5 | 560.00 |
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Daniel Wikel | Address DIP term sheet matters and related correspondence with Spirit management, PJT, and DPW teams. | 0.8 | 1,136.00 |
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Carlin Adrianopoli | Participate in an advisor call with D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the DIP proposal. | 0.5 | 762.50 |
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Kristofer Hall | Participate in an advisor call with C. Adrianopoli (FTI) (Partial), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the DIP proposal. | 1.0 | 1,060.00 |
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Michael Paykin | Participate in an advisor call with C. Adrianopoli (FTI) (Partial), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the DIP proposal. | 1.0 | 1,120.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/12/2025 | Daniel Wikel | Participate in an advisor call with C. Adrianopoli (FTI) (Partial), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the DIP proposal. | 1.0 | 1,420.00 |
| Financing Matters (DIP, Exit, Other) | 9/13/2025 | Daniel Wikel | Review of the latest scenarios and related analysis for the HLA and DIP funding proposal process with noteholders. | 0.6 | 852.00 |
| Financing Matters (DIP, Exit, Other) | 9/14/2025 | Michael Paykin | Prepare comments and notes regarding DIP term sheet funding comparison markup sent by DPW. | 0.4 | 448.00 |
| Financing Matters (DIP, Exit, Other) | 9/17/2025 | Carlin Adrianopoli | Work through deliverables with cash flows and asset sales to prepare for cash collateral and DIP discussions. | 1.0 | 1,525.00 |
| Financing Matters (DIP, Exit, Other) | 9/18/2025 | Carlin Adrianopoli | Collaborate with FTI and DPW teams to resolve open items in preparation for meetings. | 0.6 | 915.00 |
| Financing Matters (DIP, Exit, Other) | 9/19/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI) and various participants from financing source regarding current fleet and maintenance status. | 0.5 | 710.00 |
| Financing Matters (DIP, Exit, Other) | 9/19/2025 | Matthew Michael | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), S. Strange (FTI), S. Farnsworth (FTI) and various participants from financing source regarding current fleet and maintenance status. | 0.5 | 560.00 |
| Financing Matters (DIP, Exit, Other) | 9/19/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI) and various participants from financing source regarding current fleet and maintenance status. | 0.5 | 560.00 |
| Financing Matters (DIP, Exit, Other) | 9/19/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI) and various participants from financing source regarding current fleet and maintenance status. | 0.5 | 530.00 |
| Financing Matters (DIP, Exit, Other) | 9/22/2025 | Kristofer Hall | Participate in a call with M. Yoshimura (FTI) and multiple participants from Spirit, PJT, and financing source related to status of engines and aircraft. | 0.4 | 406.33 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Kristofer Hall | Prepare question list and supporting documentation for upcoming meeting with financing source. | 0.4 | 441.67 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), M. Michael (FTI), D. Wikel (FTI), C. Adrianopoli (FTI) and various participants from PJT, DPW and Spirit regarding DIP counterproposal. | 1.2 | 1,344.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), D. Wikel (FTI), C. Adrianopoli (FTI) and various participants from PJT, DPW and Spirit regarding DIP counterproposal. | 1.2 | 1,272.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Wikel (FTI), C. Adrianopoli (FTI) and various participants from PJT, DPW and Spirit regarding DIP counterproposal. | 1.2 | 1,344.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), C. Adrianopoli (FTI) and various participants from PJT, DPW and Spirit regarding DIP counterproposal. | 1.2 | 1,704.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), C. Adrianopoli (FTI) and various participants from PJT, DPW and Spirit regarding DIP counterproposal. | 1.2 | 1,704.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Daniel Wikel | Participate in a meeting regarding DIP counter discussion with Management and legal teams. | 0.6 | 852.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Matthew Michael | Review DIP term sheet and related calendar implications. | 1.4 | 1,568.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Kendall Huckins | Review comments from noteholder professionals regarding reconciliation between recent forecast and DIP Business Plan. | 0.6 | 534.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Kristofer Hall | Participate in a call with M. Michael (FTI) and M. Paykin (FTI) and multiple participants from PJT and financing source related to cash flow and bank account questions. | 0.4 | 388.67 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Michael Paykin | Participate in a call with M. Michael (FTI) and K. Hall (FTI) and multiple participants from PJT and financing source related to cash flow and bank account questions. | 0.4 | 448.00 |
| Financing Matters (DIP, Exit, Other) | 9/23/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI), and K. Hall (FTI) and multiple participants from PJT and financing source related to cash flow and bank account questions. | 0.4 | 448.00 |
| Financing Matters (DIP, Exit, Other) | 9/24/2025 | Michael Paykin | Participate in meeting with D. Wikel (FTI), K. Hall (FTI) and various participants from DPW, PJT and Spirit regarding latest DIP term sheet. | 0.9 | 1,008.00 |
| Financing Matters (DIP, Exit, Other) | 9/24/2025 | Kristofer Hall | Participate in meeting with D. Wikel (FTI), M. Paykin (FTI) and various participants from DPW, PJT and Spirit regarding latest DIP term sheet. | 0.9 | 954.00 |
| Financing Matters (DIP, Exit, Other) | 9/24/2025 | Daniel Wikel | Participate in meeting with M. Paykin (FTI), K. Hall (FTI) and various participants from DPW, PJT and Spirit regarding latest DIP term sheet. | 0.9 | 1,278.00 |
| Financing Matters (DIP, Exit, Other) | 9/24/2025 | Matthew Michael | Review DIP Term Sheet and assess calendar-related implications. | 0.6 | 672.00 |
| Financing Matters (DIP, Exit, Other) | 9/25/2025 | Daniel Wikel | Participate in meeting with supplier, F. Cromer (Spirit), Atul (Spirit) and Bendo (Spirit) to discuss vendor critical issues. | 1.1 | 1,562.00 |
| Financing Matters (DIP, Exit, Other) | 9/25/2025 | Daniel Wikel | Review DIP liquidity presentation materials and provide feedback to the PJT team. | 0.9 | 1,278.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding Debtor-In-Possession Financing, 13-WCF scenario alterations, and verbal assumption changes. | 1.0 | 890.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Huckins (FTI) regarding Debtor-In-Possession Financing, 13-WCF scenario alterations, and verbal assumption changes. | 1.0 | 1,077.67 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), K. Hall (FTI), and K. Huckins (FTI) regarding Debtor-In-Possession Financing, 13-WCF scenario alterations, and verbal assumption changes. | 1.0 | 1,120.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Matthew Michael | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding Debtor-In-Possession Financing, 13-WCF scenario alterations, and verbal assumption changes. | 0.8 | 896.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Daniel Wikel | Participate in discussion with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding Debtor-In-Possession Financing, 13-WCF scenario alterations, and verbal assumption changes. | 1.0 | 1,420.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI) and D. Wikel (FTI) regarding DIP term sheet progress and next steps. | 0.2 | 212.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Michael Paykin | Participate in discussion with K. Hall (FTI) and D. Wikel (FTI) regarding DIP term sheet progress and next steps. | 0.2 | 224.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI) and K. Hall (FTI) regarding DIP term sheet progress and next steps. | 0.2 | 284.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Daniel Wikel | Review the DIP term sheet with the working group and provide feedback regarding liquidity overview. | 1.3 | 1,846.00 |
| Financing Matters (DIP, Exit, Other) | 9/26/2025 | Daniel Wikel | Review updated liquidity outlook based on the latest DIP term sheet. | 0.6 | 852.00 |
| Financing Matters (DIP, Exit, Other) | 9/27/2025 | Michael Paykin | Review latest DIP proposal analysis sent by PJT and assess potential impacts / revisions required to near-term liquidity forecast. | 0.7 | 784.00 |
| Financing Matters (DIP, Exit, Other) | 9/27/2025 | Daniel Wikel | Review latest term sheet and provide feedback to PJT. | 0.4 | 568.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Carlin Adrianopoli | Correspond with DIP process and remaining open items. | 0.3 | 457.50 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.6 | 672.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.6 | 852.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.4 | 448.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), S. Strange (FTI) (Partial), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.5 | 560.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Daniel Wikel | Participate in a call with noteholders regarding DIP term sheet. | 0.7 | 994.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Review latest DIP financing proposal provide by noteholder professionals and prepare comments / markup. | 0.6 | 672.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.6 | 636.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.4 | 424.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), S. Strange (FTI) (Partial), D. Davis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), J. O'Connell (PJT), B. Herlihy (PJT), D. Freisner (PJT), A. Wang (PJT), and J. Ball (Debevoise) regarding DIP term sheet from noteholders. | 0.5 | 530.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), S. Gore (Spirit), and T. Ranaldi (Spirit) regarding follow-up discussions regarding DIP matters and 13-WCF matters. | 1.3 | 715.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), and T. Ranaldi (Spirit) regarding follow-up discussions regarding DIP matters and 13-WCF matters. | 1.3 | 1,157.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), and T. Ranaldi (Spirit) regarding follow-up discussions regarding DIP matters and 13-WCF matters. | 1.3 | 1,378.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), and T. Ranaldi (Spirit) regarding follow-up discussions regarding DIP matters and 13-WCF matters. | 1.3 | 1,456.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), and T. Ranaldi (Spirit) regarding follow-up discussions regarding DIP matters and 13-WCF matters. | 1.3 | 1,846.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), S. Gore (Spirit), T. Ranaldi (Spirit), and various SkyWorks and Perella teams regarding 13-WCF and DIP matters. | 0.9 | 495.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), T. Ranaldi (Spirit), and various SkyWorks and Perella teams regarding 13-WCF and DIP matters. | 0.9 | 801.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), T. Ranaldi (Spirit), and various SkyWorks and Perella teams regarding 13-WCF and DIP matters. | 1.0 | 1,024.67 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), T. Ranaldi (Spirit), and various SkyWorks and Perella teams regarding 13-WCF and DIP matters. | 0.9 | 1,008.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), T. Ranaldi (Spirit), and various SkyWorks and Perella teams regarding 13-WCF and DIP matters. | 0.9 | 1,278.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Cruz Martinez | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Freisner (PJT), C. Song (PJT), D. Klein (DPW), J. Brown (DPW), and C. Robertson (DPW) regarding 13-WCF assumptions and DIP term sheet questions. | 0.6 | 330.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), D. Freisner (PJT), C. Song (PJT), D. Klein (DPW), J. Brown (DPW), and C. Robertson (DPW) regarding 13-WCF assumptions and DIP term sheet questions. | 0.6 | 534.00 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Kristofer Hall | Participate in discussion with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), D. Freisner (PJT), C. Song (PJT), D. Klein (DPW), J. Brown (DPW), and C. Robertson (DPW) regarding 13-WCF assumptions and DIP term sheet questions. | 0.6 | 653.67 |
| Financing Matters (DIP, Exit, Other) | 9/28/2025 | Michael Paykin | Participate in discussion with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), D. Freisner (PJT), C. Song (PJT), D. Klein (DPW), J. Brown (DPW), and C. Robertson (DPW) regarding 13-WCF assumptions and DIP term sheet questions. | 0.6 | 672.00 |
| Financing Matters (DIP, Exit, Other) | 9/29/2025 | Carlin Adrianopoli | Work through open items and updates on DIP and cash flow needs. | 0.4 | 610.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Matthew Michael | Participate in a call with D. Wikel (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Hahn (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP mechanics and final term sheet discussions. | 0.5 | 560.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Michael (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Hahn (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP mechanics and final term sheet discussions. | 0.5 | 530.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Daniel Wikel | Participate in a call with M. Michael (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Hahn (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP mechanics and final term sheet discussions. | 0.5 | 710.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Jared Heller | Produce materials for the PJT team regarding diligence request. | 0.7 | 679.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Cruz Martinez | Review considerations of DIP proposal with respect to held-for-sale aircraft. | 1.0 | 550.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Kendall Huckins | Review 13-WCF DIP assumptions and correspond with C. Martinez (FTI) regarding follow-up questions. | 0.3 | 267.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Cruz Martinez | Review 13-WCF DIP assumptions and correspond with K. Huckins (FTI) regarding follow-up questions. | 0.3 | 165.00 |
| Financing Matters (DIP, Exit, Other) | 9/30/2025 | Cruz Martinez | Update DIP principal and interest schedule. | 1.8 | 990.00 |
| **Total Financing Matters (Dip, Exit, Other)** | | | | **76.8** | **$  85,366.67** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Accounting and Financial reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial reporting | 9/5/2025 | Michael Paykin | Participate on a call with K. Hall (FTI), K. Huckins (FTI), and N. Sosnick (DPW) regarding FDM reporting and International disbursements. | 0.4 | $ 448.00 |
| Accounting and Financial reporting | 9/5/2025 | Kendall Huckins | Participate on a call with M. Paykin (FTI), K. Hall (FTI), and N. Sosnick (DPW) regarding FDM reporting and International disbursements. | 0.4 | 356.00 |
| Accounting and Financial reporting | 9/5/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI), K. Huckins (FTI), and N. Sosnick (DPW) regarding FDM reporting and International disbursements. | 0.4 | 424.00 |
| Accounting and Financial reporting | 9/6/2025 | Kendall Huckins | Review payables and accrual analysis and correspond with M. Paykin (FTI). | 0.3 | 267.00 |
| Accounting and Financial reporting | 9/10/2025 | Michael Paykin | Participate in a working session with K. Huckins (FTI) regarding vendor designation analysis and mapping process. | 1.3 | 1,456.00 |
| Accounting and Financial reporting | 9/10/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI) regarding vendor designation analysis and mapping process. | 1.3 | 1,157.00 |
| Accounting and Financial reporting | 9/10/2025 | Kendall Huckins | Continue to review initial post-petition professional fee accruals for J. Roccheti (Spirit) and correspond accordingly. | 0.6 | 534.00 |
| Accounting and Financial reporting | 9/10/2025 | Kendall Huckins | Review initial post-petition professional fee accruals for J. Roccheti (Spirit) and correspond accordingly. | 0.9 | 801.00 |
| Accounting and Financial reporting | 9/10/2025 | Kendall Huckins | Finalize professional fee accrual for August and correspond with J. Rocchetti (Spirit) regarding retainers. | 0.6 | 534.00 |
| Accounting and Financial reporting | 9/16/2025 | Kendall Huckins | Participate in discussion with G. Molina (Spirit), J. Rocchetti (Spirit), G. Rodriguez (Spirit), and M. Paykin (FTI) regarding liabilities subject to compromise and associated trial balance mapping. | 1.0 | 890.00 |
| Accounting and Financial reporting | 9/16/2025 | Michael Paykin | Participate in discussion with G. Molina (Spirit), J. Rocchetti (Spirit), G. Rodriguez (Spirit), and K. Huckins (FTI) regarding liabilities subject to compromise and associated trial balance mapping. | 1.0 | 1,120.00 |
| Accounting and Financial reporting | 9/25/2025 | Cynthia Kielkucki | Participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), G. Rodriguez (Spirit), and M. Paykin (FTI) to discuss accounting and financial considerations during Chapter 11. | 1.0 | 1,155.00 |
| Accounting and Financial reporting | 9/25/2025 | Michael Paykin | Participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), G. Rodriguez (Spirit), and C. Kielkucki (FTI) (Partial) to discuss accounting and financial considerations during Chapter 11. | 1.0 | 1,120.00 |
| Accounting and Financial reporting | 9/25/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rocchetti (Spirit), and G. Rodriguez (Spirit) in regards to liabilities subject to compromise. | 1.1 | 1,166.00 |
| Accounting and Financial reporting | 9/25/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), G. Molina (Spirit), J. Rocchetti (Spirit), and G. Rodriguez (Spirit) in regards to liabilities subject to compromise. | 1.1 | 1,232.00 |
| Accounting and Financial reporting | 9/25/2025 | Matthew Michael | Review A/P reconciliation and brainstorm ideas to troubleshoot cutoff. | 1.4 | 1,568.00 |
| Accounting and Financial reporting | 9/25/2025 | Matthew Michael | Provide comments on A/P reconciliation best practices with cutoff challenges. | 0.9 | 1,008.00 |
| Accounting and Financial reporting | 9/26/2025 | Cynthia Kielkucki | Review Spirit trial balance as of 9/30/25 for Q3 reporting. | 1.2 | 1,386.00 |
| Accounting and Financial reporting | 9/29/2025 | Cynthia Kielkucki | Conduct analysis of SEC 10-Q and 10-K and correspond with G. Molina (Spirit) following discussion with Spirit team. | 1.1 | 1,270.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Accounting and Financial reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial reporting | 9/29/2025 | Michael Paykin | Participate in a meeting with C. Kielkucki (FTI), G. Molina (Spirit), G. Rodriguez (Spirit) and J. Rocchetti (Spirit) regarding liabilities subject to compromise, accounting and SEC reporting considerations. | 0.9 | 1,008.00 |
| Accounting and Financial reporting | 9/29/2025 | Cynthia Kielkucki | Participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), G. Rodriguez (Spirit) and J. Rocchetti (Spirit) regarding liabilities subject to compromise, accounting and SEC reporting considerations. | 0.9 | 1,039.50 |
| **Total Accounting and Financial reporting** | | | | **18.8** | **$    19,940.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 8/30/2025 | Cruz Martinez | Analyze benefits schedule from Epiq and compare to Company's benefits and contractor vendors. | 0.7 | $ 385.00 |
| Vendor Matters | 9/1/2025 | Kristofer Hall | Analyze deposits and letters of credit related to inform possible real estate termination decisions. | 0.2 | 194.33 |
| Vendor Matters | 9/1/2025 | Michael Paykin | Review station-level surety bonds and deposits listing to determine potential offsets for exit locations. | 0.7 | 784.00 |
| Vendor Matters | 9/1/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI) and F. Cromer (Spirit) regarding vendor designation analysis. | 0.5 | 560.00 |
| Vendor Matters | 9/1/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI) and F. Cromer (Spirit) regarding vendor designation analysis. | 0.5 | 530.00 |
| Vendor Matters | 9/1/2025 | Daniel Wikel | Participate in a meeting with K. Hall (FTI), M. Paykin (FTI) and F. Cromer (Spirit) regarding vendor designation analysis. | 0.5 | 710.00 |
| Vendor Matters | 9/2/2025 | Michael Paykin | Review and respond to various correspondence related to station-level vendors. | 0.3 | 336.00 |
| Vendor Matters | 9/2/2025 | Kristofer Hall | Prepare analysis around 13-WCF related to maintenance, P Cards, and vendor related spend. | 0.8 | 848.00 |
| Vendor Matters | 9/2/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI) regarding critical vendor relief sizing and interim cap considerations. | 0.3 | 336.00 |
| Vendor Matters | 9/2/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI) regarding critical vendor relief sizing and interim cap considerations. | 0.3 | 267.00 |
| Vendor Matters | 9/3/2025 | Daniel Wikel | Address critical vendor and call center matters, including review of essential suppliers and customer service operations. | 0.9 | 1,278.00 |
| Vendor Matters | 9/3/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/03/25. | 0.7 | 784.00 |
| Vendor Matters | 9/3/2025 | Matthew Michael | Review troubled vendor status and tracking materials. | 1.1 | 1,232.00 |
| Vendor Matters | 9/4/2025 | Matthew Michael | Analyze impact of troubled vendors on potential operational efficiencies and liquidity. | 1.2 | 1,344.00 |
| Vendor Matters | 9/4/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), D. Wikel (FTI) and D. Royal (Spirit) regarding priority vendor issues as of 09/04/25. | 0.3 | 336.00 |
| Vendor Matters | 9/4/2025 | Daniel Wikel | Participate in a meeting with K. Hall (FTI), M. Paykin (FTI) and D. Royal (Spirit) regarding priority vendor issues as of 09/04/25. | 0.3 | 426.00 |
| Vendor Matters | 9/4/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI) and D. Royal (Spirit) regarding priority vendor issues as of 09/04/25. | 0.3 | 318.00 |
| Vendor Matters | 9/4/2025 | Michael Paykin | Review proposed daily payment run and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/4/2025 | Michael Paykin | Participate in a meeting with B. McMenamy (Spirit), N. Sosnick (DPW) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 448.00 |
| Vendor Matters | 9/5/2025 | Michael Paykin | Review proposed daily payment run and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 784.00 |
| Vendor Matters | 9/5/2025 | Michael Paykin | Review and respond to correspondence regarding confidential fuel vendor requests. | 0.2 | 224.00 |
| Vendor Matters | 9/6/2025 | Cruz Martinez | Update to 13-WCF for various forecasting and methodology integrations for receipts for new confidential vendor treatment. | 1.7 | 935.00 |
| Vendor Matters | 9/6/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss 13-WCF, payroll, and key vendor holdback mechanics. | 0.8 | 712.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/6/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss 13-WCF, payroll, and key vendor holdback mechanics. | 0.8 | 440.00 |
| Vendor Matters | 9/7/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/07/25. | 0.6 | 672.00 |
| Vendor Matters | 9/7/2025 | Kendall Huckins | Review and adjust vendor mapping in regards to the 13-WCF. | 0.8 | 712.00 |
| Vendor Matters | 9/8/2025 | Michael Paykin | Review and respond to correspondence regarding confidential equipment lessor requests. | 0.3 | 336.00 |
| Vendor Matters | 9/8/2025 | Michael Paykin | Review and respond to correspondence regarding confidential airport service provider requests. | 0.3 | 336.00 |
| Vendor Matters | 9/8/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.3 | 336.00 |
| Vendor Matters | 9/8/2025 | Cruz Martinez | Review status plan for forecasting adjustments relative to fuel and vendor forecasting and adjust 13-WCF accordingly. | 1.7 | 935.00 |
| Vendor Matters | 9/9/2025 | Kendall Huckins | Review payment run file before final distribution to Spirit team for daily payment processing run and correspond with M. Paykin (FTI). | 0.6 | 534.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Review schedule of ordinary course professionals and reconcile to vendor-level designations for cash flow forecast purposes. | 0.5 | 560.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Update / revise daily payment run file following daily payment review / approval meeting. | 0.6 | 672.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment run processing. | 0.5 | 560.00 |
| Vendor Matters | 9/9/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment run processing. | 0.5 | 530.00 |
| Vendor Matters | 9/9/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment run processing. | 0.5 | 560.00 |
| Vendor Matters | 9/9/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment run processing. | 0.5 | 445.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/09/25. | 0.3 | 336.00 |
| Vendor Matters | 9/9/2025 | Kendall Huckins | Review payment file provide by M. Paykin (FTI) and provide comments on various vendors. | 0.6 | 534.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Participate in a meeting with N. Sosnick (DPW) regarding confidential hotel / ground transportation vendor requests. | 0.2 | 224.00 |
| Vendor Matters | 9/9/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 896.00 |
| Vendor Matters | 9/9/2025 | Michael George | Prepare company vendor master and other mapping files, creating a mapping of all vendors to their appropriate 13-WCF bucket. | 2.1 | 1,354.50 |
| Vendor Matters | 9/9/2025 | Michael George | Continue to prepare company vendor master and other mapping files, creating a mapping of all vendors to their appropriate 13-WCF bucket. | 1.1 | 709.50 |
| Vendor Matters | 9/9/2025 | Michael George | Continue to map all vendors in latest aging to appropriate 13-WCF bucket. | 2.1 | 1,354.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/10/2025 | Kendall Huckins | Review payment bucketing proposed by M. Paykin (FTI) and update critical vendor analysis mapping. | 0.6 | 534.00 |
| Vendor Matters | 9/10/2025 | Kendall Huckins | Participate in discussion with B. Rogoff (Spirit) and D. Royal (Spirit) regarding executory contract and various lien holders. | 0.3 | 267.00 |
| Vendor Matters | 9/10/2025 | Kendall Huckins | Participate in discussion with N. Sosnick (DPW) regarding critical vendor bucketing, finance, and other administrative priority claims. | 0.2 | 178.00 |
| Vendor Matters | 9/10/2025 | Michael Paykin | Participate in a meeting with N. Sosnick (DPW) regarding confidential consumables and aircraft equipment vendor requests. | 0.2 | 224.00 |
| Vendor Matters | 9/10/2025 | Kendall Huckins | Review mapping for pre-petition payments made on behalf of the estate and relevant First Day Motion relief. | 0.8 | 712.00 |
| Vendor Matters | 9/10/2025 | Kendall Huckins | Participate in discussion with N. Sosnick (DPW) and vendor finance / counsel regarding executory contract nature, payment terms, and pre-petition balances. | 0.3 | 267.00 |
| Vendor Matters | 9/10/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.3 | 336.00 |
| Vendor Matters | 9/10/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 784.00 |
| Vendor Matters | 9/10/2025 | Kendall Huckins | Participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 623.00 |
| Vendor Matters | 9/10/2025 | Kristofer Hall | Participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 742.00 |
| Vendor Matters | 9/10/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 784.00 |
| Vendor Matters | 9/10/2025 | Michael George | Create A/P forecast model using latest aging and mapping. | 1.2 | 774.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Discuss confidential aircraft parts supplier issues with D. Royal (Spirit) and determine next steps. | 0.2 | 224.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Review draft vendor trade agreement provide by DPW and prepare markup / comments for discussion. | 0.3 | 336.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), N. Sosnick (DPW), and R. Sattaur (DPW) regarding trade agreement execution. | 0.4 | 356.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Participate in discussion with D. Royal (Spirit), B. McMenamy (Spirit), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding trade vendor negotiations. | 0.4 | 448.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Participate in discussion with D. Royal (Spirit), B. McMenamy (Spirit), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding trade vendor negotiations. | 0.4 | 356.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/11/2025 | Kristofer Hall | Participate in discussion with D. Royal (Spirit), B. McMenamy (Spirit), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding trade vendor negotiations. | 0.4 | 424.00 |
| Vendor Matters | 9/11/2025 | Matthew Michael | Participate in discussion with D. Royal (Spirit), B. McMenamy (Spirit), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding trade vendor negotiations. | 0.4 | 448.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/11/25. | 0.4 | 448.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 448.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 356.00 |
| Vendor Matters | 9/11/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 424.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Participate in discussion with K. Huckins (FTI), N. Sosnick (DPW) and R. Sattaur (DPW) regarding vendor trade agreement execution. | 0.4 | 448.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Review payment detail and overlay various information regarding to First Day Motion Relief. | 0.6 | 534.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Continue to review mapping for pre-petition payments made on behalf of the estate and relevant First day Motion relief. | 0.8 | 712.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Continue to review mapping for pre-petition payments made on behalf of the estate and relevant First day Motion relief. | 1.1 | 979.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Finalize bridge between current and former vendor mapping and correspond with M. Paykin (FTI). | 1.4 | 1,246.00 |
| Vendor Matters | 9/11/2025 | Kendall Huckins | Continue to review mapping for pre-petition payments made on behalf of the estate and relevant First Day Motion relief. | 1.8 | 1,602.00 |
| Vendor Matters | 9/11/2025 | Cruz Martinez | Update vendor and supplier forecast for A/P aging. | 0.3 | 165.00 |
| Vendor Matters | 9/11/2025 | Cruz Martinez | Continue to adjust and update vendor, landing fees, capex, and maintenance forecast. | 1.2 | 660.00 |
| Vendor Matters | 9/11/2025 | Cruz Martinez | Update vendor, landing fees, capex, and maintenance forecast in 13-WCF based on internal comments. | 2.1 | 1,155.00 |
| Vendor Matters | 9/11/2025 | Michael George | Create vendor mapping between bank statement detail and A/P open items. | 2.2 | 1,419.00 |
| Vendor Matters | 9/11/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 672.00 |
| Vendor Matters | 9/11/2025 | Michael George | Update A/P forecast functionality based on comments from internal team. | 1.9 | 1,225.50 |
| Vendor Matters | 9/12/2025 | Michael Paykin | Participate in discussion with K. Huckins (FTI), N. Sosnick (DPW), S. Patel (Spirit), R. Ghosh (Spirit), D. Royal (Spirit), B. McMenamy (Spirit), and A. Kumria (Spirit) regarding foreign payments and overall vendor base. | 0.6 | 672.00 |
| Vendor Matters | 9/12/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), N. Sosnick (DPW), S. Patel (Spirit), R. Ghosh (Spirit), D. Royal (Spirit), B. McMenamy (Spirit), and A. Kumria (Spirit) regarding foreign payments and overall vendor base. | 0.6 | 534.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/12/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding necessary updates to vendor master file and First Day Relief buckets. | 0.2 | 178.00 |
| Vendor Matters | 9/12/2025 | Michael George | Participate in discussion with K. Huckins (FTI) to discuss the cashflow actualization process and treatment of international vendors. | 0.4 | 258.00 |
| Vendor Matters | 9/12/2025 | Michael Paykin | Participate in discussion with K. Huckins (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding vendor base and payment processing. | 0.4 | 448.00 |
| Vendor Matters | 9/12/2025 | Kendall Huckins | Participate in discussion with M. George (FTI) to discuss the cashflow actualization process and treatment of international vendors. | 0.4 | 356.00 |
| Vendor Matters | 9/12/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding vendor base and payment processing. | 0.4 | 356.00 |
| Vendor Matters | 9/12/2025 | Cruz Martinez | Prepare updates to 13-WCF from internal feedback on vendors, maintenance, capital expenditures. | 0.9 | 495.00 |
| Vendor Matters | 9/12/2025 | Cruz Martinez | Update 13-WCF for vendors, maintenance, capital expenditures, etc. | 0.5 | 275.00 |
| Vendor Matters | 9/12/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 336.00 |
| Vendor Matters | 9/12/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 267.00 |
| Vendor Matters | 9/12/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 426.00 |
| Vendor Matters | 9/12/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,232.00 |
| Vendor Matters | 9/14/2025 | Daniel Wikel | Participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.9 | 1,278.00 |
| Vendor Matters | 9/14/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.9 | 954.00 |
| Vendor Matters | 9/14/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.9 | 801.00 |
| Vendor Matters | 9/15/2025 | Daniel Wikel | Review vendor database and provide feedback to FTI team. | 0.5 | 710.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Review 13-WCF driver data for Q1 2026 and correspond with M. Paykin (FTI) regarding available information for roll-forward of forecast. | 0.9 | 801.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI) and D. Royal (Spirit) regarding confidential consumables and aircraft equipment vendor prepayment request. | 0.5 | 560.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI) and D. Royal (Spirit) regarding confidential consumables and aircraft equipment vendor prepayment request. | 0.5 | 445.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/15/2025 | Michael Paykin | Review and reply to correspondence regarding priority vendor issues as of 09/14/25. | 0.3 | 336.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Review and reply to correspondence regarding priority vendor issues as of 09/15/25. | 0.4 | 448.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Prepare First Day Motion tracking and correspond with M. Paykin (FTI). | 0.4 | 356.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Continue to review First Day Motion tracking and correspond with M. Paykin (FTI) regarding related detail. | 1.2 | 1,068.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Prepare for daily payment meeting by updating tagging for First Day Motion relief and other decisions on payment of outstanding amounts. | 0.5 | 445.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI) and D. Royal (Spirit) regarding conversations with various critical vendors. | 0.6 | 534.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Participate in discussion with K. Huckins (FTI) and D. Royal (Spirit) regarding conversations with various critical vendors. | 0.6 | 672.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/15/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 710.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Review vendor communications inquiry / resolution log provided by Epiq to assess priority vendor issues. | 0.4 | 448.00 |
| Vendor Matters | 9/15/2025 | Kendall Huckins | Review payment file provided by J. Rodrigues (Spirit), update to incorporate vendor tagging, and correspond with M. Paykin (FTI). | 1.3 | 1,157.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / follow-up questions for Spirit team. | 1.4 | 1,568.00 |
| Vendor Matters | 9/15/2025 | Michael Paykin | Review current buildout of 13-WCF forecast associated with receipts and vendor / supplier disbursements. | 0.7 | 784.00 |
| Vendor Matters | 9/16/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), and D. Royal (Spirit) regarding establishment of a tracker for key supplier issues. | 0.4 | 424.00 |
| Vendor Matters | 9/16/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI), K. Hall (FTI), and D. Royal (Spirit) regarding establishment of a tracker for key supplier issues. | 0.4 | 448.00 |
| Vendor Matters | 9/16/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and D. Royal (Spirit) regarding establishment of a tracker for key supplier issues. | 0.4 | 448.00 |
| Vendor Matters | 9/16/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/16/25. | 0.6 | 672.00 |
| Vendor Matters | 9/16/2025 | Michael Paykin | Review proposed daily payment run file and prepare notes / follow-up questions for Spirit team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/16/2025 | Michael Paykin | Prepare estimated pre-petition balance analysis related to technical operations and supply chain vendors requested by D. Royal (Spirit). | 0.8 | 896.00 |
| Vendor Matters | 9/16/2025 | Jared Heller | Assess liquidity impact of potential vendor terms contraction. | 0.2 | 194.00 |
| Vendor Matters | 9/16/2025 | Stephen Caluori | Review and update international vendor mapping list. | 0.2 | 138.00 |
| Vendor Matters | 9/16/2025 | Stephen Caluori | Prepare edits to international vendor mapping list. | 0.7 | 483.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/16/2025 | Stephen Caluori | Continue to prepare edits to international vendor mapping list. | 1.8 | 1,242.00 |
| Vendor Matters | 9/16/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI) (Partial), K. Huckins (FTI), M. Michael (FTI) (Partial), B. McMenamy (Spirit) and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 636.00 |
| Vendor Matters | 9/16/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), B. McMenamy (Spirit) and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 672.00 |
| Vendor Matters | 9/16/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI) (Partial), K. Huckins (FTI), K. Hall (FTI) (Partial), B. McMenamy (Spirit) and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 672.00 |
| Vendor Matters | 9/16/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI) (Partial), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), B. McMenamy (Spirit) and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 1.2 | 1,068.00 |
| Vendor Matters | 9/17/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 710.00 |
| Vendor Matters | 9/17/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/17/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 530.00 |
| Vendor Matters | 9/17/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/17/2025 | Kendall Huckins | Review payment file and update for pay decision making regarding various update. | 0.7 | 623.00 |
| Vendor Matters | 9/17/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,232.00 |
| Vendor Matters | 9/17/2025 | Kristofer Hall | Review 13-WCF and provide comments related to ATL exposure, landing fees, and vendor spend. | 0.8 | 848.00 |
| Vendor Matters | 9/17/2025 | Michael George | Review vendor bucketing completed by S. Caluori (FTI) and update international actuals model. | 1.0 | 645.00 |
| Vendor Matters | 9/17/2025 | Jared Heller | Participate in a working session with M. George (FTI) on A/P and vendor spend/cash conversion. | 1.3 | 1,261.00 |
| Vendor Matters | 9/17/2025 | Michael George | Participate in a working session with J. Heller (FTI) on A/P and vendor spend/case conversion. | 1.3 | 838.50 |
| Vendor Matters | 9/17/2025 | Kendall Huckins | Review daily payments by line-item to understand run-rate on weekly disbursements. | 1.2 | 1,068.00 |
| Vendor Matters | 9/18/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss key vendor issues and considerations as of 09/18/25. | 0.5 | 710.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/18/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss key vendor issues and considerations as of 09/18/25. | 0.5 | 560.00 |
| Vendor Matters | 9/18/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) to discuss key vendor issues and considerations as of 09/18/25. | 0.5 | 530.00 |
| Vendor Matters | 9/18/2025 | Kendall Huckins | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) to discuss key vendor issues and considerations as of 09/18/25. | 0.5 | 445.00 |
| Vendor Matters | 9/18/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), K. Huckins (FTI), N. Sosnick (DPW) and K. Kreider (DPW) to discuss key vendor issues and considerations as of 09/18/25. | 0.3 | 336.00 |
| Vendor Matters | 9/18/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), K. Huckins (FTI), N. Sosnick (DPW) and K. Kreider (DPW) to discuss key vendor issues and considerations as of 09/18/25. | 0.3 | 318.00 |
| Vendor Matters | 9/18/2025 | Kendall Huckins | Participate in a call with M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW) and K. Kreider (DPW) to discuss key vendor issues and considerations as of 09/18/25. | 0.3 | 267.00 |
| Vendor Matters | 9/18/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 710.00 |
| Vendor Matters | 9/18/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 530.00 |
| Vendor Matters | 9/18/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/18/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/18/2025 | Michael Paykin | Review and respond to correspondence regarding confidential shipping vendor pre-petition balances. | 0.3 | 336.00 |
| Vendor Matters | 9/18/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/18/25. | 0.9 | 1,008.00 |
| Vendor Matters | 9/18/2025 | Michael George | Continue to update mapping file to connect vendors in A/P forecast / other SAP files to connecting vendors in bank detail. | 2.6 | 1,677.00 |
| Vendor Matters | 9/18/2025 | Michael George | Create mapping file to connect vendors in A/P forecast / other SAP files to connecting vendors in bank detail. | 0.7 | 451.50 |
| Vendor Matters | 9/18/2025 | Michael George | Continue to identify and analyze major variances from prior A/P forecast. | 0.7 | 451.50 |
| Vendor Matters | 9/18/2025 | Michael George | Identify and analyze significant variances from prior A/P forecast. | 2.0 | 1,290.00 |
| Vendor Matters | 9/18/2025 | Michael George | Update A/P forecast to include additional functionality and flexibility. | 1.3 | 838.50 |
| Vendor Matters | 9/18/2025 | Michael George | Update A/P forecast with the latest aging data. | 2.1 | 1,354.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/19/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW), regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 994.00 |
| Vendor Matters | 9/19/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 784.00 |
| Vendor Matters | 9/19/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 742.00 |
| Vendor Matters | 9/19/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and N. Sosnick (DPW), regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 623.00 |
| Vendor Matters | 9/19/2025 | Jared Heller | Prepare working capital analysis as part of vendor negotiations. | 0.5 | 485.00 |
| Vendor Matters | 9/19/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding post-petition payment to specific vendor. | 0.2 | 178.00 |
| Vendor Matters | 9/19/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/19/25. | 0.6 | 672.00 |
| Vendor Matters | 9/19/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/22/2025 | Michael Paykin | Participate in a call with various participants from Spirit and a confidential call center vendor regarding current service agreement and next steps. | 0.6 | 672.00 |
| Vendor Matters | 9/22/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/22/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 530.00 |
| Vendor Matters | 9/22/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/22/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/22/25. | 0.5 | 560.00 |
| Vendor Matters | 9/22/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/22/2025 | Kendall Huckins | Update payment bucketing for daily A/P run and correspond with M. Paykin (FTI). | 0.9 | 801.00 |
| Vendor Matters | 9/22/2025 | Kendall Huckins | Update vendor tagging for changes provide by M. Paykin on 9/19. | 0.7 | 623.00 |
| Vendor Matters | 9/22/2025 | Michael George | Update A/P forecast with 9/20 aging and analyze variances from prior version. | 3.0 | 1,935.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/23/2025 | Michael Paykin | Participate in a call with M. Bilbao (FTI) and K. Hall (FTI) and multiple participants from Spirit, PJT, and financing source related to questions on the Company's business plan and resulting cash flows. | 0.5 | 560.00 |
| Vendor Matters | 9/23/2025 | Michael Paykin | Review accrual extract of invoices in-process / not yet posted to A/P (as of 09/23/25) provide by J. Rodrigues (Spirit) and send correspondence regarding next steps. | 0.6 | 672.00 |
| Vendor Matters | 9/23/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 896.00 |
| Vendor Matters | 9/23/2025 | Michael Paykin | Review proposed vendor trade agreement with a confidential maintenance / servicing vendor and prepare markup / comments for Spirit review. | 0.5 | 560.00 |
| Vendor Matters | 9/23/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 09/23/25) prior to meeting with Spirit and prepare comments / notes / follow-up questions. | 0.4 | 448.00 |
| Vendor Matters | 9/23/2025 | Matthew Michael | Research vendor contract issues for troubled supplier. | 1.3 | 1,456.00 |
| Vendor Matters | 9/23/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.8 | 712.00 |
| Vendor Matters | 9/23/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.8 | 848.00 |
| Vendor Matters | 9/23/2025 | Michael Paykin | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.8 | 896.00 |
| Vendor Matters | 9/23/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.8 | 1,136.00 |
| Vendor Matters | 9/23/2025 | Kendall Huckins | Update daily payment processing file and correspond with M. Paykin (FTI). | 0.4 | 356.00 |
| Vendor Matters | 9/23/2025 | Michael George | Update A/P forecast based on comments from working session. | 1.9 | 1,225.50 |
| Vendor Matters | 9/23/2025 | Michael George | Update A/P forecast with 9/22 aging. | 2.2 | 1,419.00 |
| Vendor Matters | 9/23/2025 | Kristofer Hall | Provide comments on A/P forecast and correspond with M. George (FTI). | 0.8 | 883.33 |
| Vendor Matters | 9/24/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) and M. Paykin (FTI) regarding vendor matters and updates provide by D. Royal (FTI). | 0.4 | 356.00 |
| Vendor Matters | 9/24/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), F. Cromer (Spirit), A. Kumria (Spirit) and J. Bendoraitis (Spirit) and various participants from a confidential ground handling provider regarding outstanding pre-petition balances and go-forward service expectations. | 0.8 | 896.00 |
| Vendor Matters | 9/24/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), F. Cromer (Spirit), A. Kumria (Spirit) and J. Bendoraitis (Spirit) and various participants from a confidential ground handling provider regarding outstanding pre-petition balances and go-forward service expectations. | 0.8 | 1,136.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/24/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI) and A. Kumria (Spirit) regarding a confidential ground services vendor. | 0.3 | 426.00 |
| Vendor Matters | 9/24/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) and A. Kumria (Spirit) regarding a confidential ground services vendor. | 0.3 | 336.00 |
| Vendor Matters | 9/24/2025 | Kendall Huckins | Review daily payment file prior to finalization of daily disbursements and correspond with M. Paykin (FTI). | 0.6 | 534.00 |
| Vendor Matters | 9/24/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 896.00 |
| Vendor Matters | 9/24/2025 | Kendall Huckins | Participate in a daily payment run call with M. Michael (FTI), M. Paykin (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) to categorize and finalize disbursements. | 0.9 | 801.00 |
| Vendor Matters | 9/24/2025 | Michael Paykin | Participate in a daily payment run call with M. Michael (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) to categorize and finalize disbursements. | 0.9 | 1,008.00 |
| Vendor Matters | 9/24/2025 | Matthew Michael | Participate in a daily payment run call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) to categorize and finalize disbursements. | 0.9 | 1,008.00 |
| Vendor Matters | 9/24/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/24/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/24/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 710.00 |
| Vendor Matters | 9/24/2025 | Michael George | Analyze accruals file and create methodology to add into A/P forecast. | 1.7 | 1,096.50 |
| Vendor Matters | 9/24/2025 | Michael George | Continue to analyze accruals file and create methodology to add into A/P forecast. | 1.4 | 903.00 |
| Vendor Matters | 9/24/2025 | Michael George | Update 13-WCF forecast with new A/P forecast and update bank balance walk. | 2.1 | 1,354.50 |
| Vendor Matters | 9/24/2025 | Michael George | Update A/P forecast based on comments from working session. | 2.3 | 1,483.50 |
| Vendor Matters | 9/25/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), M. Michael (FTI), N. Sosnick (DPW), K. Kreider (DPW) and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/25/25. | 0.6 | 672.00 |
| Vendor Matters | 9/25/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), M. Michael (FTI), N. Sosnick (DPW), K. Kreider (DPW) and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/25/25. | 0.6 | 852.00 |
| Vendor Matters | 9/25/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI), D. Wikel (FTI), N. Sosnick (DPW), K. Kreider (DPW) and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/25/25. | 0.6 | 672.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/25/2025 | Kendall Huckins | Review and finalize the daily payment run for A/P disbursements and correspond with M. Paykin (FTI) and Spirit A/P team. | 0.6 | 534.00 |
| Vendor Matters | 9/25/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/25/25. | 0.4 | 448.00 |
| Vendor Matters | 9/25/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.5 | 560.00 |
| Vendor Matters | 9/25/2025 | Daniel Wikel | Oversee due diligence on vendor claims. | 0.6 | 852.00 |
| Vendor Matters | 9/25/2025 | Kristofer Hall | Participate in discussion with M. Bilbao (FTI), S. Farnsworth (FTI), M. Michael (FTI), M. Paykin (FTI), G. Surabian (FTI), J. Adriaenssens (Alton), and L. Ryan (Alton) regarding AerCap and fleet information, critical vendor build, and due diligence. | 1.1 | 1,166.00 |
| Vendor Matters | 9/25/2025 | Michael Paykin | Participate in discussion with M. Bilbao (FTI), S. Farnsworth (FTI),  M. Michael (FTI), K. Hall (FTI), G. Surabian (FTI), J. Adriaenssens (Alton), and L. Ryan (Alton) regarding AerCap and fleet information, critical vendor build, and due diligence. | 1.1 | 1,232.00 |
| Vendor Matters | 9/25/2025 | Matthew Michael | Participate in discussion with M. Bilbao (FTI), S. Farnsworth (FTI),  M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), J. Adriaenssens (Alton), and L. Ryan (Alton) regarding AerCap and fleet information, critical vendor build, and due diligence. | 1.1 | 1,232.00 |
| Vendor Matters | 9/25/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 530.00 |
| Vendor Matters | 9/25/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI), D. Wikel (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 560.00 |
| Vendor Matters | 9/25/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 710.00 |
| Vendor Matters | 9/25/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 445.00 |
| Vendor Matters | 9/26/2025 | Kendall Huckins | Correspond with various Company parties regarding vendor and status of vendor. | 0.9 | 801.00 |
| Vendor Matters | 9/26/2025 | Michael Paykin | Participate in a call with N. Sosnick (DPW) to discuss confidential lien claimant issues and requests. | 0.2 | 224.00 |
| Vendor Matters | 9/26/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), K. Hall (FTI), G. Molina (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 534.00 |
| Vendor Matters | 9/26/2025 | Michael Paykin | Participate in a meeting with K. Huckins (FTI), D. Wikel (FTI), K. Hall (FTI), G. Molina (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 672.00 |
| Vendor Matters | 9/26/2025 | Jared Heller | Participate in discussion with K. Huckins (FTI) regarding A/P payments, rolling disbursements, and other FDM tracking. | 0.3 | 291.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/26/2025 | Kendall Huckins | Participate in discussion with J. Heller (FTI) regarding A/P payments, rolling disbursements, and other FDM tracking. | 0.3 | 267.00 |
| Vendor Matters | 9/26/2025 | Jared Heller | Prepare feedback for Company with respect to vendor spend classifications. | 0.5 | 485.00 |
| Vendor Matters | 9/26/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/26/25. | 0.7 | 784.00 |
| Vendor Matters | 9/26/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,232.00 |
| Vendor Matters | 9/26/2025 | Kendall Huckins | Review vendor tagging and pay/no pay discussions and correspond with M. Paykin (FTI). | 0.3 | 267.00 |
| Vendor Matters | 9/26/2025 | Daniel Wikel | Continue to oversee due diligence on vendor claims. | 0.4 | 568.00 |
| Vendor Matters | 9/26/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), D. Wikel (FTI), G. Molina (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 636.00 |
| Vendor Matters | 9/26/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), G. Molina (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 852.00 |
| Vendor Matters | 9/29/2025 | Jared Heller | Assess spend level and pre-petition liabilities as part of vendor review. | 1.1 | 1,067.00 |
| Vendor Matters | 9/29/2025 | Kendall Huckins | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.3 | 267.00 |
| Vendor Matters | 9/29/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) (Partial), N. Sosnick (DPW), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 994.00 |
| Vendor Matters | 9/29/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI) (Partial), N. Sosnick (DPW), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 742.00 |
| Vendor Matters | 9/29/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI) (Partial), N. Sosnick (DPW), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 784.00 |
| Vendor Matters | 9/29/2025 | Jared Heller | Prepare documents for vendor log dashboard. | 0.5 | 485.00 |
| Vendor Matters | 9/29/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,232.00 |
| Vendor Matters | 9/29/2025 | Michael Paykin | Review updated A/P aging / accrual reports as of COB 09/28/25 and prepare notes / follow-up questions for Spirit / FTI teams. | 0.6 | 672.00 |
| Vendor Matters | 9/29/2025 | Kendall Huckins | Update daily payment run tracker and correspond with M. Paykin (FTI) regarding payment status. | 0.6 | 534.00 |
| Vendor Matters | 9/29/2025 | Michael George | Update A/P forecast for 9/29 A/P open items and accrual reports. | 1.8 | 1,161.00 |
| Vendor Matters | 9/30/2025 | Matthew Michael | Prepare materials for follow-up on troubled suppliers and relay to FTI team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/30/2025 | Jared Heller | Prepare modifications to vendor management and repository dashboard. | 2.1 | 2,037.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/30/2025 | Michael Paykin | Perform initial review of key vendor tracking dashboard sent by S. Caluori (FTI) and provide feedback, revisions, and updates. | 0.9 | 1,008.00 |
| Vendor Matters | 9/30/2025 | Matthew Michael | Prepare template for tracking supplier issues and relay to FTI team. | 0.7 | 784.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 09/30/25. | 0.6 | 672.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments, notes, and follow-up questions for Spirit team. | 0.9 | 1,008.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) regarding vendor management and vendor repository. | 0.4 | 448.00 |
| Vendor Matters | 9/30/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), J. Heller (FTI), and K. Huckins (FTI) regarding vendor management and vendor repository. | 0.4 | 424.00 |
| Vendor Matters | 9/30/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding vendor management and vendor repository. | 0.4 | 356.00 |
| Vendor Matters | 9/30/2025 | Jared Heller | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding vendor management and vendor repository. | 0.4 | 388.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), K. Huckins (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/30/25. | 0.5 | 560.00 |
| Vendor Matters | 9/30/2025 | Kendall Huckins | Participate in a call with M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/30/25. | 0.5 | 445.00 |
| Vendor Matters | 9/30/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), K. Huckins (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) to discuss key vendor issues and considerations as of 09/30/25. | 0.5 | 530.00 |
| Vendor Matters | 9/30/2025 | Kendall Huckins | Review payment file provide by M. Paykin (FTI) and upload to Box for payment run. | 0.6 | 534.00 |
| Vendor Matters | 9/30/2025 | Matthew Michael | Prepare materials in response to lessor diligence request. | 0.8 | 896.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.6 | 672.00 |
| Vendor Matters | 9/30/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.6 | 534.00 |
| Vendor Matters | 9/30/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.6 | 636.00 |
| Vendor Matters | 9/30/2025 | Jared Heller | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss vendor log, A/P aging report, and daily spend analysis. | 0.8 | 776.00 |
| Vendor Matters | 9/30/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss vendor log, A/P aging report, and daily spend analysis. | 0.8 | 552.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 9/30/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss vendor log, A/P aging report, and daily spend analysis. | 0.8 | 516.00 |
| Vendor Matters | 9/30/2025 | Stephen Caluori | Continue to review and prepare updates to vendor communications log. | 1.6 | 1,104.00 |
| Vendor Matters | 9/30/2025 | Stephen Caluori | Review and prepare updates to the vendor communications log. | 2.2 | 1,518.00 |
| Vendor Matters | 9/30/2025 | Jared Heller | Continue to prepare accrual to cash flow model for purposes of forecasting October vendor disbursements. | 1.0 | 970.00 |
| Vendor Matters | 9/30/2025 | Jared Heller | Prepare accrual to cash flow model for purposes of forecasting October vendor disbursements. | 1.2 | 1,164.00 |
| Vendor Matters | 9/30/2025 | Michael Paykin | Review daily payables and spend-to-date summary outputs prepared by S. Caluori (FTI) and prepare comments and follow-up questions for discussion. | 0.6 | 672.00 |
| Vendor Matters | 9/30/2025 | Michael George | Analyze budget methodology within the A/P forecast to produce forecast improvements. | 1.2 | 774.00 |
| Vendor Matters | 9/30/2025 | Michael George | Apply A/P forecast methodology and output to respective segment of the 13-WCF forecast. | 1.7 | 1,096.50 |
| Vendor Matters | 9/30/2025 | Michael George | Participate in working session with K. Hall (FTI), C. Martinez (FTI), and K. Huckins (FTI) (Partial) to discuss A/P forecast. | 0.6 | 387.00 |
| Vendor Matters | 9/30/2025 | Cruz Martinez | Participate in working session with K. Hall (FTI), M. George (FTI), and K. Huckins (FTI) (Partial) to discuss A/P forecast. | 0.6 | 330.00 |
| Vendor Matters | 9/30/2025 | Kristofer Hall | Participate in working session with M. George (FTI), C. Martinez (FTI), and K. Huckins (FTI) (Partial) to discuss A/P forecast. | 0.4 | 424.00 |
| Vendor Matters | 9/30/2025 | Kendall Huckins | Participate in working session with K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to discuss A/P forecast. | 0.4 | 356.00 |
| Vendor Matters | 9/30/2025 | Michael George | Review analysis on A/P forecast and provide comments and notes to J. Heller (FTI). | 0.5 | 322.50 |
| Vendor Matters | 9/30/2025 | Michael George | Update A/P forecast based on comments from working session. | 2.5 | 1,612.50 |
| **Total Vendor Matters** | | | | **205.4** | **$    190,786.67** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 9/3/2025 | Michael Paykin | Participate in a meeting with S. Strange (FTI), K. Hall (FTI), K. Huckins (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding vendor-level cost reduction analysis. | 0.5 | $  560.00 |
| Executory Contract Analysis | 9/3/2025 | Kendall Huckins | Participate in a meeting with S. Strange (FTI), M. Paykin (FTI), K. Hall (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding vendor-level cost reduction analysis. | 0.5 | 445.00 |
| Executory Contract Analysis | 9/3/2025 | Kristofer Hall | Participate in a meeting with S. Strange (FTI), M. Paykin (FTI), K. Huckins (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding vendor-level cost reduction analysis. | 0.5 | 530.00 |
| Executory Contract Analysis | 9/4/2025 | Michael Paykin | Participate in a meeting with P. Motta (Spirit) regarding contract aggregation process. | 0.2 | 224.00 |
| Executory Contract Analysis | 9/7/2025 | Daniel Wikel | Review vendor spend history / tracking status and provide feedback and comments. | 1.6 | 2,272.00 |
| Executory Contract Analysis | 9/12/2025 | Michael Paykin | Participate in discussion with S. Strange (FTI), D. Wikel (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding contract analysis and assumption / rejection. | 0.4 | 448.00 |
| Executory Contract Analysis | 9/12/2025 | Kendall Huckins | Participate in discussion with S. Strange (FTI), D. Wikel (FTI), M. Paykin (FTI), and P. Motta (Spirit) regarding contract analysis and assumption / rejection. | 0.4 | 356.00 |
| Executory Contract Analysis | 9/12/2025 | Daniel Wikel | Participate in discussion with S. Strange (FTI), M. Paykin (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding contract analysis and assumption / rejection. | 0.4 | 568.00 |
| Executory Contract Analysis | 9/12/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) and P. Motta (Spirit) regarding priority vendor issues and associated contract review process. | 0.5 | 560.00 |
| Executory Contract Analysis | 9/12/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI) and P. Motta (Spirit) regarding priority vendor issues and associated contract review process. | 0.5 | 710.00 |
| Executory Contract Analysis | 9/25/2025 | Michael Paykin | Participate in a meeting with M. Michael (FTI), S. Strange (FTI), T. Ranaldi (Spirit) and P. Motta (Spirit) regarding cost takeout workstreams and related analyses. | 0.6 | 672.00 |
| Executory Contract Analysis | 9/25/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), S. Strange (FTI), T. Ranaldi (Spirit) and P. Motta (Spirit) regarding cost takeout workstreams and related analyses. | 0.6 | 672.00 |
| Executory Contract Analysis | 9/26/2025 | Jared Heller | Organize contract data room. | 0.8 | 776.00 |
| Executory Contract Analysis | 9/29/2025 | Jared Heller | Continue to reconcile Schedule G contracts to vendor spend file and pre-petition liabilities. | 1.2 | 1,164.00 |
| Executory Contract Analysis | 9/29/2025 | Jared Heller | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding SG&A contract cost-takeout. | 0.6 | 582.00 |
| Executory Contract Analysis | 9/29/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and J. Heller (FTI) regarding SG&A contract cost-takeout. | 0.6 | 672.00 |
| Executory Contract Analysis | 9/29/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and J. Heller (FTI) regarding SG&A contract cost-takeout. | 0.6 | 852.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 9/29/2025 | Jared Heller | Participate on a call with P. Motta (Spirit), M. Paykin (FTI), J. Heller (FTI), D. Milner (FTI), and C. Dagostino (FTI) on contract review and database process. | 0.5 | 485.00 |
| Executory Contract Analysis | 9/29/2025 | Michael Paykin | Participate on a call with P. Motta (Spirit), M. Paykin (FTI), J. Heller (FTI), D. Milner (FTI), and C. Dagostino (FTI) on contract review and database process. | 0.5 | 560.00 |
| Executory Contract Analysis | 9/29/2025 | Jared Heller | Reconcile Schedule G contracts to vendor spend file and pre-petition liabilities. | 0.7 | 679.00 |
| Executory Contract Analysis | 9/30/2025 | Jared Heller | Participate on a call with R. Wood (Spirit) on key vendors pending contract review. | 0.5 | 485.00 |
| Executory Contract Analysis | 9/30/2025 | Jared Heller | Prepare summary of follow ups and notes for M. Paykin (FTI) on key vendors for contract review. | 0.3 | 291.00 |
| Executory Contract Analysis | 9/30/2025 | Michael Paykin | Participate in a working session with J. Heller (FTI), P. Motta (Spirit), R. Wood (Spirit), S. Patel (Spirit), and J. Nolin (Spirit) regarding IT and telecommunications agreements. | 0.7 | 784.00 |
| Executory Contract Analysis | 9/30/2025 | Jared Heller | Participate in a working session with M. Paykin (FTI), P. Motta (Spirit), R. Wood (Spirit), S. Patel (Spirit), and J. Nolin (Spirit) regarding IT and telecommunications agreements. | 0.7 | 679.00 |
| Executory Contract Analysis | 9/30/2025 | Matthew Michael | Review cost takeout plans and support materials and relay comments, notes, and follow-up with FTI team. | 0.9 | 1,008.00 |
| Executory Contract Analysis | 9/30/2025 | Michael Paykin | Review contract cost takeout summary and analysis and prepare comments, revisions, and follow-up questions. | 0.8 | 896.00 |
| **Total Executory Contract Analysis** | | | | **16.1** | **$ 17,930.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Michael George | Update exhibits and datapoints for insurance motion. | 0.8 | $   516.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Update cash management motion and relevant support per correspondence from DPW and K. Hall (FTI). | 0.7 | 385.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Update insurance motion and relevant support per correspondence from DPW and K. Hall (FTI). | 1.6 | 880.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Update wages motion and relevant support per correspondence from DPW and K. Hall (FTI). | 1.1 | 605.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Daniel Wikel | Review the final critical vendor motion and provide feedback to the FTI and DPW team. | 0.7 | 994.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Michael Paykin | Review employee wages and benefits data file and prepare comments, notes, and follow-up questions for FTI team. | 0.9 | 1,008.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kendall Huckins | Continue to review wages and benefits motion prior to finalization. | 1.2 | 1,068.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kendall Huckins | Update the insurance motion and relevant support and correspond with K. Hall (FTI). | 2.1 | 1,869.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Participate on call with D. Wikel (FTI), D. Klein (DPW), C. Robertson (DPW), T. Sun (DPW), F. Cromer (Spirit), S. Gore (Spirit), J. Azevedo (Spirit) regarding cash management motion questions and comments. | 0.7 | 742.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Daniel Wikel | Participate on call with K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), T. Sun (DPW), F. Cromer (Spirit), S. Gore (Spirit), J. Azevedo (Spirit) regarding cash management motion questions and comments. | 0.7 | 994.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kendall Huckins | Review correspondence relating to critical airline designation and US Trustee request. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Prepare surety bond exhibits for the insurance motion with bond schedules from the Company. | 0.7 | 724.33 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review and provide comments on the cash management motion and prepare comments, notes, and follow-up questions for FTI team. | 0.8 | 848.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review and provide comments on the critical vendor motion and prepare comments, notes, and follow-up questions for FTI team. | 1.1 | 1,113.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review and provide comments on the insurance motion and prepare comments, notes, and follow-up questions for FTI team. | 0.8 | 848.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review and provide comments on the utilities motion and prepare comments, notes, and follow-up questions for FTI team. | 0.6 | 636.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review and provide comments on the wages motion and prepare comments, notes, and follow-up questions for FTI team. | 1.7 | 1,802.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding Employee Wage Motion preparations and finalization. | 0.9 | 1,008.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kendall Huckins | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding Employee Wage Motion preparations and finalization. | 0.9 | 801.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding Employee Wage Motion preparations and finalization. | 0.9 | 495.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding Employee Wage Motion preparations and finalization. | 0.9 | 954.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Prepare insurance motion exhibits with insurance schedules from the Company. | 0.8 | 848.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Continue to prepare analysis and motion for Wages and Benefits on various motion specific datapoints. | 0.9 | 495.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Cruz Martinez | Prepare analysis and motion for Wages and Benefits on various motion specific datapoints. | 1.4 | 770.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/30/2025 | Kristofer Hall | Review support and draft response to DPW regarding tax motion questions. | 0.3 | 282.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Cruz Martinez | Participate in a working session on First Day Declaration with K. Hall (FTI) (Partial), M. Paykin (FTI) (Partial), and K. Huckins (FTI). | 0.3 | 165.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Correspond with T. Sun (DPW) regarding wage motion follow-up questions. | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Participate in a working session on First Day Declaration with K. Hall (FTI) (Partial), M. Paykin (FTI) (Partial), and C. Martinez (FTI). | 0.3 | 267.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Cruz Martinez | Participate in a working session on First Day Declaration with M. Paykin (FTI) and K. Huckins (FTI). | 0.8 | 440.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding First Day Declaration and relevant support. | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Correspond with K. Tran (Epiq) regarding additional wage motion vendors. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Michael Paykin | Participate in a working session on First Day Declaration with K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI). | 0.2 | 224.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Review questions, comments, and concerns regarding the First Day Declaration and correspond with FTI team. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Michael Paykin | Participate in a working session on First Day Declaration with K. Huckins (FTI) and C. Martinez (FTI). | 0.8 | 896.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kristofer Hall | Participate in a working session on First Day Declaration with M. Paykin (FTI) (Partial), K. Huckins (FTI) and C. Martinez (FTI). | 0.2 | 212.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Review noticing information for wages vendors and correspond with C. Martinez (FTI). | 0.2 | 178.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Michael Paykin | Review cash management motion and prepare comments, notes, revisions, follow-up questions for Spirit and DPW. | 1.1 | 1,232.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Michael Paykin | Review First Day Declaration and prepare comments, notes, revisions, follow-up questions for Spirit and DPW. | 2.3 | 2,576.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 8/31/2025 | Kendall Huckins | Participate in a working session on First Day Declaration with M. Paykin (FTI) and C. Martinez (FTI). | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Cruz Martinez | Review updated long-term incentive program data for 2025 related to wages & benefits. | 0.2 | 110.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kristofer Hall | Continue to review and draft response to comments from the US Trustee related to First Day Motion support. | 0.7 | 777.33 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kristofer Hall | Review and draft response to comments from the US Trustee related to First Day Motion support. | 0.8 | 830.33 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Cruz Martinez | Conduct analysis on the letter of credit database its relation to the cash management motion. | 0.6 | 330.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Cruz Martinez | Continue to review various lease-related datasets and cash management / letters of credit received. | 0.6 | 330.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Cruz Martinez | Review various lease-related datasets and cash management / letters of credit received. | 0.9 | 495.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kendall Huckins | Participate on a call with D. Klein (DPW), K. Somers (DPW) and K. Hall (FTI) regarding First Day Motion support. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kristofer Hall | Participate on a call with D. Klein (DPW), K. Somers (DPW) and K. Huckins (FTI) regarding First Day Motion support. | 0.2 | 229.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Jonah Pitkowsky | Review bankruptcy docket and share insights with internal team. | 0.3 | 154.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kendall Huckins | Continue to create vendor analysis, including bucketing vendors related to Critical Vendor Motion and correspond with K. Hall (FTI). | 1.7 | 1,513.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/1/2025 | Kendall Huckins | Create vendor bucketing analysis for Critical Vendor Motion and correspond with K. Hall (FTI). | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/2/2025 | Michael Paykin | Prepare revised analysis of critical vendor relief sizing and interim / final cap estimates based on latest payables / accruals data. | 1.5 | 1,680.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Michael George | Continue to refine Potential Parties in Interest List to reflect latest available information. | 1.2 | 774.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Michael George | Participate in a working session with K. Hall (FTI) regarding Potential Parties and Interests List. | 0.4 | 258.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Kristofer Hall | Participate in a working session with M. George (FTI) regarding Potential Parties and Interests List. | 0.4 | 406.33 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Carlin Adrianopoli | Provide updates and collaborate with advisors to address cash collateral motion and outline next steps in preparation for upcoming hearing. | 0.6 | 915.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Kendall Huckins | Continue to create the First Day Motion tracking files and correspond with J. Rodrigues (Spirit) regarding updated payment files. | 1.1 | 979.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/3/2025 | Kendall Huckins | Create First Day Motion tracking files and correspond with J. Rodrigues (Spirit) regarding updated payment files. | 1.2 | 1,068.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/4/2025 | Michael George | Continue to refine Potential Parties in Interest List to reflect latest available information. | 0.6 | 387.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/4/2025 | Kristofer Hall | Review PII list and provide comments. | 0.9 | 954.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/4/2025 | Michael George | Conduct analysis to size the pre-petition A/P and Accrual amounts not covered by first day motions. | 1.8 | 1,161.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/5/2025 | Kristofer Hall | Review Potential Interested Parties list and provide comments regarding completeness and categorization. | 0.2 | 176.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/7/2025 | Kendall Huckins | Correspond with DPW team regarding OCP Motion and Foreign OCPs. | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/7/2025 | Kendall Huckins | Review OCP motion and correspond with M. Paykin (FTI). | 1.2 | 1,068.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/7/2025 | Daniel Wikel | Review of the updated noteholder presentation materials and follow-up with DPW, PJT and management. | 0.9 | 1,278.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/7/2025 | Kristofer Hall | Prepare analysis to support cash collateral motion. | 0.7 | 706.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/8/2025 | Kendall Huckins | Correspond with DPW team regarding finalized OCP list and finalized OCP list. | 0.7 | 623.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/8/2025 | Stephen Caluori | Continue to revise Potential Parties in Interest list based on team input and comments. | 0.9 | 621.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/8/2025 | Stephen Caluori | Revise Potential Parties in Interest list based on team input and comments. | 1.1 | 759.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/8/2025 | Stephen Caluori | Prepare updates to Potential Parties in interest list. | 1.2 | 828.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Michael Paykin | Participate in discussion with D. Royal (Spirit), J. Brown (DPW), N. Sosnick (DPW), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding sale of various assets and noticing requirements. | 0.3 | 336.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in discussion with D. Royal (Spirit), J. Brown (DPW), N. Sosnick (DPW), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding sale of various assets and noticing requirements. | 0.3 | 267.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kristofer Hall | Participate in discussion with D. Royal (Spirit), J. Brown (DPW), N. Sosnick (DPW), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding sale of various assets and noticing requirements. | 0.3 | 335.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Matthew Michael | Participate in discussion with D. Royal (Spirit), J. Brown (DPW), N. Sosnick (DPW), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding sale of various assets and noticing requirements. | 0.3 | 336.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Review final payments over the cap on behalf of pilots and correspond with M. Paykin (FTI). | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Review cash walk provide by M. George (FTI) in regards to bank balance level detail and actualization. | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in discussion with J. Rocchetti (Spirit) and G. Molina (Spirit) regarding payments above the Priority Wage Cap. | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Create analysis for US Trustee in regards to the First Day Motion Cap Relief in regard for the Priority Cap. | 0.7 | 623.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Correspond with D. Klein (DPW) J. Brown (DPW), and N. Sosnick (DPW) regarding pre-petition reporting to the US Trustee. | 1.1 | 979.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI) (Partial), K. Huckins (FTI), and N. Sosnick (DPW) regarding international payments and US Trustee payments. | 1.1 | 1,232.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI) (Partial), and N. Sosnick (DPW) regarding international payments and US Trustee payments. | 1.1 | 979.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), D. Klein (DPW), J. Brown (DPW), M. Melcer (DPW), and N. Sosnick (DPW) regarding First Day Reporting and Initial Debtor Interview. | 0.6 | 672.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), J. Brown (DPW), M. Melcer (DPW), and N. Sosnick (DPW) regarding First Day Reporting and Initial Debtor Interview. | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Klein (DPW), J. Brown (DPW), M. Melcer (DPW), and N. Sosnick (DPW) regarding First Day Reporting and Initial Debtor Interview. | 0.6 | 672.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kristofer Hall | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Klein (DPW), J. Brown (DPW), M. Melcer (DPW), and N. Sosnick (DPW) regarding First Day Reporting and Initial Debtor Interview. | 0.6 | 600.67 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), and N. Sosnick (DPW) regarding international payments and US Trustee payments. | 0.8 | 848.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Michael Paykin | Participate in a discussion with B. McMenamy (Spirit), G. Molina (Spirit), K. Somers (DPW), and K. Huckins (FTI) regarding employee payments in relation to the interim order. | 0.4 | 448.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in a discussion with B. McMenamy (Spirit), G. Molina (Spirit), K. Somers (DPW), and M. Paykin (FTI) regarding employee payments in relation to the interim order. | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Michael Paykin | Participate in discussion with R. Vargas (Spirit), D. Royal (Spirit), and K. Huckins (FTI) regarding lease obligations and potential assumption / rejection process. | 0.6 | 672.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 9/9/2025 | Kendall Huckins | Participate in discussion with R. Vargas (Spirit), D. Royal (Spirit), and M. Paykin (FTI) regarding lease obligations and potential assumption / rejection process. | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/10/2025 | Kendall Huckins | Participate in discussion with M. Paykin (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), J. Azevedo (Spirit), C. Robertson (DPW), and N. Sosnick (DPW) regarding international transactions. | 0.7 | 623.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/10/2025 | Michael Paykin | Participate in discussion with K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), J. Azevedo (Spirit), C. Robertson (DPW), and N. Sosnick (DPW) regarding international transactions. | 0.7 | 784.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/10/2025 | Kendall Huckins | Correspond with D. Klein (DPW), J. Brown (DPW), and N. Sosnick (DPW) regarding pilot true-up calculation response for the US Trustee. | 0.7 | 623.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/10/2025 | Cruz Martinez | Review utilities motion for specific vendor instances. | 0.2 | 110.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Kendall Huckins | Participate in discussion with G. Molina (Spirit) regarding pilot true-up reversal request from US Trustee. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Kendall Huckins | Participate in discussion with N. Sosnick (DPW) regarding pilot true-up reversal request from US Trustee. | 0.2 | 178.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI) , K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P mapping. | 1.1 | 1,232.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Michael George | Participate in discussion with M. Michael (FTI) , M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P Mapping. | 1.1 | 709.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Cruz Martinez | Participate in discussion with M. Michael (FTI) , M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P Mapping. | 1.1 | 605.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Kendall Huckins | Participate in discussion with M. Michael (FTI) , M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P Mapping. | 1.1 | 979.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Kristofer Hall | Participate in discussion with M. Michael (FTI) , M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P Mapping. | 1.1 | 1,166.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/11/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding pre-petition payment mapping and A/P Mapping. | 1.1 | 1,232.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/14/2025 | Kendall Huckins | Correspond with M. Coulter (Spirit) regarding OCP designations and categorizations. | 0.6 | 534.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 9/14/2025 | Kendall Huckins | Update OCP designations / categorizations and populate noticing detail for comments from M. Coulter (Spirit). | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Kendall Huckins | Participate in a call with M. Paykin (FTI) and N. Sosnick (DPW) regarding priority vendor issues and open vendor trade agreements as of COB 09/15/25. | 0.3 | 267.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Michael Paykin | Participate in a call with K. Huckins (FTI) and N. Sosnick (DPW) regarding priority vendor issues and open vendor trade agreements as of COB 09/15/25. | 0.3 | 336.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Kendall Huckins | Review correspondence from K. Sommers (DPW) related to OCPs. | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Kendall Huckins | Finalize OCP list and correspond with M. Melcer (DPW) about remaining steps to finalize OCP Motion. | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Michael Paykin | Review current draft of OCP schedule and prepare comments / follow-up questions for K. Huckins (FTI). | 0.6 | 672.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Stephen Caluori | Review and summarize latest potential parties in interest list. | 0.2 | 138.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Michael Paykin | Review draft lease rejection motion and prepare comments / follow-up questions for DPW. | 0.7 | 784.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Daniel Wikel | Review cash management reporting requirements and provide summary commentary to FTI / DPW teams. | 0.7 | 994.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Daniel Wikel | Review tax reporting requirements and provide summary commentary to FTI / DPW teams. | 0.9 | 1,278.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Daniel Wikel | Review critical vendor reporting requirements and provide summary commentary to FTI / DPW teams. | 1.1 | 1,562.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/15/2025 | Daniel Wikel | Review critical airline reporting requirements and provide summary commentary to FTI / DPW teams. | 1.2 | 1,704.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/16/2025 | Kendall Huckins | Review First Day Motion Payment tracker and correspond with M. Paykin (FTI) regarding further updates. | 0.6 | 534.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/16/2025 | Daniel Wikel | Review, update, and finalize presentation materials for meetings with the noteholders. | 2.9 | 4,118.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/17/2025 | Stephen Caluori | Update vendor list to reflect additional parties provided by the Company. | 0.5 | 345.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Kendall Huckins | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), and M. Melcer (DPW) regarding bankruptcy reporting and case timeline for various milestones. | 0.8 | 712.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), N. Sosnick (DPW), and M. Melcer (DPW) regarding bankruptcy reporting and case timeline for various milestones. | 0.8 | 896.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), N. Sosnick (DPW), and M. Melcer (DPW) regarding bankruptcy reporting and case timeline for various milestones. | 0.8 | 896.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Kristofer Hall | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), N. Sosnick (DPW), and M. Melcer (DPW) regarding bankruptcy reporting and case timeline for various milestones. | 0.8 | 848.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Kendall Huckins | Review and finalize the daily payment run for A/P disbursements and correspond with M. Paykin (FTI) and Spirit A/P team. | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/18/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 672.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/19/2025 | Kendall Huckins | Update daily payment files for critical vendor, first day motion, and other related tagging after correspondence with M. Paykin (FTI). | 0.4 | 356.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/21/2025 | Stephen Caluori | Prepare updates to vendors list and Schedule 1 / 2 support. | 0.3 | 207.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/23/2025 | Kendall Huckins | Continue Review First Day Motion Payment tracker and review daily payment file to reconcile actuals. | 1.8 | 1,602.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/23/2025 | Kendall Huckins | Review First Day Motion Payment tracker and review daily payment file to reconcile actuals. | 1.2 | 1,068.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/25/2025 | Michael George | Update Critical Vendor Spend Analysis file based on utilities motion. | 1.8 | 1,161.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/27/2025 | Michael Paykin | Review markup to cash collateral motion / order sent by K. Somers (DPW) and prepare comments / follow-up questions. | 0.6 | 672.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/28/2025 | Daniel Wikel | Review draft DIP term sheet and related cash flow implications with debtors professionals. | 0.6 | 852.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/29/2025 | Daniel Wikel | Review materials in preparation for call with PWP professionals. | 0.4 | 568.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/29/2025 | Daniel Wikel | Participate in call with various PWP professionals regarding liquidity matters. | 0.7 | 994.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/30/2025 | Kendall Huckins | Update pre-petition payments tracker for all payments made pre-petition and correspond with M. Paykin (FTI). | 2.1 | 1,869.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 9/30/2025 | Kendall Huckins | Continue to update the pre-petition payments tracker for all payments made pre-petition. | 0.6 | 534.00 |
| **Total Bankruptcy Preparations, Analyses and Docket Review** | | | | **104.6** | **$    99,603.33** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 9/4/2025 | Daniel Wikel | Participate in the periodic PMO meeting with B. McMenamy (Spirit). | 1.1 | $  1,562.00 |
| PMO Matters | 9/4/2025 | Michael Paykin | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 1.1 | 1,232.00 |
| PMO Matters | 9/4/2025 | Daniel Wikel | Participate in a call with B. McMenamy (Spirit) to prepare for PMO meeting. | 0.6 | 852.00 |
| PMO Matters | 9/4/2025 | Rose Temple | Participate in standing PMO call with R. Chesley (FTI), advisors, company management, and vendor team to advance workstreams and ensure vendor communications are on track. | 0.7 | 675.50 |
| PMO Matters | 9/4/2025 | Rachel Chesley | Participate in standing PMO call with R. Temple (FTI), advisors, company management, and vendor team to advance workstreams and ensure vendor communications are on track. | 0.7 | 829.50 |
| PMO Matters | 9/4/2025 | Michael Paykin | Prepare status update / agenda / notes for weekly working group PMO meeting. | 0.8 | 896.00 |
| PMO Matters | 9/4/2025 | Michael Paykin | Review and revise key resources deck for weekly working group PMO meeting. | 1.4 | 1,568.00 |
| PMO Matters | 9/11/2025 | Matthew Michael | Continue to update PMO project management tracking materials. | 0.4 | 448.00 |
| PMO Matters | 9/11/2025 | Daniel Wikel | Participate in discussion with B. McMenamy (Spirit) to prepare for PMO meeting. | 0.6 | 852.00 |
| PMO Matters | 9/11/2025 | Daniel Wikel | Lead the periodic PMO meeting with B. McMenamy (Spirit) for Spirit management. | 1.0 | 1,420.00 |
| PMO Matters | 9/11/2025 | Matthew Michael | Update project management tracking materials ahead of PMO meeting. | 2.1 | 2,352.00 |
| PMO Matters | 9/18/2025 | Matthew Michael | Prepare for and review materials related to the weekly PMO meeting. | 0.4 | 448.00 |
| PMO Matters | 9/18/2025 | Daniel Wikel | Participate in the weekly working group PMO meeting with R. Chesley (FTI), M. Michael (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 0.8 | 1,136.00 |
| PMO Matters | 9/18/2025 | Matthew Michael | Participate in the weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 0.8 | 896.00 |
| PMO Matters | 9/18/2025 | Kristofer Hall | Participate in the weekly working group PMO meeting with D. Wikel (FTI), M. Michael (FTI), and various participants from Spirit, Epiq and DPW. | 0.8 | 848.00 |
| PMO Matters | 9/18/2025 | Daniel Wikel | Participate in discussion with B. McMenamy (Spirit) to prepare for PMO meeting. | 0.5 | 710.00 |
| PMO Matters | 9/25/2025 | Daniel Wikel | Compile notes and prepare for weekly PMO meeting. | 0.9 | 1,278.00 |
| PMO Matters | 9/25/2025 | Daniel Wikel | Participate and lead weekly PMO meeting. | 1.0 | 1,420.00 |
| PMO Matters | 9/25/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), M. Michael (FTI), R. Temple (FTI), Z. Israel (FTI), S. Strange (FTI) and various participants from Spirit, Epiq and DPW to prepare for upcoming PMO meeting. | 0.7 | 784.00 |
| PMO Matters | 9/25/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), R. Temple (FTI), Z. Israel (FTI), S. Strange (FTI) and various participants from Spirit, Epiq and DPW to prepare for upcoming PMO meeting. | 0.7 | 994.00 |
| PMO Matters | 9/25/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), R. Temple (FTI), Z. Israel (FTI), S. Strange (FTI) and various participants from Spirit, Epiq and DPW to prepare for upcoming PMO meeting. | 0.7 | 742.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 9/25/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), R. Temple (FTI), Z. Israel (FTI), S. Strange (FTI) and various participants from Spirit, Epiq and DPW to prepare for upcoming PMO meeting. | 0.7 | 784.00 |
| PMO Matters | 9/25/2025 | Rose Temple | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), Z. Israel (FTI), S. Strange (FTI) and various participants from Spirit, Epiq and DPW to prepare for upcoming PMO meeting. | 0.7 | 675.50 |
| PMO Matters | 9/25/2025 | Michael Paykin | Prepare status update / agenda / notes for weekly working group PMO meeting. | 0.3 | 336.00 |
| PMO Matters | 9/30/2025 | Matthew Michael | Update project management tracking materials and relay to FTI team. | 1.3 | 1,456.00 |
| **Total PMO Matters** | | | | **20.8** | **$    25,194.50** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Employee Related Matters / CBA / Sec 1113**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters / CBA / Sec 1113 | 9/8/2025 | Michael Paykin | Participate in discussion with M. Kuehne (FTI), B. Kraszyk (FTI) and G. Surabian (FTI) regarding labor data requests. | 0.2 | $ 224.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/11/2025 | Michael Paykin | Participate in a discussion D. O'Leary (Spirit), L. Grindle (Spirit), J. Kasprisin (DPW), K. Huckins (FTI), B. Lecours (FTI), C. Martin (FTI), M. Kuehne (FTI), and T. Triano (DPW) regarding employee compensation matters. | 0.7 | 784.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/11/2025 | Kendall Huckins | Participate in a discussion D. O'Leary (Spirit), L. Grindle (Spirit), J. Kasprisin (DPW), M. Paykin (FTI), B. Lecours (FTI), C. Martin (FTI), M. Kuehne (FTI), and T. Triano (DPW) regarding employee compensation matters. | 0.7 | 623.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/23/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), C. Robertson (DPW), and J. Brown (DPW) related to labor claims and related calculations. | 0.5 | 477.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/23/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) related to labor claims and related calculations. | 0.5 | 560.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/23/2025 | Matthew Michael | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) related to labor claims and related calculations. | 0.5 | 560.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/23/2025 | Daniel Wikel | Participate in a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) related to labor claims and related calculations. | 0.5 | 710.00 |
| Employee Related Matters / CBA / Sec 1113 | 9/25/2025 | Michael Paykin | Participate in a call with N. Sosnick (DPW) regarding employee matters and reporting requirements. | 0.2 | 224.00 |
| **Total Employee Related Matters / CBA / Sec 1113** | | | | **3.8** | **$ 4,162.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Tax & Regulatory Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Tax & Regulatory Matters | 9/4/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), and D. Urquhart (Spirit) regarding trust taxes. | 0.5 | $ 560.00 |
| Tax & Regulatory Matters | 9/4/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), and D. Urquhart (Spirit) regarding trust taxes. | 0.5 | 530.00 |
| Tax & Regulatory Matters | 9/4/2025 | Daniel Wikel | Participate in a call with K. Hall (FTI), M. Paykin (FTI), and D. Urquhart (Spirit) regarding trust taxes. | 0.5 | 710.00 |
| Tax & Regulatory Matters | 9/10/2025 | Michael Paykin | Review listing of taxing authorities per Schedule 1 of tax motion and reconcile to vendor designation file. | 0.5 | 560.00 |
| Tax & Regulatory Matters | 9/18/2025 | Matthew Michael | Participate in a call with C. Adrianopoli (FTI), D. Wikel (FTI), and M. Paykin (FTI) regarding trust tax calculations. | 0.3 | 336.00 |
| Tax & Regulatory Matters | 9/18/2025 | Carlin Adrianopoli | Participate in a call with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding trust tax calculations. | 0.3 | 457.50 |
| Tax & Regulatory Matters | 9/18/2025 | Michael Paykin | Participate in a call with C. Adrianopoli (FTI), D. Wikel (FTI), and M. Michael (FTI) regarding trust tax calculations. | 0.3 | 336.00 |
| Tax & Regulatory Matters | 9/18/2025 | Daniel Wikel | Participate in a call with C. Adrianopoli (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding trust tax calculations. | 0.3 | 426.00 |
| Tax & Regulatory Matters | 9/18/2025 | Carlin Adrianopoli | Participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) regarding trust taxes. | 0.4 | 610.00 |
| Tax & Regulatory Matters | 9/18/2025 | Daniel Wikel | Participate in meeting with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) regarding trust taxes. | 0.4 | 568.00 |
| Tax & Regulatory Matters | 9/18/2025 | Matthew Michael | Participate in meeting with D. Wikel (FTI), C. Adrianopoli (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) regarding trust taxes. | 0.4 | 448.00 |
| Tax & Regulatory Matters | 9/18/2025 | Michael Paykin | Participate in meeting with D. Wikel (FTI), C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Brown (DPW) regarding trust taxes. | 0.4 | 448.00 |
| Tax & Regulatory Matters | 9/18/2025 | Kristofer Hall | Participate in meeting with D. Wikel (FTI), C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), C. Robertson (DPW), and J. Brown (DPW) regarding trust taxes. | 0.4 | 424.00 |
| Tax & Regulatory Matters | 9/18/2025 | Carlin Adrianopoli | Work through cash flow needs, tax authority and accrual support, and plan for stakeholder meetings and agendas. | 0.9 | 1,372.50 |
| Tax & Regulatory Matters | 9/19/2025 | Carlin Adrianopoli | Updates and support on liability management and tax / personnel liabilities to help support analyses for executive requests. | 0.9 | 1,372.50 |
| Tax & Regulatory Matters | 9/19/2025 | Cruz Martinez | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 550.00 |
| Tax & Regulatory Matters | 9/19/2025 | Carlin Adrianopoli | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 1,525.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Tax & Regulatory Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Tax & Regulatory Matters | 9/19/2025 | Daniel Wikel | Participate in a working session with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 1,420.00 |
| Tax & Regulatory Matters | 9/19/2025 | Matthew Michael | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 1,120.00 |
| Tax & Regulatory Matters | 9/19/2025 | Kristofer Hall | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 1,060.00 |
| Tax & Regulatory Matters | 9/19/2025 | Kendall Huckins | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), D. Davis (Spirit), J. Brown (DPW), and C. Robertson (DPW) regarding tax and payroll liability. | 1.0 | 890.00 |
| **Total Tax & Regulatory Matters** | | | | **13.0** | **$    15,723.50** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/1/2025 | Marjolein Johanna Carolina Horsten | Conduct research to develop a comparative analysis of alternative ground handling service providers for the top 20 stations with costly departures. | 1.9 | $ 2,185.00 |
| Operational and Cost Reduction matters | 9/1/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials analyzing the operational efficiencies and defined trends of the top 20 stations. | 1.4 | 1,610.00 |
| Operational and Cost Reduction matters | 9/1/2025 | Marjolein Johanna Carolina Horsten | Analyze ground handling cost per departure to identify patterns and cost-saving opportunities. | 1.9 | 2,185.00 |
| Operational and Cost Reduction matters | 9/1/2025 | Marjolein Johanna Carolina Horsten | Continue to analyze ground handling cost per departure to identify patterns and cost-saving opportunities. | 1.3 | 1,495.00 |
| Operational and Cost Reduction matters | 9/1/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials to identify the top 20 most expensive stations based on ground handling cost per departure. | 1.5 | 1,725.00 |
| Operational and Cost Reduction matters | 9/2/2025 | Marjolein Johanna Carolina Horsten | Continue to prepare presentation materials to analyze weekly cost reduction initiatives. | 1.6 | 1,840.00 |
| Operational and Cost Reduction matters | 9/2/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials to analyze weekly cost reduction initiatives. | 1.9 | 2,185.00 |
| Operational and Cost Reduction matters | 9/2/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials to detail the calculation for spend per ground handling. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/2/2025 | Marjolein Johanna Carolina Horsten | Develop calculation for spend per ground handling to incorporate into presentation materials. | 1.9 | 2,185.00 |
| Operational and Cost Reduction matters | 9/2/2025 | Marjolein Johanna Carolina Horsten | Update analysis of cost per departure by station, incorporating appropriate cost splits. | 1.5 | 1,725.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Participate in a meeting with E. Zhiguleva (FTI) to review unit cost per station and top ground handling vendors. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Elena Zhiguleva | Participate in a meeting with M. Horsten (FTI) to review unit cost per station and top ground handling vendors. | 0.9 | 720.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Participate in meeting with E. Zhiguleva (FTI) and S. Strange (FTI) to debrief and align on next steps on ground handling and airport operations workstreams. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Elena Zhiguleva | Participate in meeting with M. Horsten (FTI) and S. Strange (FTI) to debrief and align on next steps on ground handling and airport operations workstreams. | 0.5 | 400.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Conduct review on cost-reduction initiatives and evaluate key performance metrics. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI), K. Huckins (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding contract review and analysis. | 0.8 | 896.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Kendall Huckins | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding contract review and analysis. | 0.8 | 712.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI), K. Huckins (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding contract review and analysis. | 0.8 | 896.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Develop calculation model to analyze changes in the mix of aircraft departures by type. | 2.1 | 2,415.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 784.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Kendall Huckins | Participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 623.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/3/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under First Day Relief. | 0.7 | 742.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Prepare update to team regarding cost-reduction action items and ensure team alignment on initiatives. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Refine prior research and analysis for alternative ground handling to validate costs and operational capabilities. | 1.6 | 1,840.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Elena Zhiguleva | Participate in a call with A. Abbas (Spirit), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit), P. Motta (Spirit), E. Zhiguleva (FTI), S. Strange (FTI) and G. Surabian (FTI) regarding Weekly Cost Reduction Review - Airport Operations. | 0.9 | 720.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with A. Abbas (Spirit), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit), P. Motta (Spirit), M. Horsten (FTI), S. Strange (FTI) and G. Surabian (FTI) regarding Weekly Cost Reduction Review - Airport Operations. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/3/2025 | Elena Zhiguleva | Consolidate analysis on ground handling spend per airport and top 3rd party handlers and define next steps. | 0.8 | 640.00 |
| Operational and Cost Reduction matters | 9/5/2025 | Kendall Huckins | Create analysis to identify executive contracts in critical vendor spend analysis to review for assumption / rejection. | 1.1 | 979.00 |
| Operational and Cost Reduction matters | 9/5/2025 | Elena Zhiguleva | Participate in a call with R. Wood (Spirit), A. Kumria (Spirit), P. Motta (Spirit), N. Bartolotta (Spirit), Rogoff (Spirit), D. Royal (Spirit), S. Strange (FTI) and G. Surabian (FTI) to discuss the implementation of cost reduction initiatives. | 1.1 | 880.00 |
| Operational and Cost Reduction matters | 9/5/2025 | Daniel Wikel | Participate in discussion with P. Motta (Spirit) to discuss cost reduction initiatives. | 0.6 | 852.00 |
| Operational and Cost Reduction matters | 9/7/2025 | Kendall Huckins | Correspond with P. Motta (Spirit) and R. Wood (Spirit) regarding analysis of key vendors for cost takeout purposes. | 0.4 | 356.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials summarizing hours types, including a final review to ensure consistency of detail. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Provide substantive definitions for hour types to incorporate into hour type data analysis. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials summarizing data analysis of sick leave and overtime trends to highlight key patterns. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Prepare draft of sick leave and overtime hours trends analyzing key patterns. | 1.8 | 2,070.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Continue to prepare presentation materials illustrating seasonality of hours and employee departure data, integrating visual analysis. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials illustrating seasonality of hours and employee departure data, including integrating visual analysis. | 1.5 | 1,725.00 |
| Operational and Cost Reduction matters | 9/8/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis to categorize data by primary job function and by activities above or below the wing. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Review labor analysis to identify relevant provisions and adhere to the labor analysis checklist. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Elena Zhiguleva | Conduct analysis on airport operations headcount and functional roles to assess alignment with operational needs. | 1.1 | 880.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/9/2025 | Elena Zhiguleva | Structure and validate inputs for the productivity analysis for ground handling to ensure consistency. | 0.4 | 320.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Prepare hours per turn analysis to evaluate labor efficiency and operational performance. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Update worked-hours analysis to include totals and averages for hours worked and revise presentation materials accordingly. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Revise presentation materials with sick leave and overtime trends based on E. Zhiguleva (FTI) comments. | 1.3 | 1,495.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Compile labor analysis notes to align with labor analysis checklist template. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with E. Zhiguleva (FTI) to discuss presentation materials related to worked-hours analysis. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Elena Zhiguleva | Participate in a call with M. Horsten (FTI) to discuss presentation materials related to worked-hours analysis. | 0.5 | 400.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Categorize primary job classifications into broad job categories to enhance data consistency for cost reduction efforts. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/9/2025 | Marjolein Johanna Carolina Horsten | Review presentation materials relating to the worked-hours analysis. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Call with E. Zhiguleva (FTI) to discuss progress on airport cost workstream. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Elena Zhiguleva | Call with M. Horsten (FTI) to discuss progress on airport cost workstream. | 0.5 | 400.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Participate in call with E. Zhiguleva (FTI) and S. Strange (FTI) to debrief airport operations workstream and network progress. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI) and S. Strange (FTI) to debrief airport operations workstream and network progress. | 0.6 | 480.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Update hours per turn analysis based on validation of worked hours. | 1.6 | 1,840.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Update data on paid hours by including certain categories into "worked hours" that were previously not included. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Update stations in analysis according to feedback on data as discussed in weekly. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Update data analysis for recategorization of primary jobs. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Frank Martin | Review of to-be-signed contracts and coordination with expert team. | 2.0 | 2,420.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Participate in call with E. Zhiguleva (FTI), S. Strange (FTI), G. Surabian (FTI), A. Abbas (Spirit), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit), and P. Motta (Spirit) on weekly cost reduction review and airport operations. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI), S. Strange (FTI), G. Surabian (FTI), A. Abbas (Spirit), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit), and P. Motta (Spirit) on weekly cost reduction review and airport operations. | 1.0 | 800.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Update slide on worked hours percentages with latest data provision. | 0.4 | 460.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Organize notes from weekly cost reduction call and prioritize actions. | 0.4 | 460.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/10/2025 | Marjolein Johanna Carolina Horsten | Participate in discussion on FLL own workforce opportunities with E. Zhiguleva (FTI) J. Martin (Spirit), A. Montes (Spirit), and A. Abbas (Spirit) to validate data on worked hours. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/10/2025 | Elena Zhiguleva | Participate in discussion on FLL own workforce opportunities with M. Horsten (FTI) J. Martin (Spirit), A. Montes (Spirit), and A. Abbas (Spirit) to validate data on worked hours. | 0.6 | 480.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Organize notes and prioritize actions items from meetings. | 0.2 | 230.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Daniel Wikel | Participate in discussion regarding cost reduction matters with P. Motta (Spirit). | 0.4 | 568.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Prepare follow-up email and materials with categorization of primary jobs for validation. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Recategorize employees into mapped bucketing list where relevant. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Check employee census mapping to primary jobs in data analysis. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Frank Martin | Consolidate feedback to client on contract reviews. | 1.0 | 1,210.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Roger Widmer | Input detailed benchmarking results of to-be-signed contracts to FTI maintenance team. | 1.0 | 980.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Build list of sick and overtime outliers to share with J. Martin (Spirit). | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Participate in follow-up meeting on FLL own workforce opportunities with E. Zhiguleva (FTI) , J. Martin (Spirit), A. Montes (Spirit), A. Abbas (Spirit) to validate data on worked hours. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Elena Zhiguleva | Participate in follow-up meeting on FLL own workforce opportunities with M. Horsten (FTI), J. Martin (Spirit), A. Montes (Spirit), and A. Abbas (Spirit) to validate data on worked hours. | 1.0 | 800.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Continue to update worked hours analysis after feedback on data from the follow-up meeting on FLL own opportunities. | 1.7 | 1,955.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Marjolein Johanna Carolina Horsten | Update slides, where relevant, after data update and noting where we still need a data update from the team. | 1.9 | 2,185.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Roger Widmer | Review of to-be-signed LDG contract & benchmark to market. | 1.9 | 1,862.00 |
| Operational and Cost Reduction matters | 9/11/2025 | Roger Widmer | Review of to-be signed TR contract & benchmark to market. | 2.1 | 2,058.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI) to prep for meeting with Spirit management team. | 0.1 | 80.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Participate in call with E. Zhiguleva (FTI) to prep for meeting with Spirit management team. | 0.1 | 115.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Analyze the findings of the benchmarking exercise and communicate findings to F. Martin (FTI). | 0.5 | 490.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Daniel Wikel | Attend to cost reduction matters with P. Motta (Spirit). | 0.5 | 710.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Prepare analysis around base maintenance check hours of 3YR Spirit & benchmark check package. | 0.5 | 490.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Michael Paykin | Participate in a call with C. Martinez (FTI) and C. Dagostino (FTI) regarding contract summarization and key data point extraction for cost takeout analysis. | 0.5 | 560.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/12/2025 | Cruz Martinez | Participate in a call with M. Paykin (FTI) and C. Dagostino (FTI) regarding contract summarization and key data point extraction for cost takeout analysis. | 0.5 | 275.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Review correspondence from S. Strange (FTI) with latest list of station closures. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Prepare analysis around base maintenance check hours of 12YR Spirit & Benchmark check package. | 0.9 | 882.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Prepare analysis around base maintenance check hours of 15YR Spirit & Benchmark check package. | 1.1 | 1,078.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Prepare analysis around base maintenance check hours of 6YR Spirit & Benchmark check package. | 0.7 | 686.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Prepare analysis around base maintenance check hours of 9YR Spirit & Benchmark check package. | 0.8 | 784.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with C. Sandifer (Spirit), P. Motta (Spirit) and S. Strange (FTI) to follow up on airport rents and current status of closures of stations. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Conduct analysis of list of stations with average costs per category. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Research data per station from the data room and prepare internal analysis document. | 1.3 | 1,495.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Review slide deck with PMO to gain insights related to initiative tracking. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Prepare additional insights of closure list to total list of stations. | 1.6 | 1,840.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Roger Widmer | Create detailed overview of all check package reviews and show additional details of access and non-routine maintenance hours. | 1.5 | 1,470.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Update list of sick and overtime outliers. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/12/2025 | Marjolein Johanna Carolina Horsten | Prepare memo related to cost initiative call and share with E. Zhiguleva (FTI). | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with E. Zhiguleva (FTI) regarding reduction in gates and related next steps. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Elena Zhiguleva | Participate in a call with M. Horsten (FTI) regarding reduction in gates and related next steps. | 0.5 | 400.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Michael Paykin | Participate in a call with K. Huckins (FTI), C. Dagostino (FTI), D. Milner (FTI) and C. Tkach (FTI) regarding contract summarization and key data point extraction for cost takeout analysis. | 0.6 | 672.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Kendall Huckins | Participate in a call with M. Paykin (FTI), C. Dagostino (FTI), D. Milner (FTI) and C. Tkach (FTI) regarding contract summarization and key data point extraction for cost takeout analysis. | 0.6 | 534.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Review and analyze overtime hours recently updated for part-time vs. full-time. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Review Chip and Check files with latest status by station. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Draft and send email regarding follow-up items for ground handler standards. | 0.2 | 230.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Draft and send email regarding financial tracking of station closures. | 0.1 | 115.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Review presentation slide regarding full-time vs. part-time hours analysis. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Prepare updates to presentation slide regarding full-time vs. part-time hours analysis. | 1.8 | 2,070.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Review data room for new files regarding ground handler standards. | 0.4 | 460.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/15/2025 | Frank Martin | Coordinate with FTI team to establish presentation slides on all findings of contract review and base check benchmarking. | 0.5 | 605.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Expand analysis of paid hours to split data between part-time and full-time. | 1.5 | 1,725.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Marjolein Johanna Carolina Horsten | Update presentation and initial dashboard for refreshed cost reduction matters. | 1.6 | 1,840.00 |
| Operational and Cost Reduction matters | 9/15/2025 | Frank Martin | Review and adjust presentation slides of all findings from contract review and base check benchmarking. | 0.5 | 605.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Marjolein Johanna Carolina Horsten | Continue to review analysis of paid hours, reflecting split between part-time and full-time. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Marjolein Johanna Carolina Horsten | Expand analysis of paid hours to reflect split between part-time and full-time. | 1.7 | 1,955.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Daniel Wikel | Coordinate with P. Motta (Spirit) to address cost savings matters and other case matters. | 1.4 | 1,988.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Marjolein Johanna Carolina Horsten | Validate certain presentation slides and insights shared by Spirit management team. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Marjolein Johanna Carolina Horsten | Update full-time vs. part-time presentation slides following discussion with E. Zhiguleva (Spirit). | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/16/2025 | Marjolein Johanna Carolina Horsten | Continue to update full-time vs. part-time presentation slides following discussion with E. Zhiguleva (Spirit). | 2.9 | 3,335.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Frank Martin | Review final presentation slides on all findings of contract review and base check benchmarking. | 0.5 | 605.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Prepare inclusion of latest phase 1 cost overview into presentation deck. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Participate in call with E. Zhiguleva (FTI) to review workforce productivity analysis in preparation for meeting with the Spirit team. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI) to review workforce productivity analysis in preparation for meeting with the Spirit team. | 1.0 | 800.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Prepare inclusion of phase 1 cost initiatives into dashboard draft presentation deck. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Weekly cost reduction review with E. Zhiguleva (FTI), A. Abbas (Spirit), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) to update on status and open requests. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Elena Zhiguleva | Weekly cost reduction review with M. Horsten (FTI), A. Abbas (Spirit), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) to update on status and open requests. | 1.0 | 800.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Gather relevant cost initiatives for phase 1 and prepare related presentation deck. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Frank Martin | Review contracts and check benchmark packages to finalize presentation. | 1.2 | 1,452.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Continue to update dashboard with insights from phase 1 and compare numbers to completed / in progress phases. | 1.3 | 1,495.00 |
| Operational and Cost Reduction matters | 9/17/2025 | Marjolein Johanna Carolina Horsten | Update dashboard with insights from phase 1 and compare numbers to those completed and/or in progress. | 1.9 | 2,185.00 |
| Operational and Cost Reduction matters | 9/18/2025 | Frank Martin | Prepare for meeting with Spirit team on benchmark results. | 0.3 | 363.00 |
| Operational and Cost Reduction matters | 9/18/2025 | Roger Widmer | Review of action invoices and comparison with contract. | 1.4 | 1,372.00 |
| Operational and Cost Reduction matters | 9/19/2025 | Frank Martin | Participate in meeting with Spirit maintenance and procurement team on benchmarking results. | 1.0 | 1,210.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/19/2025 | Marjolein Johanna Carolina Horsten | Reach out to A. Abbas (Spirit) for update initiatives tracker. | 0.1 | 115.00 |
| Operational and Cost Reduction matters | 9/19/2025 | Marjolein Johanna Carolina Horsten | Search data room for updates initiatives tracker. | 0.3 | 345.00 |
| Operational and Cost Reduction matters | 9/19/2025 | Roger Widmer | Participate in conference call with Spirit Maintenance department. | 1.2 | 1,176.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Review September hours data in data room to validate accuracy. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Participate in meeting with J. Martin (Spirit), A. Montes (Spirit), A. Abbas (Spirit), A. Kumria (Spirit) and P. Ramirez (Spirit) to discuss FLL headcount and hours. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Read and compile notes related to SLA ground handling document shared in the data room. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Reconcile variances presented in headcount data. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Prepare summary detailing the key insights from the headcount data. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials for headcount data, including necessary visuals. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Revise presentation materials to include an analysis of overtime and sick hours outliers based on checked headcount. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Review checked headcount data shared by J. Martin (Spirit). | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/23/2025 | Marjolein Johanna Carolina Horsten | Reconcile variances in checked headcount data to ensure accuracy with supporting documentation. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare question list regarding ground handling standards with 3rd parties for upcoming meeting. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare summary and key finding regarding operational efficiency and cost reduction initiatives. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare correspondence to open questions after follow-up meeting. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare initial notes to share in preparation for the meeting. | 0.4 | 460.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Read and prepare summary about SLA ground handling document shared by A. Abbas (Spirit). | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare benchmark analysis for ground handing standards across the aviation industry. | 0.4 | 460.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Compile notes and distribute presentation materials with FTI team in advance of weekly meeting. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Prepare summary on key findings concluded from document regarding cost reduction initiatives and operational efficiencies. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Compile notes and prepare responses to open questions from last weekly meeting. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/24/2025 | Marjolein Johanna Carolina Horsten | Revise question list regarding cost-reduction initiatives based on team input. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Reconcile latest initiatives trackers from Spirit and presentation materials presented during meeting. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Revise question list regarding cost-reduction initiatives based on comments to prepare for upcoming meeting. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with E. Zhiguleva (FTI) to discuss FLL airport headcount and ground handling standards. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Elena Zhiguleva | Participate in a call with M. Horsten (FTI) to discuss FLL airport headcount and ground handling standards. | 1.0 | 800.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Coordinate follow-up sessions with R. Wood (Spirit) and A. Montes (Spirit) for P&L sessions and other airport space analysis. | 0.3 | 345.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Daniel Wikel | Compile notes to prepare for cost reduction meeting. | 1.3 | 1,846.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Prepare internal memo to present to the team following weekly meeting. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Review all documents in data room pertaining to cost reduction initiatives. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Participate in a meeting with S. Strange (FTI), G. Surabian (FTI), F. Martin (FTI), Z. Israel (FTI), and M. Amengual (Spirit) to discuss cost workstreams. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Review latest internal initiatives overview with Spirit initiative tracker and reconcile any differences. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/25/2025 | Marjolein Johanna Carolina Horsten | Participate in a meeting with A. Abbas (Spirit), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) to discuss weekly cost overviews and open requests. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Jared Heller | Assess vendor spend levels from 2024 and 2025 as part of cost reduction review. | 0.9 | 873.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Reconcile Phase 1 opportunities with updated opportunities list and note down any differences. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Organize data room, including updated files, to ensure all requested data is available and streamlined for future ease of use. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis of operational efficiency and integration for steering committee to prepare for upcoming meeting. | 1.7 | 1,955.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Prepare presentation materials detailing an opportunities list for cost reduction. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Review airport space analysis and provide feedback to the team. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Participate in a discussion with A. Montes (Spirit) regarding P&L initiatives tracking. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Jared Heller | Participate in discussion with P. Motta (Spirit), R. Wood (Spirit), and M. Paykin (FTI) on SG&A cost takeout process and review. | 0.9 | 873.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Michael Paykin | Participate in discussion with P. Motta (Spirit), R. Wood (Spirit), and J. Heller (FTI) on SG&A cost takeout process and review. | 0.9 | 1,008.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Prepare correspondence for R. Wood (Spirit) and A. Montes (Spirit) regarding cost reduction for airport spaces. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Jared Heller | Prepare correspondence for M. Paykin (FTI) on follow ups related to contract and cost takeout process. | 0.2 | 194.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Compile notes on previously shared P&Ls to prepare for upcoming meeting. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/26/2025 | Marjolein Johanna Carolina Horsten | Participate in a call with S. Strange (FTI), G. Surabian (FTI), and F. Martin (FTI) regarding update of cost reduction workstream. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Participate in discussion with E. Zhiguleva (FTI), R. Wood (Spirit) and A. Montes (Spirit) to review airport rent spaces and discuss approach to identify further cost savings. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Elena Zhiguleva | Participate in discussion with M. Horsten (FTI), R. Wood (Spirit) and A. Montes (Spirit) to review airport rent spaces and discuss approach to identify further cost savings. | 0.6 | 480.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/29/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI) to detail out other airport cost initiatives and identify key risks. | 0.6 | 480.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Participate in call with E. Zhiguleva (FTI) to detail out other airport cost initiatives and identify key risks. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Elena Zhiguleva | Participate in call with M. Horsten (FTI), S. Strange (FTI), P. Motta (Spirit), R. Woods (Spirit) regarding updates to target and achieved cost savings initiatives. | 1.1 | 880.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Participate in call with S. Strange (FTI), E. Zhiguleva (FTI), P. Motta (Spirit), R. Woods (Spirit) regarding updates to target and achieved cost savings initiatives. | 1.1 | 1,265.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Participate in discussion with F. Martin (FTI), S. Strange (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding cost initiatives and related preparations. | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Frank Martin | Participate in discussion with M. Horsten (FTI), S. Strange (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding cost initiatives and related preparations. | 1.0 | 1,210.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Refine presentation deck as it pertains to cost opportunities and initiatives. | 1.2 | 1,380.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Refine list of opportunities for potential cost savings in prep for Monday afternoon meeting. | 1.3 | 1,495.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Request updated station/gates exit overview from R. Wood (Spirit) and review related materials. | 0.8 | 920.00 |
| Operational and Cost Reduction matters | 9/29/2025 | Marjolein Johanna Carolina Horsten | Validate database sent over by A. Montes (Spirit) after airport space review to define next steps. | 1.4 | 1,610.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Elena Zhiguleva | Adjust unlocked value related to airport initiatives following correspondence with M. Horsten (FTI). | 0.3 | 240.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Build model and related presentation deck for rent costs by departure and station including actual and forecast values. | 0.9 | 1,035.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Conduct analysis for departures by station and by month and apply to rental rates. | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Conduct analysis to calculate rent cost by departure and station. | 0.3 | 345.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Conduct search for 2024 P&L and phase 1 projections in data room. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Produce mapping for stations subject to close and modify related graph with updated data. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Correspond with E. Zhiguleva (FTI) to prepare materials for steering committee discussion. | 0.4 | 460.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Modify presentation deck to account for actuals following correspondence with E. Zhiguleva (FTI). | 0.6 | 690.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Prepare materials for update with J. Martin (Spirit) and A. Abas (Spirit) for update on productivity changes. | 0.4 | 460.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Daniel Wikel | Review the cost reduction model and provide feedback and comments to the FTI team. | 0.7 | 994.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Elena Zhiguleva | Reconcile stretch targets for airport initiatives in phase 1 business plan. | 0.7 | 560.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Frank Martin | Participate in discussion with S. Strange (FTI) and B. Rogoff (Spirit) regarding maintenance cost initiatives. | 1.0 | 1,210.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis for 2025 facility rent costs and gate charges. | 0.7 | 805.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Daniel Wikel | Prepare materials for weekly cost reduction meeting and disburse to FTI team. | 1.0 | 1,420.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Frank Martin | Consolidate maintenance cost analysis as an input in the cost initiative steering committee. | 0.5 | 605.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Validate database sent over by A. Montes (Spirit) after airport space review to define next steps. | 0.7 | 805.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 9/30/2025 | Michael Paykin | Participate in status update discussion with cost initiatives steering committee including D. Wikel (FTI), S. Strange (FTI), E. Zhiguleva (FTI), M. Amengual (FTI) (Partial), F. Martin (FTI), Z. Israel (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 1.0 | 1,120.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Frank Martin | Participate in status update discussion with cost initiatives steering committee including D. Wikel (FTI), S. Strange (FTI), E. Zhiguleva (FTI), M. Paykin (FTI), M. Amengual (FTI) (Partial), Z. Israel (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 1.0 | 1,210.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Participate in status update discussion with cost initiatives steering committee including D. Wikel (FTI), S. Strange (FTI), M. Paykin (FTI), E. Zhiguleva (FTI), M. Amengual (FTI) (Partial), F. Martin (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 1.0 | 1,150.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Elena Zhiguleva | Participate in status update discussion with cost initiatives steering committee including D. Wikel (FTI), S. Strange (FTI), M. Paykin (FTI), M. Amengual (FTI) (Partial), F. Martin (FTI), Z. Israel (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 1.0 | 800.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Daniel Wikel | Participate in status update discussion with cost initiatives steering committee including S. Strange (FTI), E. Zhiguleva (FTI), M. Paykin (FTI), M. Amengual (FTI) (Partial), F. Martin (FTI), Z. Israel (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 1.0 | 1,420.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Send follow-up questions to J. Martin (Spirit) regarding confidential vendor updates. | 0.5 | 575.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Validate cost reduction estimates from steering committee slides. | 0.2 | 230.00 |
| Operational and Cost Reduction matters | 9/30/2025 | Marjolein Johanna Carolina Horsten | Validate new initiatives overview from R. Wood (Spirit) with latest steering committee packages. | 0.3 | 345.00 |
| **Total Operational and Cost Reduction matters** | | | | **197.3** | **$  219,028.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/1/2025 | Michael Paykin | Participate in a call with M. Bilbao (FTI), D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.3 | $ 336.00 |
| HLA / Best Interest Test | 9/1/2025 | Kristofer Hall | Participate in a call with M. Bilbao (FTI), D. Wikel (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis assumptions. | 0.3 | 353.33 |
| HLA / Best Interest Test | 9/1/2025 | Daniel Wikel | Participate in a call with M. Bilbao (FTI), M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.3 | 426.00 |
| HLA / Best Interest Test | 9/1/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/1/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis assumptions. | 0.4 | 477.00 |
| HLA / Best Interest Test | 9/1/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.4 | 568.00 |
| HLA / Best Interest Test | 9/3/2025 | Daniel Wikel | Analyze preliminary liquidation-related financial information and asset schedule to assess potential recovery values. | 1.4 | 1,988.00 |
| HLA / Best Interest Test | 9/3/2025 | Matthew Michael | Read and review liquidation analysis assumptions. | 0.7 | 784.00 |
| HLA / Best Interest Test | 9/3/2025 | Matthew Michael | Compare hypothetical liquidation analysis to other similar precedent cases. | 0.9 | 1,008.00 |
| HLA / Best Interest Test | 9/4/2025 | Matthew Michael | Prepare alternate proof of hypothetical liquidation analysis conclusion. | 2.2 | 2,464.00 |
| HLA / Best Interest Test | 9/4/2025 | Matthew Michael | Continue to review liquidation analysis assumptions. | 0.8 | 896.00 |
| HLA / Best Interest Test | 9/4/2025 | Daniel Wikel | Address initial liquidation matters in preparation for noteholder meeting. | 1.4 | 1,988.00 |
| HLA / Best Interest Test | 9/4/2025 | Matthew Michael | Continue to compare hypothetical liquidation analysis to other similar precedent cases. | 0.7 | 784.00 |
| HLA / Best Interest Test | 9/5/2025 | Matthew Michael | Review hypothetical liquidation analysis updates. | 0.8 | 896.00 |
| HLA / Best Interest Test | 9/5/2025 | Daniel Wikel | Address liquidation matters in preparation for noteholder meeting. | 0.7 | 994.00 |
| HLA / Best Interest Test | 9/5/2025 | Matthew Michael | Continue to work on alternate proof of conclusion around hypothetical liquidation analysis. | 1.4 | 1,568.00 |
| HLA / Best Interest Test | 9/5/2025 | Matthew Michael | Reconcile cash and holdbacks as utilized in the hypothetical liquidation analysis. | 1.8 | 2,016.00 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Continue to participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), and M. Paykin (FTI) regarding HLA updates. | 1.7 | 1,802.00 |
| HLA / Best Interest Test | 9/6/2025 | Michael Paykin | Continue to participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.7 | 1,904.00 |
| HLA / Best Interest Test | 9/6/2025 | Daniel Wikel | Continue to participate on a call with C. Adrianopoli (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.7 | 2,414.00 |
| HLA / Best Interest Test | 9/6/2025 | Carlin Adrianopoli | Continue to participate on a call with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.7 | 2,592.50 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Continue to prepare hypothetical liquidation analysis and adjust per comments from advisors. | 1.6 | 1,660.67 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Continue to prepare hypothetical liquidation analysis and make alterations with feedback from advisors. | 0.9 | 1,007.00 |
| HLA / Best Interest Test | 9/6/2025 | Michael Paykin | Participate on a call with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI) regarding hypothetical liquidation analysis. | 0.3 | 265.00 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Prepare hypothetical liquidation analysis and adjust per comments from advisors. | 1.2 | 1,272.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Participate on a call with C. Adrianopoli (FTI) and D. Wikel (FTI) regarding HLA updates. | 0.3 | 265.00 |
| HLA / Best Interest Test | 9/6/2025 | Daniel Wikel | Participate on a call with C. Adrianopoli (FTI) and K. Hall (FTI) regarding HLA updates. | 0.3 | 426.00 |
| HLA / Best Interest Test | 9/6/2025 | Michael Paykin | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), and K. Hall (FTI) regarding HLA updates. | 1.0 | 1,120.00 |
| HLA / Best Interest Test | 9/6/2025 | Kristofer Hall | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), and M. Paykin (FTI) regarding HLA updates. | 1.0 | 1,060.00 |
| HLA / Best Interest Test | 9/6/2025 | Matthew Michael | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.7 | 1,904.00 |
| HLA / Best Interest Test | 9/6/2025 | Daniel Wikel | Participate on a call with C. Adrianopoli (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.0 | 1,420.00 |
| HLA / Best Interest Test | 9/6/2025 | Carlin Adrianopoli | Participate on a call with D. Wikel (FTI) and K. Hall (FTI) regarding HLA updates. | 0.3 | 457.50 |
| HLA / Best Interest Test | 9/6/2025 | Carlin Adrianopoli | Participate on a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding HLA updates. | 1.0 | 1,525.00 |
| HLA / Best Interest Test | 9/6/2025 | Michael Paykin | Review latest draft of HLA and prepare comments / notes / follow-up questions for K. Hall (FTI) related to waterfall considerations and wind-down costs. | 0.9 | 1,008.00 |
| HLA / Best Interest Test | 9/7/2025 | Michael Paykin | Participate on a call with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/7/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI) regarding hypothetical liquidation analysis. | 0.4 | 424.00 |
| HLA / Best Interest Test | 9/7/2025 | Kristofer Hall | Prepare hypothetical liquidation analysis and adjust per comments from advisors. | 0.4 | 388.67 |
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in discussion with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI) and M. Michael (FTI) (Partial) regarding hypothetical liquidation analysis. | 0.8 | 795.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in discussion with M. Michael (FTI) (Partial) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.8 | 1,136.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in working session with C. Adrianopoli (FTI) regarding presentation and HLA materials for Thursday meeting. | 0.4 | 568.00 |
| HLA / Best Interest Test | 9/8/2025 | Carlin Adrianopoli | Participate in working session with D. Wikel (FTI) regarding presentation and HLA materials for Thursday meeting. | 0.4 | 610.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Continue to prepare hypothetical liquidation analysis and adjust per comments from advisors. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Prepare hypothetical liquidation analysis and adjust per comments from advisors. | 1.3 | 1,395.67 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Review updated hypothetical liquidation and provide feedback to the FTI / DPW team. | 0.3 | 426.00 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Review illustrative recovery table prepared for hypothetical liquidation analysis and provide comments to M. Michael (FTI). | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) (Partial) regarding hypothetical liquidation analysis review, commentary, and edits. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis review, commentary, and edits. | 0.9 | 1,008.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) (Partial) regarding hypothetical liquidation analysis review, commentary, and edits. | 1.3 | 1,378.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in discussion with C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) (Partial) regarding hypothetical liquidation analysis review, commentary, and edits. | 1.3 | 1,846.00 |
| HLA / Best Interest Test | 9/8/2025 | Carlin Adrianopoli | Participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) (Partial) regarding hypothetical liquidation analysis review, commentary, and edits. | 1.3 | 1,982.50 |
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding hypothetical liquidation analysis review, commentary, and edits. | 1.0 | 1,120.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Prepare analysis comparing hypothetical liquidation analyses for the airline industry. | 0.6 | 618.33 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding hypothetical liquidation analysis review, commentary, and edits. | 1.0 | 1,120.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding hypothetical liquidation analysis review, commentary, and edits. | 1.0 | 1,060.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in management and advisors call with C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding hypothetical liquidation analysis review, commentary, and edits. | 1.0 | 1,420.00 |
| HLA / Best Interest Test | 9/8/2025 | Carlin Adrianopoli | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding hypothetical liquidation analysis review, commentary, and edits. | 1.0 | 1,525.00 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis (revised PM draft). | 0.5 | 560.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis (revised PM draft). | 0.5 | 530.00 |
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis (revised PM draft). | 0.5 | 560.00 |
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.4 | 1,568.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) and M. Michael (FTI) regarding hypothetical liquidation analysis. | 1.4 | 1,484.00 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/8/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding hypothetical liquidation analysis. | 1.3 | 1,413.33 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/8/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.4 | 1,988.00 |
| HLA / Best Interest Test | 9/8/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.3 | 1,846.00 |
| HLA / Best Interest Test | 9/8/2025 | Michael Paykin | Prepare pre-petition payment mapping analysis for hypothetical liquidation analysis. | 0.6 | 672.00 |
| HLA / Best Interest Test | 9/9/2025 | Carlin Adrianopoli | Update HLA and review cash flow projections for upcoming months. | 0.9 | 1,372.50 |
| HLA / Best Interest Test | 9/9/2025 | Matthew Michael | Prepare bridge between hypothetical liquidation analysis and cash projection roll forwards. | 1.4 | 1,568.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Prepare global notes related for hypothetical liquidation analysis. | 1.4 | 1,484.00 |
| HLA / Best Interest Test | 9/9/2025 | Matthew Michael | Continue to prepare bridge between hypothetical liquidation analysis and cash projection roll forwards. | 1.1 | 1,232.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis assumptions. | 0.2 | 212.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), M. Michael (FTI), D. Klein (DPW), and C. Roberston (DPW) regarding hypothetical liquidation analysis assumptions. | 0.2 | 212.00 |
| HLA / Best Interest Test | 9/9/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.2 | 224.00 |
| HLA / Best Interest Test | 9/9/2025 | Michael Paykin | Participate in a call with K. Hall (FTI), M. Michael (FTI), D. Klein (DPW), and C. Roberston (DPW) regarding hypothetical liquidation analysis assumptions. | 0.2 | 224.00 |
| HLA / Best Interest Test | 9/9/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.2 | 284.00 |
| HLA / Best Interest Test | 9/9/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), and C. Roberston (DPW) regarding hypothetical liquidation analysis assumptions. | 0.2 | 224.00 |
| HLA / Best Interest Test | 9/9/2025 | Matthew Michael | Revise hypothetical liquidation analysis based on internal comments. | 1.2 | 1,344.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Prepare analysis comparing liquidation analyses for the airline industry. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/9/2025 | Daniel Wikel | Participate in discussion regarding HLA draft with F. Cromer (Spirit) and M. Huckaby (PJT); communicate updates with FTI team. | 1.0 | 1,420.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Participate in a call with D. Freisner (PJT) regarding hypothetical liquidation analysis questions. | 0.2 | 247.33 |
| HLA / Best Interest Test | 9/9/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis review, commentary, and edits. | 0.5 | 560.00 |
| HLA / Best Interest Test | 9/9/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis review, commentary, and edits. | 0.5 | 512.33 |
| HLA / Best Interest Test | 9/9/2025 | Daniel Wikel | Participate in discussion with K. Hall (FTI), and M. Paykin (FTI) regarding hypothetical liquidation analysis review, commentary, and edits. | 0.5 | 710.00 |
| HLA / Best Interest Test | 9/10/2025 | Michael Paykin | Participate in a call with M. Michael (FTI), K. Hall (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding noteholder request list information. | 0.7 | 784.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Participate in a call with M. Michael (FTI), M. Paykin (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding noteholder request list information. | 0.7 | 742.00 |
| HLA / Best Interest Test | 9/10/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding noteholder request list information. | 0.7 | 784.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Participate in a call with J. Brown (DPW), K. Somers (DPW), M. Michael (FTI) and M. Paykin (FTI) regarding PTO treatment in the hypothetical liquidation analysis. | 0.3 | 318.00 |
| HLA / Best Interest Test | 9/10/2025 | Michael Paykin | Participate in a call with J. Brown (DPW), K. Somers (DPW), M. Michael (FTI), and K. Hall (FTI) regarding PTO treatment in the hypothetical liquidation analysis. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/10/2025 | Matthew Michael | Participate in a call with J. Brown (DPW), K. Somers (DPW), M. Paykin (FTI), and K. Hall (FTI) regarding PTO treatment in the hypothetical liquidation analysis. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Prepare tax and PTO sub schedules in support of the hypothetical liquidation analysis. | 1.1 | 1,166.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Continue to prepare global notes related for hypothetical liquidation analysis. | 0.8 | 848.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Prepare global notes related for hypothetical liquidation analysis. | 1.6 | 1,696.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Prepare analysis for potential costs for the hypothetical liquidation analysis. | 1.3 | 1,378.00 |
| HLA / Best Interest Test | 9/10/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) and K. Hall (FTI) regarding tax assumptions in hypothetical liquidation analysis. | 0.2 | 224.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding tax assumptions in hypothetical liquidation analysis. | 0.2 | 212.00 |
| HLA / Best Interest Test | 9/10/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) and K. Hall (FTI) regarding tax assumptions in hypothetical liquidation analysis. | 0.2 | 284.00 |
| HLA / Best Interest Test | 9/10/2025 | Michael Paykin | Participate in a working session with M. Michael (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.1 | 1,232.00 |
| HLA / Best Interest Test | 9/10/2025 | Kristofer Hall | Participate in a working session with M. Michael (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis. | 1.1 | 1,166.00 |
| HLA / Best Interest Test | 9/10/2025 | Matthew Michael | Participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.1 | 1,232.00 |
| HLA / Best Interest Test | 9/11/2025 | Carlin Adrianopoli | Work through HLA and additional case updates with the team to stay coordinated on next steps and upcoming deliverables. | 0.3 | 457.50 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Continue to prepare potential cost analysis and presentation sides in support of hypothetical liquidation analysis. | 0.8 | 848.00 |
| HLA / Best Interest Test | 9/11/2025 | Michael Paykin | Participate in a meeting with K. Hall (FTI), J. Brown (DPW) and K. Somers (DPW) regarding employee matters and impact of labor claims. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), J. Brown (DPW) and K. Somers (DPW) regarding employee matters and impact of labor claims. | 0.3 | 318.00 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Prepare potential cost analysis and sub schedules in support of the hypothetical liquidation analysis. | 0.5 | 530.00 |
| HLA / Best Interest Test | 9/11/2025 | Daniel Wikel | Review and address HLA matters in preparation for noteholder presentation. | 1.1 | 1,562.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Prepare potential cost analysis and presentation slides in support of the hypothetical liquidation analysis. | 1.4 | 1,484.00 |
| HLA / Best Interest Test | 9/11/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding general assumptions in hypothetical liquidation analysis. | 1.1 | 1,232.00 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding general assumptions in hypothetical liquidation analysis. | 1.1 | 1,166.00 |
| HLA / Best Interest Test | 9/11/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding general assumptions in hypothetical liquidation analysis. | 1.1 | 1,232.00 |
| HLA / Best Interest Test | 9/11/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding general assumptions in hypothetical liquidation analysis. | 1.1 | 1,562.00 |
| HLA / Best Interest Test | 9/11/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding the current draft of the hypothetical liquidation analysis and updates / revisions required. | 1.2 | 1,344.00 |
| HLA / Best Interest Test | 9/11/2025 | Matthew Michael | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), and K. Hall (FTI) regarding the current draft of the hypothetical liquidation analysis and updates / revisions required. | 1.2 | 1,344.00 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), and M. Michael (FTI) regarding the current draft of the hypothetical liquidation analysis and updates / revisions required. | 1.2 | 1,272.00 |
| HLA / Best Interest Test | 9/11/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) regarding the current draft of the hypothetical liquidation analysis and updates / revisions required. | 1.2 | 1,704.00 |
| HLA / Best Interest Test | 9/11/2025 | Matthew Michael | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, DPW, and PJT regarding hypothetical liquidation analysis walkthrough. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/11/2025 | Michael Paykin | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, DPW, and PJT regarding hypothetical liquidation analysis walkthrough. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/11/2025 | Daniel Wikel | Participate in management and advisors call with C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, DPW, and PJT regarding hypothetical liquidation analysis walkthrough. | 1.3 | 1,846.00 |
| HLA / Best Interest Test | 9/11/2025 | Carlin Adrianopoli | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, DPW, and PJT regarding hypothetical liquidation analysis walkthrough. | 1.3 | 1,982.50 |
| HLA / Best Interest Test | 9/11/2025 | Kristofer Hall | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, DPW, and PJT regarding hypothetical liquidation analysis walkthrough. | 1.3 | 1,378.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Prepare analyses and slides for presentation on hypothetical liquidation analysis. | 0.4 | 424.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/12/2025 | Carlin Adrianopoli | Work through DIP support and HLA updates to progress both fronts for meetings with the noteholders. | 0.4 | 610.00 |
| HLA / Best Interest Test | 9/12/2025 | Michael Paykin | Review draft of hypothetical liquidation analysis presentation sent by C. Song (PJT) and prepare follow-up comments. | 0.7 | 784.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Prepare slides for presentation on hypothetical liquidation analysis related to general unsecured claims. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/12/2025 | Michael Paykin | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding the presentation of the hypothetical liquidation analysis. | 0.9 | 1,008.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding the presentation of the hypothetical liquidation analysis. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/12/2025 | Matthew Michael | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding the presentation of the hypothetical liquidation analysis. | 0.9 | 1,008.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Continue to prepare analyses and slides for a presentation on the hypothetical liquidation analysis. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/12/2025 | Daniel Wikel | Participate in a working session with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding the presentation of the hypothetical liquidation analysis. | 0.9 | 1,278.00 |
| HLA / Best Interest Test | 9/12/2025 | Carlin Adrianopoli | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding the presentation of the hypothetical liquidation analysis. | 0.9 | 1,372.50 |
| HLA / Best Interest Test | 9/12/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding the presentation of the hypothetical liquidation analysis. | 1.0 | 1,120.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding the presentation of the hypothetical liquidation analysis. | 1.0 | 1,060.00 |
| HLA / Best Interest Test | 9/12/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), and C. Song (PJT) regarding the presentation of the hypothetical liquidation analysis. | 1.0 | 1,120.00 |
| HLA / Best Interest Test | 9/12/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding the presentation of the hypothetical liquidation analysis. | 1.0 | 1,420.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) (Partial), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), and C. Song (PJT) regarding the presentation of the hypothetical liquidation analysis. | 1.3 | 1,378.00 |
| HLA / Best Interest Test | 9/12/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), and C. Song (PJT) regarding the presentation of the hypothetical liquidation analysis. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/12/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), T. Higbie (PJT), M. Huckaby (PJT), D. Freisner (PJT), and C. Song (PJT) regarding the presentation of the hypothetical liquidation analysis. | 1.3 | 1,846.00 |
| HLA / Best Interest Test | 9/12/2025 | Kristofer Hall | Prepare analyses and slides for a presentation on the hypothetical liquidation analysis. | 2.4 | 2,544.00 |
| HLA / Best Interest Test | 9/12/2025 | Daniel Wikel | Review of the updated cashflow outlook and scenarios for the HLA. | 0.7 | 994.00 |
| HLA / Best Interest Test | 9/13/2025 | Daniel Wikel | Review of the updated cashflow outlook and scenarios for the HLA and share feedback with FTI team for next steps. | 1.1 | 1,562.00 |
| HLA / Best Interest Test | 9/13/2025 | Carlin Adrianopoli | Review updates on 13-WCFs and HLA; exchange emails to advance analyses. | 0.4 | 610.00 |
| HLA / Best Interest Test | 9/13/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI) regarding hypothetical liquidation analysis updates and next steps. | 0.2 | 212.00 |
| HLA / Best Interest Test | 9/13/2025 | Michael Paykin | Participate on a call with K. Hall (FTI) regarding hypothetical liquidation analysis updates and next steps. | 0.2 | 224.00 |
| HLA / Best Interest Test | 9/14/2025 | Daniel Wikel | Review and update the HLA to reflect key next steps. | 1.2 | 1,704.00 |
| HLA / Best Interest Test | 9/14/2025 | Daniel Wikel | Continue to review and revise the HLA to reflect key next steps. | 1.8 | 2,556.00 |
| HLA / Best Interest Test | 9/14/2025 | Kristofer Hall | Prepare analyses and slides for a presentation regarding the hypothetical liquidation analysis. | 0.7 | 742.00 |
| HLA / Best Interest Test | 9/14/2025 | Kristofer Hall | Participate on a call with D. Wikel (FTI) regarding hypothetical liquidation analysis updates and next steps. | 0.6 | 636.00 |
| HLA / Best Interest Test | 9/14/2025 | Daniel Wikel | Participate on a call with K. Hall (FTI) regarding hypothetical liquidation analysis updates and next steps. | 0.6 | 852.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding the hypothetical liquidation analysis and related presentation. | 0.4 | 424.00 |
| HLA / Best Interest Test | 9/15/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding the hypothetical liquidation analysis and related presentation. | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/15/2025 | Daniel Wikel | Participate in a working session with M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding the hypothetical liquidation analysis and related presentation. | 0.4 | 568.00 |
| HLA / Best Interest Test | 9/15/2025 | Matthew Michael | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding the hypothetical liquidation analysis and related presentation. | 0.4 | 448.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from DPW and PJT regarding the hypothetical liquidation analysis and related presentation. | 1.3 | 1,378.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/15/2025 | Michael Paykin | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from DPW and PJT regarding the hypothetical liquidation analysis and related presentation. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/15/2025 | Daniel Wikel | Participate in an advisor call with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW and PJT regarding the hypothetical liquidation analysis and related presentation. | 1.3 | 1,846.00 |
| HLA / Best Interest Test | 9/15/2025 | Matthew Michael | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW and PJT regarding the hypothetical liquidation analysis and related presentation. | 1.3 | 1,456.00 |
| HLA / Best Interest Test | 9/15/2025 | Carlin Adrianopoli | Participate in an advisor call with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from DPW and PJT regarding the hypothetical liquidation analysis and related presentation. | 1.3 | 1,982.50 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Participate in a working session with C. Adrianopoli (FTI) regarding hypothetical liquidation analysis and supporting presentation. | 0.9 | 954.00 |
| HLA / Best Interest Test | 9/15/2025 | Matthew Michael | Reconcile cash balance and treatment between HLA, cash forecast and previous company materials. | 1.6 | 1,792.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Prepare slides related to priority and admin claims for a presentation on the hypothetical liquidation analysis. | 1.9 | 2,014.00 |
| HLA / Best Interest Test | 9/15/2025 | Carlin Adrianopoli | Participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis and supporting presentation. | 0.9 | 1,372.50 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Prepare analyses and slides for a presentation regarding the hypothetical liquidation analysis. | 2.2 | 2,332.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Prepare PTO, vacation, and wages analysis to support the hypothetical liquidation analysis. | 2.3 | 2,438.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Address comments from advisor group on liquidation analysis and adjust presentation accordingly. | 1.2 | 1,272.00 |
| HLA / Best Interest Test | 9/15/2025 | Kristofer Hall | Continue to address comments from advisor group on liquidation analysis. | 1.1 | 1,166.00 |
| HLA / Best Interest Test | 9/16/2025 | Carlin Adrianopoli | Address open items on HLA and explore potential partnership opportunities. | 0.8 | 1,220.00 |
| HLA / Best Interest Test | 9/16/2025 | Kristofer Hall | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), D. Fawkes (FTI), M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 848.00 |
| HLA / Best Interest Test | 9/16/2025 | Matthew Michael | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), D. Fawkes (FTI), K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 896.00 |
| HLA / Best Interest Test | 9/16/2025 | Jared Heller | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), D. Fawkes (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 776.00 |
| HLA / Best Interest Test | 9/16/2025 | Michael Paykin | Participate in an advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), D. Fawkes (FTI), M. Michael (FTI), K. Hall (FTI), J. Heller (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 896.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 9/16/2025 | Daniel Wikel | Participate in an advisor call with C. Adrianopoli (FTI), M. Bilbao (FTI), D. Fawkes (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 1,136.00 |
| HLA / Best Interest Test | 9/16/2025 | Carlin Adrianopoli | Participate in an advisor call with D. Wikel (FTI), M. Bilbao (FTI), D. Fawkes (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI) and various participants from DPW, PJT, Akin, PWP, and SkyWorks regarding the hypothetical liquidation analysis and related presentation. | 0.8 | 1,220.00 |
| HLA / Best Interest Test | 9/16/2025 | Matthew Michael | Continue to review and refine updated hypothetical liquidation analysis and tie to cash updates. | 2.8 | 3,136.00 |
| HLA / Best Interest Test | 9/16/2025 | Carlin Adrianopoli | Participate in discussion with D. Wikel (FTI) on next steps and additional support for HLA. | 0.3 | 457.50 |
| HLA / Best Interest Test | 9/16/2025 | Daniel Wikel | Participate in discussion with C. Adrianopoli (FTI) on next steps and additional support for HLA. | 0.3 | 426.00 |
| HLA / Best Interest Test | 9/16/2025 | Matthew Michael | Review and reconcile updated hypothetical liquidation analysis and tie to cash updates. | 2.3 | 2,576.00 |
| HLA / Best Interest Test | 9/16/2025 | Kristofer Hall | Prepare scenario analysis related to the hypothetical liquidation analysis. | 1.6 | 1,696.00 |
| HLA / Best Interest Test | 9/18/2025 | Matthew Michael | Participate in meeting with M. Paykin (FTI), K. Hall (FTI), and G. Surabian (FTI) related to assets held for sale and related valuations. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/18/2025 | Michael Paykin | Participate in meeting with M. Michael (FTI), K. Hall (FTI), and G. Surabian (FTI) related to assets held for sale and related valuations. | 0.3 | 336.00 |
| HLA / Best Interest Test | 9/18/2025 | Kristofer Hall | Participate in meeting with M. Michael (FTI), M. Paykin (FTI), and G. Surabian (FTI) related to assets held for sale and related valuations. | 0.3 | 318.00 |
| HLA / Best Interest Test | 9/19/2025 | Matthew Michael | Prepare proposal for alternative HLA framework for simplification. | 2.2 | 2,464.00 |
| HLA / Best Interest Test | 9/19/2025 | Matthew Michael | Continue to prepare proposal for alternative HLA framework for simplification. | 0.8 | 896.00 |
| HLA / Best Interest Test | 9/20/2025 | Matthew Michael | Continue to prepare proposal for alternative HLA framework for simplification. | 0.5 | 560.00 |
| HLA / Best Interest Test | 9/29/2025 | Matthew Michael | Review revenue and bookings update and tie to HLA and liquidity analyses. | 0.9 | 1,008.00 |
| **Total HLA / Best Interest Test** | | | | **170.5** | **$  202,504.67** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 8/30/2025 | Aliyah Formont | Assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 1.8 | $ 783.00 |
| Communications Strategy and Development | 8/30/2025 | Hannah Yi | Assess social and news media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 2.3 | 1,000.50 |
| Communications Strategy and Development | 8/30/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 1.9 | 826.50 |
| Communications Strategy and Development | 8/30/2025 | Aliyah Formont | Continue to assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 1.2 | 522.00 |
| Communications Strategy and Development | 8/30/2025 | Hannah Yi | Continue to assess social and news media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 1.4 | 609.00 |
| Communications Strategy and Development | 8/30/2025 | Rachel Caldwell-Glixon | Continue to assess social media reaction to announcement in order track key trends for the client. | 2.1 | 913.50 |
| Communications Strategy and Development | 8/30/2025 | Sean Lange | Continue to review and compile media reaction to filing announcement in order to ensure accuracy and assess key trends. | 1.0 | 705.00 |
| Communications Strategy and Development | 8/30/2025 | Sean Lange | Review and compile media reaction to filing announcement in order to ensure accuracy and assess key trends. | 0.7 | 493.50 |
| Communications Strategy and Development | 8/30/2025 | Rachel Chesley | Participate in call with A. Gorman (FTI) (Partial), R. Temple (FTI), Spirit communications, HR, and IR teams in regards to stakeholder announcement and develop material plans. | 0.4 | 474.00 |
| Communications Strategy and Development | 8/30/2025 | Rose Temple | Participate in call with R. Chesley (FTI), A. Gorman (FTI) (Partial), Spirit communications, HR, and IR teams in regards to stakeholder announcement and develop material plans. | 0.4 | 386.00 |
| Communications Strategy and Development | 8/30/2025 | Angela Gorman | Participate in call with R. Chesley (FTI), R. Temple (FTI), Spirit communications, HR, and IR teams in regards to stakeholder announcement and develop material plans. | 0.3 | 289.50 |
| Communications Strategy and Development | 8/30/2025 | Michael Paykin | Review final vendor communications package and prepare comments, notes, and follow-up questions for FTI team. | 0.6 | 672.00 |
| Communications Strategy and Development | 8/30/2025 | Rose Temple | Prepare materials for discussion with R. Chesley (FTI) and A. Gorman (FTI) regarding stakeholder announcement. | 0.2 | 193.00 |
| Communications Strategy and Development | 8/30/2025 | Kayla Herrera | Assess social and traditional media coverage to gather reaction of Spirit announcement and document sentiment for the client. | 1.4 | 609.00 |
| Communications Strategy and Development | 8/30/2025 | James Bomford | Monitor the ongoing nature of social media conversations following Chapter 11 announcement. | 0.7 | 430.50 |
| Communications Strategy and Development | 8/30/2025 | Rose Temple | Attend vendor training and communications meeting with D. Wikel (FTI), M. Paykin (FTI), R. Chesley (FTI) and various participants from Spirit. | 0.7 | 675.50 |
| Communications Strategy and Development | 8/30/2025 | Rachel Chesley | Attend vendor training and communications meeting with D. Wikel (FTI), M. Paykin (FTI), R. Temple (FTI) and various participants from Spirit. | 0.7 | 829.50 |
| Communications Strategy and Development | 8/30/2025 | Michael Paykin | Attend vendor training and communications meeting with D. Wikel (FTI), R. Chesley (FTI), R. Temple (FTI) and various participants from Spirit. | 0.7 | 784.00 |
| Communications Strategy and Development | 8/30/2025 | Daniel Wikel | Attend vendor training and communications meeting with R. Chesley (FTI), M. Paykin (FTI), R. Temple (FTI) and various participants from Spirit. | 0.7 | 994.00 |
| Communications Strategy and Development | 8/31/2025 | Kayla Herrera | Assess social and traditional media coverage to gather reaction of Spirit announcement. | 0.6 | 261.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 8/31/2025 | Jonah Pitkowsky | Compile Chapter 11 communications materials for Spanish translation, send to external translation service. | 0.6 | 309.00 |
| Communications Strategy and Development | 8/31/2025 | Aliyah Formont | Assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 1.6 | 696.00 |
| Communications Strategy and Development | 8/31/2025 | Hannah Yi | Assess social and news media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 1.4 | 609.00 |
| Communications Strategy and Development | 8/31/2025 | Aliyah Formont | Continue to assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client. | 0.9 | 391.50 |
| Communications Strategy and Development | 8/31/2025 | James Bomford | Review and assess scale, nature, and impact of social media conversations following Chapter 11 announcement. | 0.3 | 184.50 |
| Communications Strategy and Development | 8/31/2025 | Jonah Pitkowsky | Compile support media monitoring report, revise, and send to R. Chesley (FTI) for review, further disburse to Spirit, PJT, and DPW teams. | 1.3 | 669.50 |
| Communications Strategy and Development | 9/1/2025 | Rose Temple | Review and edit First Day Hearing press release. | 1.2 | 1,158.00 |
| Communications Strategy and Development | 9/1/2025 | Jonah Pitkowsky | Send Spanish-translated communications to N. Aguiar (Spirit) for final review. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/1/2025 | Jonah Pitkowsky | Finalize media monitoring report, send to R. Chesley (FTI) for review and D. Dee (Spirit), M. Dauginikas (Spirit), N. Aguiar (Spirit), T. Fletcher (Spirit), PJT, and DPW teams. | 1.3 | 669.50 |
| Communications Strategy and Development | 9/1/2025 | Aliyah Formont | Assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client in an afternoon media monitor. | 1.9 | 826.50 |
| Communications Strategy and Development | 9/1/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client in an afternoon media monitor. | 2.1 | 913.50 |
| Communications Strategy and Development | 9/1/2025 | Aliyah Formont | Continue to assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client in an afternoon media monitor. | 1.1 | 478.50 |
| Communications Strategy and Development | 9/1/2025 | Rachel Chesley | Triage inbound inquiries from the company to inform responses to stakeholders and media. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/1/2025 | James Bomford | Review social media section of daily monitoring report to assess public and stakeholder sentiment. | 0.2 | 123.00 |
| Communications Strategy and Development | 9/1/2025 | Kayla Herrera | Assess social and traditional media coverage to gather reaction of Spirit announcement in order to document conversation and sentiment for Spirit. | 0.8 | 348.00 |
| Communications Strategy and Development | 9/1/2025 | Rachel Chesley | Review network communications and press release for First Day Hearing. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/2/2025 | Rachel Chesley | Participate in call regarding station closures to understand considerations for internal communication with A. Gorman (FTI), A. Kumria (Spirit), M. Lopardi (Spirit), T. Fletcher (Spirit), P. Pastrana (Spirit), R. Ghosh (Spirit), C. Junck (Spirit), N. Aguiar (Spirit), C. Sandifer (Spirit), A. Abbas (Spirit), P. Bryant (Spirit), S. Bookal (Spirit), and G. Jones (Spirit). | 0.3 | 355.50 |
| Communications Strategy and Development | 9/2/2025 | Angela Gorman | Participate in call regarding station closures to understand considerations for internal communication with R. Chesley (FTI), A. Kumria (Spirit), M. Lopardi (Spirit), T. Fletcher (Spirit), P. Pastrana (Spirit), R. Ghosh (Spirit), C. Junck (Spirit), N. Aguiar (Spirit), C. Sandifer (Spirit), A. Abbas (Spirit), P. Bryant (Spirit), S. Bookal (Spirit), and G. Jones (Spirit). | 0.3 | 289.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/2/2025 | Jonah Pitkowsky | Prepare for and attend First Day Hearing (telephonically) and take notes to share with FTI team. | 1.8 | 927.00 |
| Communications Strategy and Development | 9/2/2025 | Jonah Pitkowsky | Prepare for and attend First Day Hearing (telephonically) and take notes to share with FTI team. | 2.4 | 1,236.00 |
| Communications Strategy and Development | 9/2/2025 | Hannah Yi | Discuss administrative practices for media monitoring and correspond with A. Formont (FTI). | 0.2 | 87.00 |
| Communications Strategy and Development | 9/2/2025 | Rachel Chesley | Revise First Day Hearing press release and employee email for advisor feedback ahead of distribution. | 0.7 | 829.50 |
| Communications Strategy and Development | 9/2/2025 | Rachel Chesley | Respond to inbound inquiries regarding vendor treatment and provide associated communications. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/2/2025 | Rachel Chesley | Prepare for and attend First Day Hearing (telephonically). | 2.4 | 2,844.00 |
| Communications Strategy and Development | 9/2/2025 | Sean Lange | Update media tracker to ensure visibility into media outreach and responses for Spirit communications team. | 0.1 | 70.50 |
| Communications Strategy and Development | 9/2/2025 | Rose Temple | Review and edit station closure email for vendors. | 0.7 | 675.50 |
| Communications Strategy and Development | 9/2/2025 | Jonah Pitkowsky | Review internal Spirit post-First Day Hearing messaging and share revised drafts with Spirit team for review and distribution. | 0.9 | 463.50 |
| Communications Strategy and Development | 9/2/2025 | Alexa Ash | Update website to include requested logo and documents. | 0.8 | 564.00 |
| Communications Strategy and Development | 9/2/2025 | Alexa Ash | Update microsite to include Spanish documents for Spirit. | 0.8 | 564.00 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Send Notice of Commencement cover letter to D. Dee (Spirit), M. Lopardi (Spirit), N. Aguiar (Spirit), and T. Fletcher (Spirit) for review. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/3/2025 | Rachel Chesley | Respond to media inquiries and seek corrections. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Align with M. Lopardi (Spirit) and T. Fletcher (Spirit) on response to Reuters inquiry and share response with reporter. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/3/2025 | Rachel Chesley | Participate in a meeting with J. Pitkowsky (FTI) and H. Lancz (FTI) to plan for next steps in case and communications strategy. | 0.5 | 592.50 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Participate in a meeting with R. Chelsey (FTI) and H. Lancz (FTI) to plan for next steps in case and communications strategy. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/3/2025 | Hallie Lancz | Participate in a meeting with R. Chelsey (FTI) and J. Pitowsky (FTI) to plan for next steps in case and communications strategy. | 0.5 | 217.50 |
| Communications Strategy and Development | 9/3/2025 | James Bomford | Review social media section of daily monitoring report. | 0.3 | 184.50 |
| Communications Strategy and Development | 9/3/2025 | Sean Lange | Review and compile media and sell-side analyst reaction to filing announcement in order to ensure accuracy and assess key trends. | 2.1 | 1,480.50 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Finalize Spanish-language materials according to Spirit team feedback and share with A. Ash (FTI) for posting on microsite. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/3/2025 | Alexa Ash | Update microsite to include Spanish FAQs. | 0.5 | 352.50 |
| Communications Strategy and Development | 9/3/2025 | Rose Temple | Edit cover note to be mailed with Notice of Commencement. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/3/2025 | Rose Temple | Participate in standing management and advisor call with R. Chelsey (FTI) (Partial) to discuss communications with case updates, including status of cash collateral motion and fleet conversations. | 1.2 | 1,158.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/3/2025 | Rachel Chesley | Participate in standing management and advisor call with R. Temple (FTI) to discuss communications with case updates, including status of cash collateral motion and fleet conversations. | 0.7 | 829.50 |
| Communications Strategy and Development | 9/3/2025 | Aliyah Formont | Assess media reaction to Spirit Chapter 11 announcement in order track key trends for the client in an afternoon media monitor. | 1.0 | 435.00 |
| Communications Strategy and Development | 9/3/2025 | Rose Temple | Align with Epiq on cover notes for upcoming mailings. | 0.2 | 193.00 |
| Communications Strategy and Development | 9/3/2025 | Rachel Chesley | Participate in a meeting with M. Lopardi (Spirit) to discuss media relations approach and responses. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/3/2025 | Kayla Herrera | Assess social and traditional media coverage to gather reaction of Spirit announcement in order to document conversation and sentiment for Spirit. | 1.3 | 565.50 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Compile key post-First Day Hearing coverage and share summary with client and advisor teams. | 0.7 | 360.50 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Coordinate drafting of Notice of Commencement cover letter and send to R. Chesley (FTI) and R. Temple (FTI) for internal review. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/3/2025 | Jonah Pitkowsky | Review edits to Notice of Commencement cover letter from Spirit communications team and send to DPW counsel for review. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Coordinate with T. Fletcher (Spirit) to organize and align on latest media inquiries. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Participate in discussion with S. Solon (Spirit), L. Grindle (Spirit), S. Diaz (Spirit) and A. Gorman (FTI) to understand needs and timeline for communicating individual compensation components following the Chapter 11 filing. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/4/2025 | Angela Gorman | Participate in discussion with S. Solon (Spirit), L. Grindle (Spirit), S. Diaz (Spirit) and J. Pitkowsky (FTI) to understand needs and timeline for communicating individual compensation components following the Chapter 11 filing. | 0.5 | 482.50 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Send Notice of Commencement cover letter to Epiq claims agent team for printing and distribution. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Participate in a call with A. Gorman (FTI) to recap direction from client on supporting leader enablement and culture during restructuring. | 0.2 | 103.00 |
| Communications Strategy and Development | 9/4/2025 | Angela Gorman | Participate in a call with J. Pitkowsky (FTI) to recap direction from client on supporting leader enablement and culture during restructuring. | 0.2 | 193.00 |
| Communications Strategy and Development | 9/4/2025 | James Bomford | Review social media section of daily monitoring report. | 0.2 | 123.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Prepare background resources for call with Reuters reporter and draft on-record quote for publication following call. | 0.9 | 463.50 |
| Communications Strategy and Development | 9/4/2025 | Rachel Chesley | Engage with Bloomberg and counsel around inquiry to provide recommendations on ensuring accuracy and compliance. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/4/2025 | Angela Gorman | Participate in a call with J. Pitkowsky (FTI) to prepare for client call regarding change management next steps. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Participate in a call with A. Gorman (FTI) to prepare for client call regarding change management next steps. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/4/2025 | Hallie Lancz | Pull relevant articles and format in media monitoring clips report document. | 1.0 | 435.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/4/2025 | Rachel Chesley | Coordinate with Reuters to review inquiries to ensure accurate information and Spirit compliance. | 0.6 | 711.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Review edits to Notice of Commencement cover letter from DPW, share with M. Lopardi (Spirit) for final review. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Participate in discussion with S. Solon (Spirit), L. Grindle (Spirit), S. Diaz (Spirit) and A. Gorman (FTI) to align on next steps in change management planning. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/4/2025 | Angela Gorman | Participate in discussion with S. Solon (Spirit), L. Grindle (Spirit), S. Diaz (Spirit) and J. Pitkowsky (FTI) to align on next steps in change management planning. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Coordinate with R. Chesley (FTI), M. Lopardi (Spirit), T. Fletcher (Spirit) on response to Reuters inquiry and request for background information. | 0.9 | 463.50 |
| Communications Strategy and Development | 9/4/2025 | Angela Gorman | Review individual compensation program recommendations in preparation for call regarding final decisions. | 0.2 | 193.00 |
| Communications Strategy and Development | 9/4/2025 | Rachel Chesley | Address vendor issues raised by company to evaluate potential cost and service impacts. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/4/2025 | Hallie Lancz | Search for and pull broadcast clip report covering route change announcement. | 0.3 | 130.50 |
| Communications Strategy and Development | 9/4/2025 | Jonah Pitkowsky | Draft response statement for labor inquiry and share with R. Chesley (FTI) for review. | 0.8 | 412.00 |
| Communications Strategy and Development | 9/5/2025 | Jonah Pitkowsky | Send end-of-week media report to M. Lopardi (Spirit), D. Dee (Spirit), DPW, PJT and FTI advisor teams. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/5/2025 | Jonah Pitkowsky | Provide strategic guidance on end-of-week media monitoring report and share with R. Chesley (FTI) for final read. | 0.8 | 412.00 |
| Communications Strategy and Development | 9/5/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 1.3 | 565.50 |
| Communications Strategy and Development | 9/5/2025 | Jonah Pitkowsky | Draft internal Spirit communication regarding retention bonuses and share with A. Gorman (FTI) for review. | 0.8 | 412.00 |
| Communications Strategy and Development | 9/5/2025 | James Bomford | Review social media section of daily monitoring report. | 0.3 | 184.50 |
| Communications Strategy and Development | 9/5/2025 | Sean Lange | Review and compile media reaction to filing announcement in order to ensure accuracy and assess key trends. | 0.4 | 282.00 |
| Communications Strategy and Development | 9/5/2025 | Jonah Pitkowsky | Review Bloomberg article for inaccuracies and share with R. Chesley (FTI) for distribution to advisor team. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/5/2025 | Jonah Pitkowsky | Participate in discussion with S. Solon (Spirit), L. Grindle (Spirit), S. Diaz (Spirit) and A. Gorman (FTI) to discuss updates to individual compensation components regarding the Chapter 11 filing following coordination with legal and counsel. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/5/2025 | Angela Gorman | Participate in discussion with S. Solon (Spirit), L. Grindle (Spriit), S. Diaz (Spirit) and J. Pitkowsky (FTI) to discuss updates to individual compensation components regarding the Chapter 11 filing following coordination with legal and counsel. | 0.3 | 289.50 |
| Communications Strategy and Development | 9/5/2025 | Hallie Lancz | Prepare edits to media monitoring clips report to implement feedback. | 0.6 | 261.00 |
| Communications Strategy and Development | 9/5/2025 | Hallie Lancz | Prepare draft of weekly media monitoring clips report. | 2.8 | 1,218.00 |
| Communications Strategy and Development | 9/5/2025 | Daniel Wikel | Address strategic communication matters with the FTI team and D. Dee (Spirit). | 0.4 | 568.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/7/2025 | Jonah Pitkowsky | Input considerations into Change Management Impact Assessment matrix and share with A. Gorman (FTI) for review. | 1.2 | 618.00 |
| Communications Strategy and Development | 9/7/2025 | Angela Gorman | Review and edit draft employee memo regarding November 2025 retention payment and accompanying key messages and FAQs. | 1.5 | 1,447.50 |
| Communications Strategy and Development | 9/7/2025 | Angela Gorman | Review "At Your Best" background and begin articulation of program relaunch strategy with a focus on support for leaders. | 1.3 | 1,254.50 |
| Communications Strategy and Development | 9/8/2025 | Rachel Chesley | Prepare for and attend cash collateral and utilities hearing (telephonically). | 1.5 | 1,777.50 |
| Communications Strategy and Development | 9/8/2025 | Angela Gorman | Continue to develop "At Your Best" program relaunch strategy, refining objectives and key initiatives. | 0.3 | 289.50 |
| Communications Strategy and Development | 9/8/2025 | Rachel Chesley | Participate in a call with A. Gorman (FTI), M. Yoshimura (FTI), M. Paykin (FTI), and J. Pitkowsky (FTI) to discuss latest business plan developments and align on go-forward scenarios. | 0.6 | 711.00 |
| Communications Strategy and Development | 9/8/2025 | Jonah Pitkowsky | Participate in a call with R. Chesley (FTI), A. Gorman (FTI), M. Yoshimura (FTI), and M. Paykin (FTI) to discuss latest business plan developments and align on go-forward scenarios. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/8/2025 | Angela Gorman | Participate in a call with R. Chesley (FTI), M. Yoshimura (FTI), M. Paykin (FTI), J. Pitkowsky (FTI) to discuss latest business plan developments and align on go-forward scenarios. | 0.6 | 579.00 |
| Communications Strategy and Development | 9/8/2025 | Hallie Lancz | Compile relevant articles and coverage for media monitoring report. | 1.1 | 478.50 |
| Communications Strategy and Development | 9/8/2025 | Jonah Pitkowsky | Participate in a call with A. Gorman (FTI) regarding next steps on completing stakeholder analysis and change impact assessment. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/8/2025 | Angela Gorman | Participate in a call with J. Pitkowsky (FTI) regarding next steps on completing stakeholder analysis and change impact assessment. | 0.5 | 482.50 |
| Communications Strategy and Development | 9/8/2025 | Angela Gorman | Review and provide input to stakeholder analysis and change impact assessment. | 1.3 | 1,254.50 |
| Communications Strategy and Development | 9/8/2025 | Jonah Pitkowsky | Revise retention messaging according to A. Gorman (FTI) feedback and share with L. Grindle (Spirit), S. Solon (Spirit), and S. Diaz (Spirit). | 0.6 | 309.00 |
| Communications Strategy and Development | 9/9/2025 | Riley Jasser | Participate in a meeting with J. Pitkowsky (FTI) to discuss communications strategy. | 0.8 | 452.00 |
| Communications Strategy and Development | 9/9/2025 | Jonah Pitkowsky | Participate in a meeting with R. Jasser (FTI) to discuss communications strategy. | 0.8 | 412.00 |
| Communications Strategy and Development | 9/9/2025 | Hallie Lancz | Retrieve and format article text for client review and reference. | 0.2 | 87.00 |
| Communications Strategy and Development | 9/9/2025 | Jonah Pitkowsky | Prepare additional content to stakeholder impact assessment and send stakeholder analysis to L. Grindle (Spirit) and S. Solon (Spirit) for review. | 0.7 | 360.50 |
| Communications Strategy and Development | 9/9/2025 | Rachel Chesley | Compile and circulate requested media materials ahead of noteholder meeting. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/9/2025 | Jonah Pitkowsky | Participate in a call with A. Gorman (FTI) to discuss change management next steps following latest developments. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/9/2025 | Angela Gorman | Participate in a call with J. Pitkowsky (FTI) to discuss change management next steps following latest developments. | 0.3 | 289.50 |
| Communications Strategy and Development | 9/9/2025 | Jonah Pitkowsky | Send vendor communications materials to J. Rodrigues and G. Molina (Spirit). | 0.2 | 103.00 |
| Communications Strategy and Development | 9/9/2025 | Hallie Lancz | Source article materials relevant to client interests for inclusion in follow-up communication. | 0.3 | 130.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/9/2025 | Riley Jasser | Prepare Media Monitoring Report to inform communications strategy. | 0.7 | 395.50 |
| Communications Strategy and Development | 9/9/2025 | Hallie Lancz | Prepare summary of engagement of scope and key activities for inclusion for upcoming board update. | 0.5 | 217.50 |
| Communications Strategy and Development | 9/9/2025 | Jonah Pitkowsky | Review culture change campaign messaging and potential strategies to improve employee engagement. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/9/2025 | Hallie Lancz | Compile media coverage to present in weekly monitoring report. | 0.7 | 304.50 |
| Communications Strategy and Development | 9/10/2025 | Rachel Chesley | Participate in call with Spirit management team and advisor group to discuss case updates and stakeholder negotiations, informing communications needs. | 0.7 | 829.50 |
| Communications Strategy and Development | 9/10/2025 | Riley Jasser | Prepare docket monitoring report to inform communications strategy. | 0.6 | 339.00 |
| Communications Strategy and Development | 9/12/2025 | Jonah Pitkowsky | Coordinate with S. Solon (Spirit) on a meeting time to discuss change management next steps. | 0.2 | 103.00 |
| Communications Strategy and Development | 9/12/2025 | Rachel Chesley | Review and revise labor engagement communications package. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/12/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of September 12. | 0.4 | 226.00 |
| Communications Strategy and Development | 9/12/2025 | Sean Lange | Review and compile sell-side analyst reaction to filing announcement in order to assess key trends for the week of September 8, 2025 through September 12, 2025. | 0.7 | 493.50 |
| Communications Strategy and Development | 9/15/2025 | Hallie Lancz | Extract and format articles for media monitoring report. | 1.1 | 478.50 |
| Communications Strategy and Development | 9/15/2025 | Hallie Lancz | Prepare and format draft summary of published articles for client. | 0.5 | 217.50 |
| Communications Strategy and Development | 9/15/2025 | Rachel Chesley | Respond to inbound inquiry from media outlet. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/15/2025 | Rachel Chesley | Review updates on DIP and fleet processes to inform messaging and communications. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/16/2025 | Jonah Pitkowsky | Send follow-up email to S. Solon (Spirit) regarding management team next steps related to communications plan. | 0.1 | 51.50 |
| Communications Strategy and Development | 9/16/2025 | Rachel Chesley | Correspond with IR team regarding ongoing communications and material developments. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/16/2025 | Daniel Wikel | Discuss strategic communications with D. Dee (Spirit). | 0.9 | 1,278.00 |
| Communications Strategy and Development | 9/17/2025 | Jonah Pitkowsky | Correspond with M. Dauginikas (Spirit) regarding internal communications needs and next steps. | 0.1 | 51.50 |
| Communications Strategy and Development | 9/17/2025 | Rachel Chesley | Review internal communication and circulate to counsel for finalization. | 0.1 | 118.50 |
| Communications Strategy and Development | 9/17/2025 | Angela Gorman | Review messaging for sale and wind-down scenario and share feedback with FTI team. | 0.1 | 96.50 |
| Communications Strategy and Development | 9/17/2025 | Rachel Chesley | Review update from internal FTI team on key workstreams to inform select communications. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/17/2025 | Hallie Lancz | Conduct research on new articles and prepare additions to the media monitoring report. | 0.3 | 130.50 |
| Communications Strategy and Development | 9/17/2025 | Jonah Pitkowsky | Participate in discussion with R. Jasser (FTI) regarding drafting needs and next steps. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/17/2025 | Riley Jasser | Participate in discussion with J. Pitkowsky (FTI) regarding drafting needs and next steps. | 0.3 | 169.50 |
| Communications Strategy and Development | 9/17/2025 | Sean Lange | Participate in call with R. Chesley (FTI), A. Gorman (FTI), R. Temple (FTI), J. Pitkowsky (FTI), H. Lancz (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 282.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/17/2025 | Rachel Chesley | Participate in call with A. Gorman (FTI), R. Temple (FTI), J. Pitkowsky (FTI), S. Lange (FTI), H. Lancz (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/17/2025 | Rose Temple | Participate in call with R. Chesley (FTI), A. Gorman (FTI), J. Pitkowsky (FTI), S. Lange (FTI), H. Lancz (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/17/2025 | Angela Gorman | Participate in call with R. Chesley (FTI), R. Temple (FTI), J. Pitkowsky (FTI), S. Lange (FTI), H. Lancz (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/17/2025 | Jonah Pitkowsky | Participate in call with R. Chesley (FTI), A. Gorman (FTI), R. Temple (FTI), S. Lange (FTI), H. Lancz (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/17/2025 | Hallie Lancz | Participate in call with R. Chesley (FTI), A. Gorman (FTI), R. Temple (FTI), J. Pitkowsky (FTI), S. Lange (FTI), and R. Jasser (FTI) regarding messaging and communications planning. | 0.4 | 174.00 |
| Communications Strategy and Development | 9/17/2025 | Riley Jasser | Participate in call with R. Chesley (FTI), A. Gorman (FTI), R. Temple (FTI), J. Pitkowsky (FTI), S. Lange (FTI), and H. Lancz (FTI), and regarding messaging and communications planning. | 0.4 | 226.00 |
| Communications Strategy and Development | 9/17/2025 | Rachel Chesley | Participate in call with D. Dee (Spirit) and R. Temple (FTI) to discuss contingency planning and associated message / strategy development. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/17/2025 | Rose Temple | Participate in call with D. Dee (Spirit) and R. Chesley (FTI) to discuss contingency planning and associated message / strategy development. | 0.4 | 386.00 |
| Communications Strategy and Development | 9/17/2025 | Jonah Pitkowsky | Review media following ATC call and send update to R. Chesley (FTI) for distribution to advisors as necessary. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/17/2025 | Jonah Pitkowsky | Draft additions to the labor information request response letter. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/17/2025 | Riley Jasser | Update Schedule Announcement Internal Communications Package with latest communication preferences. | 0.6 | 339.00 |
| Communications Strategy and Development | 9/17/2025 | Riley Jasser | Draft key messages to be used in the sale process. | 1.1 | 621.50 |
| Communications Strategy and Development | 9/17/2025 | Hallie Lancz | Conduct research on news articles for formatting into weekly media monitoring report. | 1.1 | 478.50 |
| Communications Strategy and Development | 9/18/2025 | Hallie Lancz | Conduct news article research for inclusion in the media monitoring report. | 0.3 | 130.50 |
| Communications Strategy and Development | 9/18/2025 | Rose Temple | Participate in weekly contingency planning call with R. Chesley (FTI), Spirit, and DPW teams to align on workstreams, communications, and vendor management. | 0.7 | 675.50 |
| Communications Strategy and Development | 9/18/2025 | Rachel Chesley | Participate in weekly contingency planning call with R. Temple (FTI), Spirit, and DPW teams to align on workstreams, communications, and vendor management. | 0.7 | 829.50 |
| Communications Strategy and Development | 9/18/2025 | Rachel Chesley | Circulate relevant media coverage to advisors and executive team. | 0.1 | 118.50 |
| Communications Strategy and Development | 9/18/2025 | Jonah Pitkowsky | Draft core messaging based on latest updates from client and counsel, coordinate on messaging with R. Jasser (FTI). | 1.6 | 824.00 |
| Communications Strategy and Development | 9/18/2025 | Riley Jasser | Draft key messages for application in the sale process. | 1.2 | 678.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/18/2025 | Sean Lange | Listen to, transcribe, and summarize September 21, 2025 The Air Show podcast episode to identify key details of interview. | 0.5 | 352.50 |
| Communications Strategy and Development | 9/18/2025 | Rachel Chesley | Provide counsel to client team regarding media engagement. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/18/2025 | Rose Temple | Review and provide feedback on key messages for potential upcoming scenarios. | 1.4 | 1,351.00 |
| Communications Strategy and Development | 9/18/2025 | Sean Lange | Review and revise key messages about potential sale process to ensure accuracy and appropriateness of messages. | 0.2 | 141.00 |
| Communications Strategy and Development | 9/18/2025 | Sean Lange | Update media tracker for inquiries received the week of September 15, 2025 to ensure visibility into media outreach and responses for Spirit communications team. | 0.3 | 211.50 |
| Communications Strategy and Development | 9/19/2025 | Elena Zhiguleva | Conduct research on news articles relevant for the initiatives tracker and related correspondence with M. Horsten (FTI). | 0.7 | 560.00 |
| Communications Strategy and Development | 9/19/2025 | Hallie Lancz | Made edits to the weekly report with feedback from J. Bomford (FTI). | 0.3 | 130.50 |
| Communications Strategy and Development | 9/19/2025 | Jonah Pitkowsky | Review internal flight attendant materials from Spirit communications team, share with DPW attorneys for review. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/19/2025 | Rachel Chesley | Coordinate response to media inquiry with M. Lopardi (Spirit) and outlet. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/19/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of September 19. | 0.4 | 226.00 |
| Communications Strategy and Development | 9/19/2025 | Riley Jasser | Update Furlough Communications Package. | 0.7 | 395.50 |
| Communications Strategy and Development | 9/19/2025 | Rose Temple | Review and provide feedback on communications materials for upcoming furloughs. | 1.1 | 1,061.50 |
| Communications Strategy and Development | 9/21/2025 | Jonah Pitkowsky | Correspond with DPW team on internal communications edits, share with Spirit communications team for distribution. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/22/2025 | Rachel Chesley | Develop communications plan and messaging for lessor settlement. | 0.7 | 829.50 |
| Communications Strategy and Development | 9/22/2025 | Hallie Lancz | Compile articles from weekend coverage for weekly media clips report. | 0.8 | 348.00 |
| Communications Strategy and Development | 9/22/2025 | Rachel Chesley | Respond to inbound media inquiries. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/22/2025 | Jonah Pitkowsky | Review Wall Street Journal article for accuracy and send to Spirit comms team and advisors. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/23/2025 | Hallie Lancz | Compile new articles to add to the weekly media clips report. | 1.2 | 522.00 |
| Communications Strategy and Development | 9/23/2025 | Rachel Chesley | Correspond with counsel and FTI fleet team regarding filings and messaging. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/23/2025 | Rachel Chesley | Respond to inbound media inquiries around fleet and legal filings. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/23/2025 | Rachel Chesley | Review materials for communications rollout and provide feedback. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/23/2025 | Riley Jasser | Update key messaging materials related to the sale process to reflect the latest developments. | 0.8 | 452.00 |
| Communications Strategy and Development | 9/24/2025 | Hallie Lancz | Compile new articles into weekly clips coverage report regarding announcement. | 1.3 | 565.50 |
| Communications Strategy and Development | 9/25/2025 | Hallie Lancz | Compile new articles into weekly clips report. | 0.4 | 174.00 |
| Communications Strategy and Development | 9/25/2025 | Rose Temple | Participate in a call with various members from Spirit and DPW to discuss contingency planning. | 0.8 | 772.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/25/2025 | Stephen Caluori | Prepare updates to latest version of case working group list. | 0.6 | 414.00 |
| Communications Strategy and Development | 9/25/2025 | Rose Temple | Review and provide feedback on network change communications package. | 0.6 | 579.00 |
| Communications Strategy and Development | 9/25/2025 | Jonah Pitkowsky | Review November schedule internal update and send to DPW team for legal review. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/25/2025 | Sean Lange | Update media tracker for inquiries received the week of September 21, 2025 to ensure visibility into media outreach and responses for Spirit communications team. | 0.7 | 493.50 |
| Communications Strategy and Development | 9/26/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of September 26. | 0.4 | 226.00 |
| Communications Strategy and Development | 9/26/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of September 26. | 0.6 | 339.00 |
| Communications Strategy and Development | 9/26/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 1.4 | 609.00 |
| Communications Strategy and Development | 9/26/2025 | Rachel Chesley | Participate in a call with D. Dee (Spirit) to discuss case updates and communications needs. | 0.2 | 237.00 |
| Communications Strategy and Development | 9/26/2025 | Rachel Chesley | Participate in a call with J. Pitkowsky (FTI), A. Gorman (FTI), L. Grindle, and S. Solon (Spirit) regarding current mood of employee base and communication needs. | 0.5 | 592.50 |
| Communications Strategy and Development | 9/26/2025 | Jonah Pitkowsky | Participate in a call with A. Gorman (FTI), R. Chesley (FTI), L. Grindle, and S. Solon (Spirit) regarding current mood of employee base and communication needs. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/26/2025 | Angela Gorman | Participate in a call with J. Pitkowsky (FTI), R. Chesley (FTI), L. Grindle, and S. Solon (Spirit) regarding current mood of employee base and communication needs. | 0.5 | 482.50 |
| Communications Strategy and Development | 9/26/2025 | Rose Temple | Participate in a call with DPW regarding feedback to network change communications package. | 0.3 | 289.50 |
| Communications Strategy and Development | 9/26/2025 | Hallie Lancz | Revise weekly monitoring clips report. | 0.4 | 174.00 |
| Communications Strategy and Development | 9/26/2025 | Stephen Caluori | Revise latest case working group list. | 0.9 | 621.00 |
| Communications Strategy and Development | 9/26/2025 | Sean Lange | Review and compile sell-side analyst reaction to filing announcement in order to assess key trends for the week of September 21, 2025. | 0.5 | 352.50 |
| Communications Strategy and Development | 9/26/2025 | James Bomford | Review and edit digital / social media sections of weekly monitoring report which assesses conversation trends in discussions of Spirit post-filing. | 0.4 | 246.00 |
| Communications Strategy and Development | 9/26/2025 | Jonah Pitkowsky | Revise end-of-week media coverage report and send to advisors. | 0.5 | 257.50 |
| Communications Strategy and Development | 9/29/2025 | Rachel Chesley | Develop materials and approach for hearing and post-hearing communications. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/29/2025 | Jonah Pitkowsky | Draft change management communications for use by L. Grindle (Spirit). | 0.5 | 257.50 |
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Monitor post-hearing media coverage and produce report for the internal FTI team. | 1.4 | 721.00 |
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Prepare for and attend the Second Day Hearing (telephonically). | 1.5 | 772.50 |
| Communications Strategy and Development | 9/30/2025 | Riley Jasser | Conduct media relations: request corrections to inaccurate media coverage to ensure accurate public narrative. | 0.8 | 452.00 |
| Communications Strategy and Development | 9/30/2025 | Sean Lange | Correspond with reporter from CNBC to request update to coverage to improve accuracy. | 0.2 | 141.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Correspond with reporters regarding the latest case developments with direction from the DPW team. | 0.6 | 309.00 |
| Communications Strategy and Development | 9/30/2025 | Riley Jasser | Prepare for and attend the Second Day Hearing (telephonically). | 1.6 | 904.00 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Draft media summary and import relevant articles into report. | 0.7 | 304.50 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Review and examine articles in Bloomberg terminal for inclusion in media report. | 0.1 | 43.50 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Identify articles, reporter, and contact information for potential outreach to add into messaging from press release. | 0.4 | 174.00 |
| Communications Strategy and Development | 9/30/2025 | Riley Jasser | Identify relevant articles for inclusion in the media monitoring report and distribute to internal FTI team. | 1.2 | 678.00 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Modify media report with new information and include in draft of media summary. | 1.3 | 565.50 |
| Communications Strategy and Development | 9/30/2025 | Sean Lange | Prepare for and attend the Second Day Hearing (telephonically). | 1.5 | 1,057.50 |
| Communications Strategy and Development | 9/30/2025 | Sean Lange | Participate in call with reporter from CNBC to request update to coverage to improve accuracy. | 0.1 | 70.50 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Scan media news following announcement and draft note to send to client. | 0.5 | 217.50 |
| Communications Strategy and Development | 9/30/2025 | Riley Jasser | Review press release and produce notes to plan next steps with internal FTI team. | 0.6 | 339.00 |
| Communications Strategy and Development | 9/30/2025 | Rachel Chesley | Correspond and coordinate with media in response to inbound inquiries. | 0.3 | 355.50 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Prepare additions related to news articles to weekly monitoring report. | 0.5 | 217.50 |
| Communications Strategy and Development | 9/30/2025 | Rose Temple | Review and provide feedback on press release and employee letter following the Second Day Hearing. | 1.3 | 1,254.50 |
| Communications Strategy and Development | 9/30/2025 | Rachel Chesley | Review and revise internally produced documents for hearing follow-up. | 0.4 | 474.00 |
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Review edits to post-hearing messaging from DPW team, share with Spirit team for incorporation. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Review post-hearing media coverage report and send comments to advisor team. | 0.4 | 206.00 |
| Communications Strategy and Development | 9/30/2025 | Jonah Pitkowsky | Share post-hearing press release and employee note to DPW team for review. | 0.3 | 154.50 |
| Communications Strategy and Development | 9/30/2025 | Hallie Lancz | Update media report with new articles after announcement and hearing. | 0.6 | 261.00 |
| Communications Strategy and Development | 9/30/2025 | Sean Lange | Update media tracker for inquiries received following Second Day Hearing and distribute latest press release. | 0.3 | 211.50 |
| **Total Communications Strategy and Development** | | | | **157.2** | **$    105,150.50** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 9/4/2025 | Jonah Pitkowsky | Participate in a meeting with H. Lancz (FTI) to coordinate end-of-week media report. | 0.3 | $    154.50 |
| PR and Media Monitoring | 9/4/2025 | Hallie Lancz | Participate in a meeting with J. Pitkowsky (FTI) to coordinate end-of-week media report. | 0.3 | 130.50 |
| PR and Media Monitoring | 9/6/2025 | Daniel Wikel | Review of the media outlets and updates on the case. | 0.6 | 852.00 |
| PR and Media Monitoring | 9/10/2025 | Hallie Lancz | Format new articles for weekly media monitor. | 1.0 | 435.00 |
| PR and Media Monitoring | 9/12/2025 | Hallie Lancz | Edit and proofread the weekly media monitoring report. | 0.2 | 87.00 |
| PR and Media Monitoring | 9/12/2025 | Sean Lange | Update media tracker for inquiries received the week of September 8, 2025 to ensure visibility into media outreach and responses for Spirit communications team. | 0.3 | 211.50 |
| PR and Media Monitoring | 9/12/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of September 12. | 0.6 | 339.00 |
| PR and Media Monitoring | 9/12/2025 | Jonah Pitkowsky | Support end-of-week media monitoring efforts and relay to advisors at PJT, DPW, M. Lopardi (Spirit), and D. Dee (Spirit). | 0.8 | 412.00 |
| PR and Media Monitoring | 9/12/2025 | Hallie Lancz | Conduct research on news articles and prepare summary for weekly media monitoring report. | 1.9 | 826.50 |
| PR and Media Monitoring | 9/12/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client on September 12. | 2.3 | 1,000.50 |
| PR and Media Monitoring | 9/16/2025 | Daniel Wikel | Review media updates and case docket for bankruptcy activity. | 1.7 | 2,414.00 |
| PR and Media Monitoring | 9/19/2025 | Daniel Wikel | Review media updates from communications team and case docket for bankruptcy activity. | 0.4 | 568.00 |
| PR and Media Monitoring | 9/19/2025 | Hallie Lancz | Consolidate new articles and format in draft document for weekly media monitoring report. | 2.2 | 957.00 |
| PR and Media Monitoring | 9/19/2025 | James Bomford | Review, analyze, and draft weekly monitoring report assessing the social and digital conversations following Spirit's Chapter 11 filing. | 1.1 | 676.50 |
| PR and Media Monitoring | 9/19/2025 | Jonah Pitkowsky | Support media monitoring efforts, review and send end-of-week media coverage report to DPW, PJT and FTI teams. | 0.6 | 309.00 |
| PR and Media Monitoring | 9/19/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of September 19. | 0.6 | 339.00 |
| PR and Media Monitoring | 9/19/2025 | Sean Lange | Review compilation of media for the week of September 8, 2025 through September 12, 2025 to ensure accuracy. | 0.2 | 141.00 |
| **Total PR and Media Monitoring** | | | | **15.1** | **$    9,853.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Prepare for and Attend Court Hearings**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Prepare for and Attend Court Hearings | 9/2/2025 | Michael Paykin | Participate in call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), D. Wikel (FTI) and K. Hall (FTI) regarding First Day Declaration preparation. | 0.3 | $ 336.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Kristofer Hall | Participate in call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), D. Wikel (FTI) and M. Paykin (FTI) regarding First Day Declaration preparation. | 0.3 | 318.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Daniel Wikel | Participate in call with D. Klein (DPW), B. Kaminetzsky (DPW), K. Sette (DPW), M. Melcer (DPW), F. Cromer (Spirit), T. Canfield (Spirit), M. Paykin (FTI), and K. Hall (FTI) regarding First Day Declaration preparation. | 0.3 | 426.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Daniel Wikel | Compile notes and correspond with FTI team in preparation for First Day Hearing. | 0.9 | 1,278.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Kristofer Hall | Prepare for and participate in the First Day Hearing (telephonically). | 1.6 | 1,660.67 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Michael Paykin | Prepare for and participate in the First Day Hearing (telephonically). | 1.6 | 1,792.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Kristofer Hall | Prepare for and attend First Day Hearing (telephonically). | 2.0 | 2,137.67 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Michael Paykin | Prepare for and attend First Day Hearing (telephonically). | 2.0 | 2,240.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Carlin Adrianopoli | Prepare for and attend First Day Hearing (telephonically). | 0.8 | 1,220.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Daniel Wikel | Prepare for and attend First Day Hearing (telephonically). | 2.0 | 2,840.00 |
| Prepare for and Attend Court Hearings | 9/2/2025 | Carlin Adrianopoli | Prepare for and attend First Day Hearing (telephonically). | 1.2 | 1,830.00 |
| Prepare for and Attend Court Hearings | 9/7/2025 | Daniel Wikel | Compile notes and correspond with F. Cromer (Spirit) and DPW ahead of 9/8/25 hearing. | 1.4 | 1,988.00 |
| Prepare for and Attend Court Hearings | 9/8/2025 | Carlin Adrianopoli | Prepare for and attend cash collateral and utilities hearing (telephonically). | 0.7 | 1,067.50 |
| Prepare for and Attend Court Hearings | 9/8/2025 | Kristofer Hall | Prepare for and attend cash collateral and utilities hearing (telephonically). | 1.4 | 1,501.67 |
| Prepare for and Attend Court Hearings | 9/8/2025 | Michael Paykin | Prepare for and attend cash collateral and utilities hearing (telephonically). | 1.4 | 1,568.00 |
| Prepare for and Attend Court Hearings | 9/26/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Farnsworth (FTI), M. Paykin (FTI), and N. D'Angelo (DPW) regarding cash collateral hearing preparation. | 0.5 | 565.33 |
| Prepare for and Attend Court Hearings | 9/26/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Farnsworth (FTI), K. Hall (FTI), and N. D'Angelo (DPW) regarding cash collateral hearing preparation. | 0.5 | 560.00 |
| Prepare for and Attend Court Hearings | 9/26/2025 | Daniel Wikel | Participate in a meeting with M. Bilbao (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), and N. D'Angelo (DPW) regarding cash collateral hearing preparation. | 0.5 | 710.00 |
| Prepare for and Attend Court Hearings | 9/30/2025 | Michael Paykin | Prepare for and attend the Second Day Hearing (telephonically). | 1.3 | 1,456.00 |
| Prepare for and Attend Court Hearings | 9/30/2025 | Daniel Wikel | Prepare for and attend the Second Day Hearing (telephonically). | 1.4 | 1,988.00 |
| **Total Prepare for and Attend Court Hearings** | | | | **22.1** | **$ 27,482.83** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 8/30/2025 | Daniel Wikel | Participate in discussion with the Spirit Accounting and A/P payment team to review outstanding obligations and payments. | 0.4 | $ 568.00 |
| Meetings with Debtor & Professionals | 8/31/2025 | Daniel Wikel | Review noteholder presentation materials prepared by FTI team and revise in advance of meeting with DPW and PJT. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/2/2025 | Michael Paykin | Participate in a meeting with S. Strange (FTI), D. Wikel (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.0 | 1,120.00 |
| Meetings with Debtor & Professionals | 9/2/2025 | Kristofer Hall | Participate in a meeting with S. Strange (FTI), D. Wikel (FTI), M. Paykin (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.0 | 1,042.33 |
| Meetings with Debtor & Professionals | 9/2/2025 | Daniel Wikel | Participate in a meeting with S. Strange (FTI), K. Hall (FTI), M. Paykin (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding revised business plan assumptions as of 09/01/25. | 1.0 | 1,420.00 |
| Meetings with Debtor & Professionals | 9/2/2025 | Michael Paykin | Participate in management and advisors call with D. Wikel (FTI), K. Hall (FTI) (Partial) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.6 | 672.00 |
| Meetings with Debtor & Professionals | 9/2/2025 | Kristofer Hall | Participate in management and advisors call with D. Wikel (FTI), M. Paykin (FTI) (Partial) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.4 | 388.67 |
| Meetings with Debtor & Professionals | 9/2/2025 | Daniel Wikel | Participate in management and advisors call with K. Hall (FTI) (Partial), M. Paykin (FTI) (Partial) and various participants from Spirit, PJT and DPW regarding noteholder meeting planning, cash flow trends, and business plan update. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/3/2025 | Daniel Wikel | Participate in call with C. Adrianopoli (FTI) on case updates and management. | 0.6 | 852.00 |
| Meetings with Debtor & Professionals | 9/3/2025 | Carlin Adrianopoli | Participate in call with D. Wikel (FTI) on case updates and management. | 0.6 | 915.00 |
| Meetings with Debtor & Professionals | 9/3/2025 | Daniel Wikel | Participate in daily / periodic management and professional coordination call with various attendees from Spirit, PJT, and DPW regarding case status, strategy, and upcoming workstreams. | 1.7 | 2,414.00 |
| Meetings with Debtor & Professionals | 9/4/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI) and various participants from PJT to discuss current case issues, deliverables and key workstreams. | 0.5 | 530.00 |
| Meetings with Debtor & Professionals | 9/4/2025 | Michael Paykin | Participate in a call with K. Hall (FTI) and various participants from PJT to discuss current case issues, deliverables and key workstreams. | 0.5 | 560.00 |
| Meetings with Debtor & Professionals | 9/4/2025 | Matthew Michael | Correspond with counsel regarding strategy and next steps to ensure team alignment and workstream efficiency. | 0.8 | 896.00 |
| Meetings with Debtor & Professionals | 9/4/2025 | Kristofer Hall | Prepare for and attend weekly working group PMO meeting with D. Wikel, M. Paykin (FTI), and various participants from Spirit, Epiq and DPW. | 1.1 | 1,166.00 |
| Meetings with Debtor & Professionals | 9/4/2025 | Daniel Wikel | Prepare for and attend weekly working group PMO meeting with M. Paykin (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 1.1 | 1,562.00 |
| Meetings with Debtor & Professionals | 9/5/2025 | Daniel Wikel | Participate in the daily management, strategy, and professional status call. | 1.0 | 1,420.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 9/9/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call following the noteholder meeting. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/9/2025 | Daniel Wikel | Participate in a meeting with C. Adrianopoli (FTI) prior to the noteholder meeting regarding HLA, liquidity, and presentation matters. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/9/2025 | Carlin Adrianopoli | Participate in a meeting with D. Wikel (FTI) prior to the noteholder meeting regarding HLA, liquidity, and presentation matters. | 0.7 | 1,067.50 |
| Meetings with Debtor & Professionals | 9/10/2025 | Carlin Adrianopoli | Participate in discussion with company advisors and senior management to coordinate priorities. | 0.1 | 152.50 |
| Meetings with Debtor & Professionals | 9/10/2025 | Daniel Wikel | Prepare for and address labor related matters with FTI (Labor) and management team. | 1.3 | 1,846.00 |
| Meetings with Debtor & Professionals | 9/10/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,136.00 |
| Meetings with Debtor & Professionals | 9/11/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.4 | 568.00 |
| Meetings with Debtor & Professionals | 9/12/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.6 | 852.00 |
| Meetings with Debtor & Professionals | 9/15/2025 | Daniel Wikel | Prepare for meeting with F. Cromer (Spirit) regarding bankruptcy process status update. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/15/2025 | Daniel Wikel | Participate in a call with D. Klein (DPW) regarding bankruptcy process status update. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/15/2025 | Daniel Wikel | Participate in a call with M. Bilbao (FTI) regarding case status update and ongoing bankruptcy process. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/15/2025 | Daniel Wikel | Participate in a call with F. Cromer (Spirit) regarding status update of bankruptcy. | 0.3 | 426.00 |
| Meetings with Debtor & Professionals | 9/16/2025 | Daniel Wikel | Prepare for status / strategy call with management team and other case professionals. | 2.3 | 3,266.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Daniel Wikel | Review materials in preparation for the daily / periodic management and professional status and strategy call. | 0.4 | 568.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Daniel Wikel | Participate in the daily / periodic management and professional status and strategy call. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Kristofer Hall | Participate in an advisor call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the cash flow and related presentation. | 1.1 | 1,166.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Kristofer Hall | Participate in a management and advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding an update on liquidity and optionality with AerCap. | 1.1 | 1,166.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Michael Paykin | Participate in a management and advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and various participants from Spirit, DPW and PJT regarding an update on liquidity and optionality with AerCap. | 1.1 | 1,232.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Carlin Adrianopoli | Participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding an update on liquidity and optionality with AerCap. | 1.1 | 1,677.50 |
| Meetings with Debtor & Professionals | 9/17/2025 | Daniel Wikel | Participate in a management and advisor call with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding an update on liquidity and optionality with AerCap. | 1.1 | 1,562.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 9/17/2025 | Matthew Michael | Participate in a management and advisor call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding an update on liquidity and optionality with AerCap. | 1.1 | 1,232.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Michael Paykin | Participate in an advisor call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the cash flow and related presentation. | 1.1 | 1,232.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Daniel Wikel | Participate in an advisor call with M. Michael (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the cash flow and related presentation. | 1.1 | 1,562.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Matthew Michael | Participate in an advisor call with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI) and various participants from Spirit, PJT, PWP, and SkyWorks regarding the cash flow and related presentation. | 1.1 | 1,232.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Rose Temple | Attend management and advisor call with R. Chesley (FTI), DPW, and PJT teams to discuss case updates. | 1.2 | 1,158.00 |
| Meetings with Debtor & Professionals | 9/17/2025 | Rachel Chesley | Attend management and advisor call with R. Temple (FTI), DPW, and PJT teams to discuss case updates. | 1.2 | 1,422.00 |
| Meetings with Debtor & Professionals | 9/18/2025 | Daniel Wikel | Prepare and review materials in preparation of the daily / periodic management and professional status and strategy call. | 0.2 | 284.00 |
| Meetings with Debtor & Professionals | 9/18/2025 | Daniel Wikel | Participate in the daily / periodic management and professional status and strategy call. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/19/2025 | Kristofer Hall | Participate in an advisor call with various participants from Spirit, PJT, PWP, and SkyWorks regarding the cash flow and related presentation. | 0.8 | 848.00 |
| Meetings with Debtor & Professionals | 9/20/2025 | Daniel Wikel | Correspond with D. Davis (Spirit) regarding hypothetical liquidation analysis and compile notes. | 0.7 | 994.00 |
| Meetings with Debtor & Professionals | 9/21/2025 | Daniel Wikel | Participate in a call with F. Cromer (Spirit) in preparation for upcoming noteholder meetings. | 0.3 | 426.00 |
| Meetings with Debtor & Professionals | 9/21/2025 | Daniel Wikel | Prepare for and participate in noteholder pre-call meeting. | 0.8 | 1,136.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Rose Temple | Participate in weekly advisor call with R. Chesley (FTI) and various members of DPW and PJT. | 0.4 | 386.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Rachel Chesley | Participate in weekly advisor call with R. Temple (FTI) and various members of DPW and PJT. | 0.4 | 474.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Daniel Wikel | Participate in a meeting with D. Davis (Spirit), F. Cromer (Spirit) (Partial), and S. Gore (Spirit) (Partial) regarding status update and liquidity / business case review. | 1.2 | 1,704.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Michael Paykin | Participate in an advisors status update call with K. Hall (FTI), M. Michael (FTI), D. Wikel (FTI), C. Adrianopoli (FTI), R. Chesley (FTI), M. Bilbao (FTI) and various participants from PJT and DPW. | 0.4 | 448.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Daniel Wikel | Participate in an advisors status update call with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), C. Adrianopoli (FTI), R. Chesley (FTI), M. Bilbao (FTI) and various participants from PJT and DPW. | 0.4 | 568.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Kristofer Hall | Participate in an advisors status update call with M. Paykin (FTI), M. Michael (FTI), D. Wikel (FTI), C. Adrianopoli (FTI), R. Chesley (FTI), M. Bilbao (FTI) and various participants from PJT and DPW. | 0.4 | 424.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 9/23/2025 | Matthew Michael | Participate in an advisors status update call with M. Paykin (FTI), K. Hall (FTI), D. Wikel (FTI), C. Adrianopoli (FTI), R. Chesley (FTI), M. Bilbao (FTI) and various participants from PJT and DPW. | 0.4 | 448.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Carlin Adrianopoli | Participate in an advisors status update call with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), D. Wikel (FTI), R. Chesley (FTI), M. Bilbao (FTI) and various participants from PJT and DPW. | 0.4 | 610.00 |
| Meetings with Debtor & Professionals | 9/23/2025 | Daniel Wikel | Participate in the daily / periodic management and professional status and strategy call. | 0.4 | 568.00 |
| Meetings with Debtor & Professionals | 9/24/2025 | Daniel Wikel | Participate in a call with F. Cromer (Spirit) regarding case management and next steps. | 0.3 | 426.00 |
| Meetings with Debtor & Professionals | 9/24/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.9 | 1,278.00 |
| Meetings with Debtor & Professionals | 9/25/2025 | Daniel Wikel | Participate in a call with Fred Cromer (Spirit) and D. Klein (DPW) to discuss liquidity matters, DIP financing, and AerCap. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/25/2025 | Daniel Wikel | Participate in a meeting with F. Cromer (Spirit) to discuss liquidity matters, DIP financing, and AerCap. | 0.3 | 426.00 |
| Meetings with Debtor & Professionals | 9/25/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,136.00 |
| Meetings with Debtor & Professionals | 9/26/2025 | Daniel Wikel | Participate in a call with D. Klein (DPW) regarding liquidity matters. | 0.4 | 568.00 |
| Meetings with Debtor & Professionals | 9/28/2025 | Daniel Wikel | Participate in the daily / periodic management and professional status and strategy call. | 0.6 | 852.00 |
| Meetings with Debtor & Professionals | 9/29/2025 | Daniel Wikel | Prepare and review materials for daily / periodic management and professional status and strategy call. | 0.3 | 426.00 |
| Meetings with Debtor & Professionals | 9/29/2025 | Daniel Wikel | Participate in daily / periodic management and professional status and strategy call. | 0.5 | 710.00 |
| Meetings with Debtor & Professionals | 9/30/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call with the Spirit team. | 0.4 | 568.00 |
| **Total Meetings with Debtor & Professionals** | | | | **49.2** | **$    64,277.50** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Meetings with Investors & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Investors & Professionals | 9/19/2025 | Daniel Wikel | Participate in call with L. Prentiss (PWP) regarding follow-up questions and address next steps. | 0.3 | $ 426.00 |
| Meetings with Investors & Professionals | 9/22/2025 | Daniel Wikel | Conduct due diligence on UCC and financing source by reviewing relevant documentation. | 0.7 | 994.00 |
| Meetings with Investors & Professionals | 9/22/2025 | Daniel Wikel | Participate in the noteholder meetings, including break-out session and follow-ups. | 2.8 | 3,976.00 |
| Meetings with Investors & Professionals | 9/22/2025 | Daniel Wikel | Compile notes to prepare for upcoming noteholder meeting. | 1.1 | 1,562.00 |
| Meetings with Investors & Professionals | 9/23/2025 | Daniel Wikel | Participate in a call with PWP to review cashflow outlook per proposed DIP term sheet and provide feedback. | 0.3 | 426.00 |
| Meetings with Investors & Professionals | 9/26/2025 | Daniel Wikel | Prepare correspondence for PWP regarding liquidity matters. | 0.6 | 852.00 |
| **Total Meetings with Investors & Professionals** | | | | **5.8** | **$    8,236.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

UCC Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 9/24/2025 | Daniel Wikel | Prepare for and guide the UCC and their professionals through presentation materials. | 1.1 | $ 1,562.00 |
| UCC Meetings & Diligence | 9/24/2025 | Kristofer Hall | Participate in discussion with Alton Aviation Professionals D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding initial UCC conversation, critical vendor build, and due diligence. | 0.6 | 583.00 |
| UCC Meetings & Diligence | 9/24/2025 | Kendall Huckins | Participate in discussion with Alton Aviation Professionals, D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding initial UCC conversation, critical vendor build, and due diligence. | 0.6 | 534.00 |
| UCC Meetings & Diligence | 9/24/2025 | Michael Paykin | Participate in discussion with Alton Aviation Professionals, D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI) regarding initial UCC conversation, critical vendor build, and due diligence. | 0.6 | 672.00 |
| UCC Meetings & Diligence | 9/24/2025 | Matthew Michael | Participate in discussion with Alton Aviation Professionals, D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), regarding initial UCC conversation, critical vendor build, and due diligence. | 0.6 | 672.00 |
| UCC Meetings & Diligence | 9/24/2025 | Daniel Wikel | Participate in discussion with Alton Aviation Professionals, M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), regarding initial UCC conversation, critical vendor build, and due diligence. | 0.6 | 852.00 |
| UCC Meetings & Diligence | 9/24/2025 | Kristofer Hall | Prepare responses to diligence requests from UCC advisors. | 0.3 | 318.00 |
| UCC Meetings & Diligence | 9/24/2025 | Michael Paykin | Review draft UCC presentation prior to PM meeting and prepare notes / comments / revisions. | 0.8 | 896.00 |
| UCC Meetings & Diligence | 9/24/2025 | Daniel Wikel | Review UCC reporting requirements and provide feedback to DPW. | 0.8 | 1,136.00 |
| UCC Meetings & Diligence | 9/24/2025 | Michael Paykin | Review Willkie Farr requests related to case reporting / disclosures pursuant to final orders and provide comments / notes to DPW. | 0.3 | 336.00 |
| UCC Meetings & Diligence | 9/24/2025 | Michael Paykin | Participate in UCC business and case update meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI) and various participants from DPW, Debevoise, PJT, Willkie Farr, Jeffries, Alton Aviation and Alix Partners. | 1.0 | 1,120.00 |
| UCC Meetings & Diligence | 9/24/2025 | Daniel Wikel | Participate in UCC business and case update meeting with M. Paykin (FTI), M. Bilbao (FTI), M. Michael (FTI) and various participants from DPW, Debevoise, PJT, Willkie Farr, Jeffries, Alton Aviation and Alix Partners. | 1.0 | 1,420.00 |
| UCC Meetings & Diligence | 9/24/2025 | Matthew Michael | Participate in UCC business and case update meeting with M. Paykin (FTI), D. Wikel (FTI), M. Bilbao (FTI) and various participants from DPW, Debevoise, PJT, Willkie Farr, Jeffries, Alton Aviation and Alix Partners. | 1.0 | 1,120.00 |
| UCC Meetings & Diligence | 9/24/2025 | Michael Paykin | Participate in a call with M. Michael (FTI), K. Hall (FTI) and J. He (DPW) regarding UCC comments to case reporting / disclosure requirements. | 0.6 | 672.00 |
| UCC Meetings & Diligence | 9/24/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), M. Michael (FTI) and J. He (DPW) regarding UCC comments to case reporting / disclosure requirements. | 0.6 | 636.00 |
| UCC Meetings & Diligence | 9/24/2025 | Matthew Michael | Participate in a call with M. Paykin (FTI), K. Hall (FTI) and J. He (DPW) regarding UCC comments to case reporting / disclosure requirements. | 0.6 | 672.00 |
| UCC Meetings & Diligence | 9/25/2025 | Jared Heller | Coordinate schedules and meetings for diligence matters. | 0.5 | 485.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 9/25/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI), K. Hall (FTI) (Partial), C. Robertson (DPW), J. Brown (DPW), M. Melcer (DPW), T. Canfield (Spirit), and Y. Moazami (Spirit) in regards to UCC reporting. | 0.8 | 896.00 |
| UCC Meetings & Diligence | 9/25/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), C. Robertson (DPW), J. Brown (DPW), M. Melcer (DPW), T. Canfield (Spirit), and Y. Moazami (Spirit) in regards to UCC reporting. | 0.8 | 896.00 |
| UCC Meetings & Diligence | 9/25/2025 | Daniel Wikel | Participate in a meeting with L. Ryan (Alton) to discuss UCC due diligence matters and conference call. | 0.8 | 1,136.00 |
| UCC Meetings & Diligence | 9/26/2025 | Daniel Wikel | Participate in a meeting with various participants from Alton Aviation, PWP, and counsel to discuss due diligence matters and next steps. | 0.8 | 1,136.00 |
| UCC Meetings & Diligence | 9/26/2025 | Kristofer Hall | Participate on a call with M. Paykin (FTI) and J. Heller (FTI) regarding status of diligence requests and process. | 0.2 | 212.00 |
| UCC Meetings & Diligence | 9/26/2025 | Jared Heller | Participate on a call with M. Paykin (FTI) and K. Hall (FTI) regarding status of diligence requests and process. | 0.2 | 194.00 |
| UCC Meetings & Diligence | 9/26/2025 | Michael Paykin | Participate on a call with K. Hall (FTI), and J. Heller (FTI) regarding status of diligence requests and process. | 0.2 | 224.00 |
| UCC Meetings & Diligence | 9/26/2025 | Kristofer Hall | Prepare responses to diligence requests from UCC advisors. | 1.0 | 1,007.00 |
| UCC Meetings & Diligence | 9/26/2025 | Jared Heller | Review latest diligence tracker from PJT. | 0.7 | 679.00 |
| UCC Meetings & Diligence | 9/27/2025 | Michael Paykin | Review DPW responses to UCC commentary related to case reporting requirements and prepare follow-up questions for M. Whalen (DPW). | 0.3 | 336.00 |
| UCC Meetings & Diligence | 9/30/2025 | Matthew Michael | Prepare due diligence response materials for UCC requests. | 1.3 | 1,456.00 |
| **Total UCC Meetings & Diligence** | | | | **18.6** | **$    21,858.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 8/31/2025 | Michael Paykin | Participate on call with K. Hall (FTI) and multiple participants across Spirit, PJT, and Debevoise regarding plans around the noteholder presentation. | 0.9 | $ 1,008.00 |
| Noteholder and RCF Meetings & Diligence | 8/31/2025 | Kristofer Hall | Participate on call with M. Paykin (FTI) and multiple participants across Spirit, PJT, and Debevoise regarding plans around the noteholder presentation. | 0.9 | 954.00 |
| Noteholder and RCF Meetings & Diligence | 9/4/2025 | Matthew Michael | Prepare for meeting regarding noteholder presentation, including review of draft materials. | 1.4 | 1,568.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Carlin Adrianopoli | Prepare and review materials for upcoming noteholder meeting. | 0.4 | 610.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Matthew Michael | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 1.8 | 2,016.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Michael Paykin | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 1.8 | 2,016.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Kristofer Hall | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 1.8 | 1,908.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Daniel Wikel | Participate in management and advisors call with C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 1.8 | 2,556.00 |
| Noteholder and RCF Meetings & Diligence | 9/5/2025 | Carlin Adrianopoli | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 1.8 | 2,745.00 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Daniel Wikel | Review of the updated noteholder presentation materials with DPW, PJT, and management. | 1.6 | 2,272.00 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Michael Paykin | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D Friesner (PJT), and M. Huckaby (PJT) regarding noteholder presentation edits. | 0.5 | 560.00 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Kristofer Hall | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D Friesner (PJT), and M. Huckaby (PJT) regarding noteholder presentation edits. | 0.5 | 547.67 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Matthew Michael | Participate on a call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D Friesner (PJT), and M. Huckaby (PJT) regarding noteholder presentation edits. | 0.5 | 560.00 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Daniel Wikel | Participate on a call with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D Friesner (PJT), and M. Huckaby (PJT) regarding noteholder presentation edits. | 0.5 | 710.00 |
| Noteholder and RCF Meetings & Diligence | 9/6/2025 | Carlin Adrianopoli | Participate on a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D Friesner (PJT), and M. Huckaby (PJT) regarding noteholder presentation edits. | 0.5 | 762.50 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Carlin Adrianopoli | Prepare for and participate in noteholder presentation, including finalizing materials and next steps. | 0.3 | 457.50 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Michael Paykin | Review latest draft of noteholder presentation and prepare comments / notes / revisions. | 0.8 | 896.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Matthew Michael | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 0.8 | 896.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Michael Paykin | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 0.8 | 896.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Kristofer Hall | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 0.8 | 795.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Daniel Wikel | Participate in management and advisors call with C. Adrianopoli (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 0.8 | 1,136.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Carlin Adrianopoli | Participate in management and advisors call with D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI) and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder presentation walk through and edits. | 0.8 | 1,220.00 |
| Noteholder and RCF Meetings & Diligence | 9/7/2025 | Kristofer Hall | Participate on a call with D. Freisner (PJT) regarding noteholder presentation questions. | 0.4 | 406.33 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Carlin Adrianopoli | Review previous meeting's materials to prepare for upcoming noteholder meeting. | 1.1 | 1,677.50 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Michael Paykin | Review revised draft of noteholder presentation provide by PJT and prepare comments, notes, and revisions. | 0.6 | 672.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Carlin Adrianopoli | Participate in noteholder and advisor meeting and provide follow-up and close out (second half of meeting). | 2.1 | 3,202.50 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Daniel Wikel | Continue to participate in meetings with noteholders and their advisors throughout the day to discuss case updates and next steps. | 2.3 | 3,266.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Daniel Wikel | Participate in meetings with noteholders and their advisors throughout the day to discuss case updates and next steps. | 2.2 | 3,124.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Carlin Adrianopoli | Participate in noteholder and advisor meeting and provide initial support and follow-up (first half of meeting). | 2.0 | 3,050.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Daniel Wikel | Prepare for the noteholder meeting and correspond with PJT and management. | 1.6 | 2,272.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Matthew Michael | Review data rooms and open information requests. | 1.5 | 1,680.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Carlin Adrianopoli | Prepare for follow-up discussion on next steps and additional open items in preparation for tomorrow. | 1.2 | 1,830.00 |
| Noteholder and RCF Meetings & Diligence | 9/9/2025 | Cruz Martinez | Review PJT noteholder materials and compare to Company's business model. | 0.5 | 275.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Michael Paykin | Format, update and revise PWP initial due diligence request list prior to discussion with PJT / FTI. | 0.4 | 448.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Michael Paykin | Participate in a call with M. Huckaby (PJT) to discuss initial due diligence request list provide by PWP. | 0.3 | 336.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Michael Paykin | Participate in a call with G. Molina (Spirit) and M. Huckaby (PJT) to discuss initial due diligence request list provide by PWP. | 0.5 | 560.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Matthew Michael | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting takeaways. | 1.0 | 1,120.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Michael Paykin | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting takeaways. | 1.0 | 1,120.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Kristofer Hall | Participate in management and advisors call with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting takeaways. | 1.0 | 1,060.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Daniel Wikel | Participate in management and advisors call with C. Adrianopoli (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting takeaways. | 1.0 | 1,420.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Carlin Adrianopoli | Participate in management and advisors call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and M. Paykin (FTI) and various participants from Spirit, PJT and DPW regarding noteholder meeting takeaways. | 1.0 | 1,525.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Michael Paykin | Review updated due diligence request list provide by PWP and prepare comments / notes / follow-up questions. | 0.4 | 448.00 |
| Noteholder and RCF Meetings & Diligence | 9/10/2025 | Kristofer Hall | Review noteholder information request list and provide responses. | 2.1 | 2,226.00 |
| Noteholder and RCF Meetings & Diligence | 9/15/2025 | Matthew Michael | Review and provide feedback on noteholder presentation materials. | 1.3 | 1,456.00 |
| Noteholder and RCF Meetings & Diligence | 9/16/2025 | Michael Paykin | Review net operating cash flow projections from Q3'25 - Q4'26 and prepare summary of key drivers prior to call with noteholders' advisors. | 1.2 | 1,344.00 |
| Noteholder and RCF Meetings & Diligence | 9/18/2025 | Matthew Michael | Participate in meeting with M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), M. Huckaby (PJT), and A. Wang (PJT) related to diligence tracking and process. | 0.3 | 336.00 |
| Noteholder and RCF Meetings & Diligence | 9/18/2025 | Michael Paykin | Participate in meeting with M. Michael (FTI), K. Hall (FTI), G. Surabian (FTI), M. Huckaby (PJT), and A. Wang (PJT) related to diligence tracking and process. | 0.3 | 336.00 |
| Noteholder and RCF Meetings & Diligence | 9/18/2025 | Kristofer Hall | Participate in meeting with M. Michael (FTI), M. Paykin (FTI), G. Surabian (FTI), M. Huckaby (PJT), and A. Wang (PJT) related to diligence tracking and process. | 0.3 | 318.00 |
| Noteholder and RCF Meetings & Diligence | 9/20/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) to discuss the 13-WCF prior to presentation to noteholder Financial Advisors. | 1.1 | 605.00 |
| Noteholder and RCF Meetings & Diligence | 9/20/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) to discuss the 13-WCF prior to presentation to noteholder Financial Advisors. | 1.1 | 979.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Carlin Adrianopoli | Work through preparation for noteholder meeting and additional support on financing alternatives and cash flow generation. | 1.4 | 2,109.58 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Daniel Wikel | Participate in a call with various individuals form PWP to review cashflow outlook versus business plan prior to the noteholder meeting. | 0.7 | 994.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Daniel Wikel | Review cashflow scenarios in preparation for the noteholder meeting. | 0.7 | 994.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Carlin Adrianopoli | Prepare cash flow and support material for upcoming noteholder meeting. | 1.3 | 1,982.50 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Cruz Martinez | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 495.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Kendall Huckins | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 801.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Kristofer Hall | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 971.67 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Michael Paykin | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 1,026.67 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Matthew Michael | Participate in a working session with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.4 | 466.67 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Daniel Wikel | Participate in a working session with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 1,301.67 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Carlin Adrianopoli | Participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit) (Partial), T. Ranaldi (Spirit) (Partial), and C. Robertson (DPW) (Partial) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors and cash bridge. | 0.9 | 1,397.92 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors. | 0.5 | 275.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors. | 0.5 | 445.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors. | 0.5 | 530.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors. | 0.5 | 560.00 |
| Noteholder and RCF Meetings & Diligence | 9/21/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss 13-WCF walkthrough prior to meeting with the noteholder advisors. | 0.5 | 710.00 |
| Noteholder and RCF Meetings & Diligence | 9/22/2025 | Kristofer Hall | Coordinate follow-up actions after Noteholder discussion, ensuring alignment among all parties. | 0.3 | 335.67 |
| Noteholder and RCF Meetings & Diligence | 9/22/2025 | Carlin Adrianopoli | Prepare presentation materials to identify noteholder opportunities for consensual usage of cash collateral. | 2.7 | 4,117.50 |
| Noteholder and RCF Meetings & Diligence | 9/22/2025 | Daniel Wikel | Reconcile final cashflow models for noteholder meeting. | 0.5 | 710.00 |
| Noteholder and RCF Meetings & Diligence | 9/22/2025 | Carlin Adrianopoli | Review cash forecast and weekly cash flows to prepare for upcoming noteholder discussion. | 1.8 | 2,745.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Michael Paykin | Participate in a 13-WCF review call with K. Hall (FTI), M. Michael (FTI), D. Wikel (FTI), K. Huckins (FTI) and various participants from PWP. | 0.2 | 224.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Daniel Wikel | Participate in a 13-WCF review call with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI) and various participants from PWP. | 0.2 | 284.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Matthew Michael | Participate in a 13-WCF review call with M. Paykin (FTI), K. Hall (FTI), D. Wikel (FTI), K. Huckins (FTI) and various participants from PWP. | 0.2 | 224.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Kristofer Hall | Participate in a 13-WCF review call with M. Paykin (FTI), M. Michael (FTI), D. Wikel (FTI), K. Huckins (FTI) and various participants from PWP. | 0.2 | 212.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Kendall Huckins | Participate in a 13-WCF review call with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), D. Wikel (FTI) and various participants from PWP. | 0.2 | 178.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Carlin Adrianopoli | Prepare counter proposal to noteholder group and brainstorm alternative financing approaches. | 0.8 | 1,220.00 |
| Noteholder and RCF Meetings & Diligence | 9/23/2025 | Michael Paykin | Review illustrative near term liquidity overview prepared by PJT for 09/22/25 noteholders meeting and reconcile to latest 13-WCF forecast. | 0.6 | 672.00 |
| Noteholder and RCF Meetings & Diligence | 9/24/2025 | Daniel Wikel | Prepare for and guide the RCF and their professionals through presentation materials. | 1.1 | 1,562.00 |
| Noteholder and RCF Meetings & Diligence | 9/26/2025 | Michael Paykin | Review proposed noteholder 13-WCF forecast liquidity package and provide comments / notes / follow-up questions. | 0.9 | 1,008.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF noteholder presentation. | 0.8 | 1,136.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI), K. Hall (FTI) and K. Huckins (FTI) (Partial) regarding updates to 13-WCF noteholder presentation. | 1.0 | 1,420.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Cruz Martinez | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding updates to 13-WCF noteholder presentation. | 1.2 | 660.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates to 13-WCF noteholder presentation. | 1.2 | 1,068.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF noteholder presentation. | 1.2 | 1,272.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF noteholder presentation. | 1.2 | 1,344.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Kristofer Hall | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) (Partial) regarding updates to 13-WCF noteholder presentation. | 1.0 | 1,060.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI), K. Hall (FTI) and K. Huckins (FTI) (Partial) regarding updates to 13-WCF noteholder presentation. | 1.0 | 1,120.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding updates to 13-WCF noteholder presentation. | 0.3 | 267.00 |
| Noteholder and RCF Meetings & Diligence | 9/27/2025 | Daniel Wikel | Review latest weekly cash flow materials in anticipation of UCC and noteholder meetings and provide feedback to the FTI and Spirit FP&A team. | 1.0 | 1,420.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Kristofer Hall | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparations for calls with the Noteholder. | 0.5 | 530.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Michael Paykin | Participate in discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparations for calls with the Noteholder. | 0.5 | 560.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Daniel Wikel | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparations for calls with the Noteholder. | 0.5 | 710.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Daniel Wikel | Participate in a call with the noteholder professionals (PWP and SkyWorks) regarding cash flow and term sheet matters. | 0.6 | 852.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Michael Paykin | Review PEO package prepared for noteholder professionals (PWP / SkyWorks) and prepare notes / comments / discussion points prior to call on 09/28/25. | 0.4 | 448.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Daniel Wikel | Review latest weekly cash flow materials in anticipation of UCC and noteholder meetings. | 0.6 | 852.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Cruz Martinez | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding preparations for calls with the Noteholder. | 0.5 | 275.00 |
| Noteholder and RCF Meetings & Diligence | 9/28/2025 | Kendall Huckins | Participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding preparations for calls with the Noteholder. | 0.5 | 445.00 |
| **Total Noteholder and RCF Meetings & Diligence** | | | | **87.7** | **$    108,173.83** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

US Trustee Information / IDI / Reporting Requirements

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 8/31/2025 | Cruz Martinez | Review of wages & benefits related materials and email correspondence with K. Hall (FTI) in advance of correspondence with US Trustee. | 0.4 | $ 220.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/1/2025 | Kristofer Hall | Continue to draft analysis and deliverable around Critical Airline motion in response to comments from the US Trustee. | 0.2 | 229.67 |
| US Trustee Information / IDI / Reporting Requirements | 9/1/2025 | Kristofer Hall | Draft analysis and deliverable around Critical Airline motion in response to comments from the US Trustee. | 0.2 | 265.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/1/2025 | Cruz Martinez | Review wages & benefits related materials and draft correspondence in response to US Trustee. | 0.8 | 440.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/1/2025 | Cruz Martinez | Review US Trustee comments on wages motion and draft response. | 0.5 | 275.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/7/2025 | Daniel Wikel | Review of the first day orders and compliance requirements and share with the FTI team. | 1.7 | 2,414.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/10/2025 | Michael George | Prepare distribution of diligence requests to relevant members of the company. | 1.5 | 967.50 |
| US Trustee Information / IDI / Reporting Requirements | 9/10/2025 | Michael George | Review US Trustee Initial Reporting Requirements Checklist and create tracker. | 0.4 | 258.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/10/2025 | Michael George | Participate in a working session with K. Hall (FTI) regarding initial Debtor interview information requests. | 0.6 | 387.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/10/2025 | Kristofer Hall | Participate in a working session with M. George (FTI) regarding initial Debtor interview information requests. | 0.6 | 636.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/10/2025 | Michael George | Review data provided in response to previous bankruptcy's diligence request list. | 1.3 | 838.50 |
| US Trustee Information / IDI / Reporting Requirements | 9/11/2025 | Michael George | Review data provided in response to diligence requests. | 1.6 | 1,032.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/12/2025 | Michael George | Prepare and distribute list of follow-ups to company for taxes, bank statements, and insurance diligence request list. | 0.5 | 322.50 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Jared Heller | Continue to attend to diligence review matters. | 0.2 | 194.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Michael George | Participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding initial debtor interviews. | 0.5 | 322.50 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Stephen Caluori | Participate in working session with J. Heller (FTI) and M. George (FTI) regarding initial debtor interviews. | 0.5 | 345.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Jared Heller | Participate in working session with M. George (FTI) and S. Caluori (FTI) regarding initial debtor interviews. | 0.5 | 485.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Michael George | Reconcile bank statement detail provided by company for diligence request and follow-up correspondence. | 0.6 | 387.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Jared Heller | Attend to review of diligence list and corresponding documents. | 0.7 | 679.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**US Trustee Information / IDI / Reporting Requirements**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Michael George | Draft and send follow-ups to company regarding diligence request list. | 0.4 | 258.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Jared Heller | Participate in discussion with S. Caluori (FTI) and M. George (FTI) regarding next steps and high-priority items for initial debtor interviews. | 0.8 | 776.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Michael George | Participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding next steps and high-priority items for initial debtor interviews. | 0.8 | 516.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Stephen Caluori | Participate in discussion with J. Heller (FTI) and M. George (FTI) regarding next steps and high-priority items for initial debtor interviews. | 0.8 | 552.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Michael George | Update and cleanse diligence data received based on comments from J. Heller (FTI). | 0.4 | 258.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Stephen Caluori | Review and summarize latest list of directors and officers. | 0.9 | 621.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Stephen Caluori | Review existing bank statements for Initial Debtor Interviews. | 0.7 | 483.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/15/2025 | Stephen Caluori | Prepare summary schedule of accessible bank statements. | 1.5 | 1,035.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Jared Heller | Attend to diligence review matters. | 0.1 | 97.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Michael George | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) to discuss Initial Debtor Interview inventory request. | 0.2 | 129.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Kristofer Hall | Participate in a working session with M. Paykin (FTI), J. Heller (FTI), M. George (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) to discuss Initial Debtor Interview inventory request. | 0.2 | 212.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Jared Heller | Participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) to discuss Initial Debtor Interview inventory request. | 0.2 | 194.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Michael Paykin | Participate in a working session with K. Hall (FTI), J. Heller (FTI), M. George (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) to discuss Initial Debtor Interview inventory request. | 0.2 | 224.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss Initial Debtor Interview request list status. | 0.2 | 138.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Jared Heller | Participate in a working session with M. George (FTI) and S. Caluori (FTI) to discuss Initial Debtor Interview request list status. | 0.2 | 194.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/16/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss Initial Debtor Interview request list status. | 0.2 | 129.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/17/2025 | Jared Heller | Participate in a working session with S. Caluori (FTI) and M. George (FTI) to discuss Initial Debtor Interview request list status. | 0.3 | 291.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/17/2025 | Stephen Caluori | Participate in a working session with J. Heller (FTI) and M. George (FTI) to discuss Initial Debtor Interview request list status. | 0.3 | 207.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**US Trustee Information / IDI / Reporting Requirements**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 9/17/2025 | Michael George | Participate in a working session with J. Heller (FTI) and S. Caluori (FTI) to discuss Initial Debtor Interview request list status. | 0.3 | 193.50 |
| US Trustee Information / IDI / Reporting Requirements | 9/17/2025 | Michael George | Update diligence tracker and send out follow-up emails. | 0.8 | 516.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/18/2025 | Matthew Michael | Participate in meeting with M. Paykin (FTI), K. Hall (FTI), K. Somers (DPW), M. Melcer (DPW), and N. Sosnick (DPW) related to court reporting requirements. | 0.4 | 448.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/18/2025 | Michael Paykin | Participate in meeting with M. Michael (FTI), K. Hall (FTI), K. Somers (DPW), M. Melcer (DPW), and N. Sosnick (DPW) related to court reporting requirements. | 0.4 | 448.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/18/2025 | Kristofer Hall | Participate in meeting with M. Michael (FTI), M. Paykin (FTI), K. Somers (DPW), M. Melcer (DPW), and N. Sosnick (DPW) related to court reporting requirements. | 0.4 | 424.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/19/2025 | Michael Paykin | Review data / materials associated with diligence request prepared as of 09/19/25 and provide comments / details regarding next steps to FTI team. | 1.3 | 1,456.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/23/2025 | Michael Paykin | Participate in a case management update meeting with K. Hall (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.5 | 560.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/23/2025 | Matthew Michael | Participate in a case management update meeting with M. Paykin (FTI), K. Hall (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.5 | 560.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/23/2025 | Kristofer Hall | Participate in a case management update meeting with M. Paykin (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.5 | 530.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/23/2025 | Daniel Wikel | Participate in a case management update meeting with M. Paykin (FTI), K. Hall (FTI) and M. Michael (FTI) regarding key deliverables and next steps. | 0.5 | 710.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/25/2025 | Michael Paykin | Participate in a case management update meeting with K. Hall (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.3 | 336.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/25/2025 | Daniel Wikel | Participate in a case management update meeting with M. Paykin (FTI), K. Hall (FTI), and M. Michael (FTI) regarding key deliverables and next steps. | 0.3 | 426.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/25/2025 | Kristofer Hall | Participate in a case management update meeting with M. Paykin (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.3 | 318.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/25/2025 | Matthew Michael | Participate in a case management update meeting with M. Paykin (FTI), K. Hall (FTI) and D. Wikel (FTI) regarding key deliverables and next steps. | 0.3 | 336.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/25/2025 | Michael George | Update the Potential Parties and Interest List. | 0.6 | 387.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/27/2025 | Daniel Wikel | Prepare materials for the UST office prior to meeting on 9/29/25. | 0.4 | 568.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/29/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Robertson (DPW), and J. Nadkami (UST) regarding MOR and other specificities around timing of key filings. | 0.4 | 424.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

US Trustee Information / IDI / Reporting Requirements

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 9/29/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Robertson (DPW), and J. Nadkami (UST) regarding MOR and other specificities around timing of key filings. | 0.4 | 568.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/29/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Robertson (DPW), and J. Nadkami (UST) regarding MOR and other specificities around timing of key filings. | 0.4 | 448.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/29/2025 | Kendall Huckins | Participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Robertson (DPW), and J. Nadkami (UST) regarding MOR and other specificities around timing of key filings. | 0.4 | 356.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/30/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI), M. Melcer (DPW), C. Robertson (DPW) regarding various case reporting requirements and cash collateral issues / considerations. | 0.4 | 448.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/30/2025 | Kristofer Hall | Participate in a call with M. Paykin (FTI), D. Wikel (FTI), M. Melcer (DPW), C. Robertson (DPW) and N. Sosnick (DPW) regarding various case reporting requirements and cash collateral issues / considerations. | 0.4 | 424.00 |
| US Trustee Information / IDI / Reporting Requirements | 9/30/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI), M. Melcer (DPW), C. Robertson (DPW) and N. Sosnick (DPW) regarding various case reporting requirements and cash collateral issues / considerations. | 0.4 | 568.00 |
| **Total US Trustee Information / IDI / Reporting Requirements** | | | | **32.4** | **$    28,464.17** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Case Management (Internal)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 8/30/2025 | Michael Paykin | Participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) regarding general case management. | 0.7 | $ 784.00 |
| Case Management (Internal) | 8/30/2025 | Kendall Huckins | Participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding general case management. | 0.7 | 623.00 |
| Case Management (Internal) | 8/30/2025 | Daniel Wikel | Participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding general case management. | 0.7 | 994.00 |
| Case Management (Internal) | 8/30/2025 | Kendall Huckins | Update vendor management dashboard and communicate material alterations to M. Paykin (FTI). | 0.3 | 267.00 |
| Case Management (Internal) | 8/31/2025 | Michael Paykin | Participate on call with D. Wikel (FTI) and K. Hall (FTI) regarding general project management, business plan, and First Day Declaration. | 0.9 | 1,008.00 |
| Case Management (Internal) | 8/31/2025 | Kristofer Hall | Participate on call with D. Wikel (FTI) and M. Paykin (FTI) regarding general project management, business plan, and First Day Declaration. | 0.9 | 954.00 |
| Case Management (Internal) | 8/31/2025 | Daniel Wikel | Participate on call with M. Paykin (FTI) and K. Hall (FTI) regarding general project management, business plan, and First Day Declaration. | 0.9 | 1,278.00 |
| Case Management (Internal) | 9/2/2025 | Michael Paykin | Participate in a meeting with D. Wikel (FTI) and K. Hall (FTI) regarding board meeting prep, noteholder meeting prep, and general deal organization. | 0.3 | 336.00 |
| Case Management (Internal) | 9/2/2025 | Kristofer Hall | Participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding board meeting prep, noteholder meeting prep, and general deal organization. | 0.3 | 282.67 |
| Case Management (Internal) | 9/2/2025 | Daniel Wikel | Participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding board meeting prep, noteholder meeting prep, and general deal organization. | 0.3 | 426.00 |
| Case Management (Internal) | 9/2/2025 | Rose Temple | Participate in discussion with R. Chesley (FTI), A. Gorman (FTI) (Partial), J. Bomford (FTI) (Partial), S. Lange (FTI), K. Adajian (FTI), J. Pitowsky (FTI), K. Herrera (FTI), H. Yi (FTI), D. Sangiorgio (FTI), and R. Caldwell-Glixon (FTI) to align on administrative practices for go-forward case milestones. | 0.5 | 482.50 |
| Case Management (Internal) | 9/2/2025 | Sean Lange | Participate in discussion with R. Chesley (FTI), R. Temple (FTI), A. Gorman (FTI) (Partial), J. Bomford (FTI) (Partial), K. Adajian (FTI), J. Pitowsky (FTI), K. Herrera (FTI), H. Yi (FTI), D. Sangiorgio (FTI), and R. Caldwell-Glixon (FTI) to align on administrative practices for go-forward case milestones. | 0.5 | 352.50 |
| Case Management (Internal) | 9/2/2025 | James Bomford | Participate in discussion with R. Chesley (FTI), R. Temple (FTI), A. Gorman (FTI) (Partial), S. Lange (FTI), K. Adajian (FTI), J. Pitowsky (FTI), K. Herrera (FTI), H. Yi (FTI), D. Sangiorgio (FTI), and R. Caldwell-Glixon (FTI) to align on administrative practices for go-forward case milestones. | 0.2 | 123.00 |
| Case Management (Internal) | 9/2/2025 | Angela Gorman | Participate in discussion with R. Chesley (FTI), R. Temple (FTI), J. Bomford (FTI) (Partial), S. Lange (FTI), K. Adajian (FTI), J. Pitowsky (FTI), K. Herrera (FTI), H. Yi (FTI), D. Sangiorgio (FTI), and R. Caldwell-Glixon (FTI) to align on administrative practices for go-forward case milestones. | 0.4 | 386.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 9/2/2025 | Rachel Chesley | Participate in discussion with R. Temple (FTI), A. Gorman (FTI) (Partial), J. Bomford (FTI) (Partial), S. Lange (FTI), K. Adajian (FTI), J. Pitowsky (FTI), K. Herrera (FTI), H. Yi (FTI), D. Sangiorgio (FTI), and R. Caldwell-Glixon (FTI) to align on administrative practices for go-forward case milestones. | 0.5 | 592.50 |
| Case Management (Internal) | 9/3/2025 | Michael Paykin | Participate in discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding case management and status. | 0.4 | 448.00 |
| Case Management (Internal) | 9/3/2025 | Michael George | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding case management and status. | 0.4 | 258.00 |
| Case Management (Internal) | 9/3/2025 | Cruz Martinez | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding case management and status. | 0.4 | 220.00 |
| Case Management (Internal) | 9/3/2025 | Kendall Huckins | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding case management and status. | 0.4 | 356.00 |
| Case Management (Internal) | 9/3/2025 | Kristofer Hall | Participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding case management and status. | 0.4 | 406.33 |
| Case Management (Internal) | 9/3/2025 | Matthew Michael | Participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding case management and status. | 0.4 | 448.00 |
| Case Management (Internal) | 9/7/2025 | Daniel Wikel | Evaluate milestones and deadlines to set priorities for FTI team and communicate next steps. | 0.8 | 1,136.00 |
| Case Management (Internal) | 9/10/2025 | Daniel Wikel | Review case notes and prepare items for discussion with FTI restructuring team. | 0.7 | 994.00 |
| Case Management (Internal) | 9/13/2025 | Daniel Wikel | Address general matters and established a preliminary workplan and calendar for a go forward basis. | 0.4 | 568.00 |
| Case Management (Internal) | 9/17/2025 | Matthew Michael | Review case milestones and note priorities for junior team. | 0.1 | 112.00 |
| Case Management (Internal) | 9/20/2025 | Daniel Wikel | Participate in call with M. Bilbao (FTI) and C. Adrianopoli (FTI) regarding case matters. | 0.8 | 1,136.00 |
| Case Management (Internal) | 9/20/2025 | Carlin Adrianopoli | Participate in call with M. Bilbao (FTI) and D. Wikel (FTI) regarding case matters. | 0.8 | 1,220.00 |
| Case Management (Internal) | 9/22/2025 | Matthew Michael | Compile notes to prepare for project management meeting with FTI team. | 1.9 | 2,128.00 |
| Case Management (Internal) | 9/24/2025 | Michael Paykin | Participate in a discussion with K. Hall (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding case management and status update. | 0.6 | 672.00 |
| Case Management (Internal) | 9/24/2025 | Kristofer Hall | Participate in a discussion with M. Paykin (FTI), M. Michael (FTI) and D. Wikel (FTI) regarding case management and status update. | 0.6 | 636.00 |
| Case Management (Internal) | 9/24/2025 | Matthew Michael | Participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and D. Wikel (FTI) regarding case management and status update. | 0.6 | 672.00 |
| Case Management (Internal) | 9/24/2025 | Daniel Wikel | Participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and M. Michael (FTI) regarding case management and status update. | 0.6 | 852.00 |
| Case Management (Internal) | 9/25/2025 | Daniel Wikel | Participate in a meeting with the team regarding workstream review and prioritization. | 0.8 | 1,136.00 |
| Case Management (Internal) | 9/26/2025 | Daniel Wikel | Update workstream progress and outline next steps for the team. | 0.4 | 568.00 |
| Case Management (Internal) | 9/26/2025 | Kendall Huckins | Correspond with S. Caluori (FTI) regarding updating working group list and other case matters. | 0.2 | 178.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 9/28/2025 | Daniel Wikel | Revise workstreams and monitor progress using internal tracker. | 0.2 | 284.00 |
| Case Management (Internal) | 9/29/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI) and K. Hall (FTI) regarding current case status, key deliverables and various other case administration items. | 0.6 | 672.00 |
| Case Management (Internal) | 9/29/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI) and K. Hall (FTI) regarding current case status, key deliverables and various case administration items. | 0.6 | 852.00 |
| Case Management (Internal) | 9/29/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI) M. Paykin (FTI) regarding current case status, key deliverables and various other case administration items. | 0.6 | 636.00 |
| Case Management (Internal) | 9/29/2025 | Daniel Wikel | Participate in a call with M. Paykin (FTI), K. Hall (FTI) and various participants from PJT to discuss current case issues, deliverables and key workstreams. | 0.3 | 426.00 |
| Case Management (Internal) | 9/29/2025 | Michael Paykin | Participate in a call with D. Wikel (FTI), K. Hall (FTI) and various participants from PJT to discuss current case issues, deliverables and key workstreams. | 0.3 | 336.00 |
| Case Management (Internal) | 9/29/2025 | Kristofer Hall | Participate in a call with D. Wikel (FTI), M. Paykin (FTI) and various participants from PJT to discuss current case issues, deliverables and key workstreams. | 0.3 | 318.00 |
| Case Management (Internal) | 9/29/2025 | Stephen Caluori | Participate in working session with M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), C. Martinez (FTI), and M. George (FTI) to discuss project status, high priority items and next steps. | 0.5 | 345.00 |
| Case Management (Internal) | 9/29/2025 | Michael George | Participate in working session with M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), C. Martinez (FTI), and S. Caluori (FTI) to discuss project status, high priority items and next steps. | 0.5 | 322.50 |
| Case Management (Internal) | 9/29/2025 | Cruz Martinez | Participate in working session with M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), S. Caluori (FTI) and M. George (FTI) to discuss project status, high priority items and next steps. | 0.5 | 275.00 |
| Case Management (Internal) | 9/29/2025 | Jared Heller | Participate in working session with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Caluori (FTI) and M. George (FTI) to discuss project status, high priority items and next steps. | 0.5 | 485.00 |
| Case Management (Internal) | 9/29/2025 | Kendall Huckins | Participate in working session with M. Paykin (FTI), J. Heller (FTI), C. Martinez (FTI), S. Caluori (FTI) and M. George (FTI) to discuss project status, high priority items and next steps. | 0.5 | 445.00 |
| Case Management (Internal) | 9/29/2025 | Michael Paykin | Participate in working session with K. Huckins (FTI), J. Heller (FTI), C. Martinez (FTI), S. Caluori (FTI) and M. George (FTI) to discuss project status, high priority items and next steps. | 0.5 | 560.00 |
| **Total Case Management (Internal)** | | | | **25.7** | **$    28,990.00** |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Travel Time (1/2 time)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 8/30/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | $ 2,840.00 |
| Travel Time (1/2 time) | 8/30/2025 | Kendall Huckins | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 8/30/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 8/30/2025 | Kristofer Hall | Travel from Dallas, TX to Miami, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/1/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/1/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/1/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/1/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/2/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/4/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/4/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/4/2025 | Kendall Huckins | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/4/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/4/2025 | Kristofer Hall | Travel from Miami, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/5/2025 | Matthew Michael | Travel from Fort Lauderdale, FL on return from on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/5/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/7/2025 | Kristofer Hall | Travel from Dallas, TX to Miami, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/8/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/8/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/8/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/8/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/8/2025 | Daniel Wikel | Travel from Chicago, IL to New York, NY for client related work and meetings. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/8/2025 | Matthew Michael | Travel to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/9/2025 | Daniel Wikel | Travel from New York, NY to Chicago, IL on return from client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/11/2025 | Matthew Michael | Travel from Fort Lauderdale, FL on return from on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/11/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/11/2025 | Cruz Martinez | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/11/2025 | Kendall Huckins | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/11/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,240.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

Travel Time (1/2 time)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 9/11/2025 | Kristofer Hall | Travel from Miami, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/14/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/14/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/15/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/15/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/15/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,940.00 |
| Travel Time (1/2 time) | 9/15/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/15/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/15/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/15/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,380.00 |
| Travel Time (1/2 time) | 9/18/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/18/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,940.00 |
| Travel Time (1/2 time) | 9/18/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/19/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/19/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/19/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/19/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/19/2025 | Matthew Michael | Travel from Fort Lauderdale, FL on return from on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/19/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/19/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,380.00 |
| Travel Time (1/2 time) | 9/20/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/22/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/22/2025 | Cruz Martinez | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/22/2025 | Kendall Huckins | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/22/2025 | Michael Paykin | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/22/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/22/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/22/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,380.00 |
| Travel Time (1/2 time) | 9/22/2025 | Matthew Michael | Travel to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,456.00 |

**Exhibit F-1**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period August 30, 2025 Through September 30, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 9/25/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/25/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,380.00 |
| Travel Time (1/2 time) | 9/25/2025 | Cruz Martinez | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/25/2025 | Kendall Huckins | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/25/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/25/2025 | Kristofer Hall | Travel from Miami, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/25/2025 | Matthew Michael | Travel from Miami, FL on return from on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/26/2025 | Daniel Wikel | Travel from Ft. Lauderdale, FL to Chicago, IL from on-site return of client work. | 2.0 | 2,840.00 |
| Travel Time (1/2 time) | 9/29/2025 | Matthew Michael | Travel to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,456.00 |
| Travel Time (1/2 time) | 9/29/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,100.00 |
| Travel Time (1/2 time) | 9/29/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,940.00 |
| Travel Time (1/2 time) | 9/29/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,780.00 |
| Travel Time (1/2 time) | 9/29/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 9/29/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,240.00 |
| Travel Time (1/2 time) | 9/29/2025 | Kristofer Hall | Travel from Dallas, TX to Miami, FL for on-site client work. | 2.0 | 2,120.00 |
| Travel Time (1/2 time) | 9/29/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,380.00 |
| Travel Time (1/2 time) | 9/30/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,940.00 |
| **Total Travel Time (1/2 time)** | | | | **143.7** | **$    137,254.00** |

## **Exhibit F-2**

**Detailed Time Records From October 1, 2025 Through October 31, 2025**

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Financial Planning & Analysis Support - Business Plan Matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 10/1/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 2.1 | $ 1,648.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/2/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 1.2 | 942.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/2/2025 | Stephen Caluori | Continue to prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.2 | 157.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan reconciliations. | 0.5 | 597.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan reconciliations. | 0.5 | 500.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan reconciliations. | 0.5 | 557.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding Business Plan reconciliations. | 0.5 | 747.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Business Plan reconciliation. | 1.3 | 1,020.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Business Plan reconciliation. | 1.3 | 838.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Business Plan reconciliation. | 1.3 | 1,300.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/3/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/6/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 1.4 | 1,099.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/7/2025 | Michael Paykin | Prepare for and participate in a meeting with R. Wood (Spirit), P. Motta (Spirit), A. Abbas (Spirit) and N. Sosnick (DPW) regarding third party incentive programs. | 0.3 | 358.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/7/2025 | Carlin Adrianopoli | Work through updates to the business plan based on correspondence with D. Wikel (FTI), D. Klein (DPW) and J. O'Connell (PJT) in preparation for upcoming UCC meeting. | 0.6 | 948.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/8/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 0.4 | 314.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/9/2025 | Stephen Caluori | Make further revisions to daily A/P aging report and spend-to-date analysis. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/9/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 1.0 | 785.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 10/9/2025 | Michael Paykin | Review SG&A contract assessment update memo and process outline prepared by J. Heller (FTI) and provide revisions / comments for distribution. | 0.3 | 358.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/10/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.3 | 1,020.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/10/2025 | Michael Paykin | Review / analyze revised business plan files (as of COB 10/9) provided by Spirit FP&A and prepare notes / comments for discussion. | 0.8 | 956.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/13/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/13/2025 | Daniel Wikel | Review and summarize latest diligence requests. | 1.2 | 1,794.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/14/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and M. Huckaby (PJT) regarding updated Business Plan and partner updates. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/14/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and M. Huckaby (PJT) regarding updated Business Plan and partner updates. | 0.4 | 446.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/14/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/14/2025 | Daniel Wikel | Review and provide comments on updated Spirit business plan. | 1.7 | 2,541.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/15/2025 | Daniel Wikel | Prepare for and participate in a meeting with T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding Business plan review. | 0.5 | 747.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/15/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), K. Huckins (FTI), J. Brown (DPW), C. Carpenter (DPW), and M. Whalen (DPW) regarding insurance policy renewal process and assumption / rejection. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/15/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), J. Brown (DPW), C. Carpenter (DPW), and M. Whalen (DPW) regarding insurance policy renewal process and assumption / rejection. | 0.4 | 446.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/15/2025 | Daniel Wikel | Prepare for and participate in a meeting with various members of PJT Team regarding latest presentation materials. | 1.2 | 1,794.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/15/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.2 | 942.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/16/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/16/2025 | Daniel Wikel | Review the latest business plan received from T. Ranaldi (Spirit) and provide comments to the Spirit FP&A team. | 0.6 | 897.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) and M. Huckaby (PJT) regarding latest business plan assumptions and related reconciliations. | 1.3 | 1,553.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Financial Planning & Analysis Support - Business Plan Matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) and M. Huckaby (PJT) regarding latest business plan assumptions and related reconciliations. | 1.3 | 1,449.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding key updates to latest company business plan. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding key updates to latest company business plan. | 0.4 | 446.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Kristofer Hall | Review and provide comments on due diligence requests for possible parties. | 0.4 | 446.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/17/2025 | Daniel Wikel | Review latest business plan and provide comments to Spirit FP&A team. | 1.6 | 2,392.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/19/2025 | Michael Paykin | Analyze / review updated business plan materials / files sent on 10/17 to assess key updates / revisions and prepare comments / follow-up questions for Spirit team. | 1.3 | 1,553.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/20/2025 | Kristofer Hall | Prepare business plan operations update to comply with DIP reporting requirements. | 2.7 | 3,010.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/20/2025 | Stephen Caluori | Prepare updates to daily A/P aging report and spend-to-date analysis. | 1.3 | 1,020.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/21/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/22/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Bilbao (FTI) related to illustrative capital structure and key presentation slides for strategic counterparty. | 0.5 | 557.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/22/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/23/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/24/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/27/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/27/2025 | Daniel Wikel | Review the latest business plan update and provide feedback to Spirit FP&A team. | 0.9 | 1,345.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/28/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/29/2025 | Daniel Wikel | Prepare for meeting with F. Cromer (Spirit) and E. Monaghan (Spirit) regarding revenue outlook and booking curve. | 1.1 | 1,644.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/29/2025 | Kristofer Hall | Review and provide comments on latest professional fee schedule. | 0.8 | 892.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 10/30/2025 | Stephen Caluori | Prepare updates to daily A/P Aging report and spend-to-date analysis. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/31/2025 | Kristofer Hall | Prepare asset value analysis and related slides for presentation to possible buyers. | 1.1 | 1,226.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/31/2025 | Kristofer Hall | Review and provide comments on due diligence requests. | 0.8 | 892.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 10/31/2025 | Michael Paykin | Review draft plan strategy discussion materials provided by PJT and prepare comments / notes / follow-up points for discussion. | 1.1 | 1,314.50 |
| **Total Financial Planning & Analysis Support - Business Plan Matters** | | | | **51.0** | **$    53,177.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Actualize 9/30 bank activity and create related week-to-date tracking file. | 1.4 | $ 1,099.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Adjust 13-WCF for various items related to payables. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Analyze latest variances between 13-WCF and business plan. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Analyze week-over-week variances for A/P line items. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Carlin Adrianopoli | Respond to email correspondence and provide cash flow support as it pertains to pro forma business plan support. | 0.4 | 632.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding strategic updates to disbursement, AP, Coupa, and determine next steps. | 2.3 | 2,564.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding strategic updates to disbursement, AP, Coupa, and determine next steps. | 2.5 | 2,987.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding strategic updates to disbursement, AP, Coupa, and determine next steps. | 2.4 | 2,400.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding strategic updates to disbursement, AP, Coupa, and determine next steps. | 2.4 | 1,884.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding strategic updates to disbursement, AP, Coupa, and determine next steps. | 2.4 | 1,548.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Finalize A/P line items forecast in 13-WCF. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and J. Blaya De Azevedo (Spirit) regarding professional fee accruals and retainer balances. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and J. Blaya De Azevedo (Spirit) regarding professional fee accruals and retainer balances. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.0 | 1,195.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to disbursements, receipts, and other changes to 13-WCF. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) to discuss ATL true-up and other receipt line items prior to discussion with C. Adrianopoli (FTI). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and C. Martinez (FTI) to discuss ATL true-up and other receipt line items prior to discussion with C. Adrianopoli (FTI). | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss ATL true-up and other receipt line items prior to discussion with C. Adrianopoli (FTI). | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) (Partial) and K. Huckins (FTI) to discuss credit card processor holdback and update to various disbursement buckets. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) (Partial) and C. Martinez (FTI) to discuss credit card processor holdback and update to various disbursement buckets. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss credit card processor holdback and update to various disbursement buckets. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF regarding furlough savings. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF regarding furlough savings. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF regarding furlough savings. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding updates for disbursements, actuals, and receipts. | 0.8 | 516.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding updates for disbursements, actuals, and receipts. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding updates for disbursements, actuals, and receipts. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) to insert new A/P forecast into 13-WCF and analyze variances. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) to insert new A/P forecast into 13-WCF and analyze variances. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Prepare 13-WCF distribution package to UCC and correspond with D. Wikel (FTI). | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kristofer Hall | Prepare analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare updates to various disbursement items within 13-WCF. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael Paykin | Review 13-WCF variance output (week ended 10/04/25 - week ended 12/27/25) and prepare follow-up questions / comments / updates for FTI team. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Matthew Michael | Review and comment on 13-WCF materials. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Analyze and validate credit card processor holdback and receipts assumptions prior to discussion with K. Hall (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Review latest credit card processor records provided by Spirit team. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael Paykin | Review preliminary variance analysis for the one week ended 09/27/25 and prepare follow-up questions / comments for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Prepare summary exhibits for roll-forwards related to 13-WCF for actualization. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Michael George | Update A/P forecast based on commentary from internal working session. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Cruz Martinez | Update furlough schedule based on latest information received from M. Crabtree (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/1/2025 | Kendall Huckins | Update various disbursement buckets and review ATL true-up following discussions with K. Hall (FTI). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Actualize 10/1 bank activity and create related week-to-date tracking file. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Adjust ATL calculation for sensitization to scenario analyses related to 13WCF for PWP. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Create pre-petition A/P vendor forecast. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in a call with K. Hall (FTI), K. Huckins (FTI), and P. Motto (Spirit) regarding credit card processor modeling mechanics. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a call with K. Hall (FTI), C. Martinez (FTI), and P. Motto (Spirit) regarding credit card processor modeling mechanics. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in a call with K. Huckins (FTI), C. Martinez (FTI), and P. Motto (Spirit) regarding credit card processor modeling mechanics. | 0.5 | 557.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), G. Molina (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Blaya de Azevedo (Spirit), and M. Hernandez (Spirit) regarding 13-WCF assumptions, risks, and updates. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), S. Gore (Spirit), G. Molina (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Blaya de Azevedo (Spirit), and M. Hernandez (Spirit) regarding 13-WCF assumptions, risks, and updates. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), G. Molina (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Blaya de Azevedo (Spirit), and M. Hernandez (Spirit) regarding 13-WCF assumptions, risks, and updates. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), G. Molina (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Blaya de Azevedo (Spirit), and M. Hernandez (Spirit) regarding 13-WCF assumptions, risks, and updates. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), G. Molina (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), J. Blaya de Azevedo (Spirit), and M. Hernandez (Spirit) regarding 13-WCF assumptions, risks, and updates. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding updates to disbursements, receipts, and other timing inferences. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding updates to disbursements, receipts, and other timing inferences. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding cash flow forecast scenarios for PWP. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding cash flow forecast scenarios for PWP. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) regarding cash flow forecast scenarios for PWP. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 628.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize strategy for discussion with F. Cromer (Spirit) regarding changes to 13-WCF. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding preparation of items for F. Cromer (Spirit) regarding variance over variance. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Prepare for and participate in a working session with K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation of items for F. Cromer (Spirit) regarding variance over variance. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding preparation of items for F. Cromer (Spirit) regarding variance over variance. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) regarding preparation of items for F. Cromer (Spirit) regarding variance over variance. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Michael George | Prepare updates to pre-petition A/P vendor forecast. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Continue to prepare various scenario analyses for PWP. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Kristofer Hall | Prepare for and participate in working session with C. Martinez (FTI) to build various scenario analyses for PWP. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in working session with K. Hall (FTI) to build various scenario analyses for PWP. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/2/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) regarding various described changes from F. Cromer (Spirit) regarding PTO, wages, and disbursements. | 0.4 | 258.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/2/2025 | Kendall Huckins | Prepare for and participate in working session with C. Martinez (FTI) regarding various described changes from F. Cromer (Spirit) regarding PTO, wages, and disbursements. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/2/2025 | Carlin Adrianopoli | Review updated cash flow reconciliations and liquidity needs for the forecast period. | 0.4 | 632.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael George | Actualize 10/2 bank activity and create related week-to-date tracking file. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael George | Analyze variances from 13-WCF to new business plan and update bridge commentary. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding updates to 13-WCF forecast following discussion with noteholder professionals. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding updates to 13-WCF forecast following discussion with noteholder professionals. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding Business Plan to 13-WCF reconciliation. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding Business Plan to 13-WCF reconciliation. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) to reconcile timing adjustments and other ad hoc items. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) to reconcile timing adjustments and other ad hoc items. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding updates to Business Plan, 13-WCF, reconciliation, and other gating items. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) and K. Huckins (FTI) regarding updates to Business Plan, 13-WCF, reconciliation, and other gating items. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Huckins (FTI) regarding updates to Business Plan, 13-WCF, reconciliation, and other gating items. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding ATL adjustments and calculations. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding ATL adjustments and calculations. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding ATL adjustments and calculations. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding ATL adjustments and calculations. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) regarding key variances in 13-WCF to business plan reconciliation and associated next steps. | 0.3 | 358.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) regarding key variances in 13-WCF to business plan reconciliation and associated next steps. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and D. Wikel (FTI) regarding priority case matters, including 13-WCF to business plan reconciliation, updated liquidity forecast considerations and upcoming court filing / deliverable timelines. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and D. Wikel (FTI) regarding priority case matters, including 13-WCF to business plan reconciliation, updated liquidity forecast considerations and upcoming court filing / deliverable timelines. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding priority case matters, including 13-WCF to business plan reconciliation, updated liquidity forecast considerations and upcoming court filing / deliverable timelines. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Bilbao (FTI), M. Paykin (FTI), J. Heller (PJT), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), C. Song (PJT), J. Van (PJT), D. Friesner (PJT) , and M. Huckaby (PJT) to discuss various diligence requests and synergies matters focused on liquidity. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a working session with M. Bilbao (FTI), K. Hall (FTI), J. Heller (FTI), Z. Nachlis (PJT), A. Carrillo (PJT), C. Song (PJT), J. Van (PJT), D. Friesner (PJT) , and M. Huckaby (PJT) to discuss various diligence requests and synergies matters focused on liquidity. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding updates to the ATL, 13-WCF, and other ad hoc changes. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding updates to the ATL, 13-WCF, and other ad hoc changes. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Business Plan reconciliation regarding liquidity, receipt, and disbursement variances. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Business Plan reconciliation regarding liquidity, receipt, and disbursement variances. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Business Plan reconciliation regarding liquidity, receipt, and disbursement variances. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates from 10/2 discussion with F. Cromer (Spirit), updates to 13-WCF, and new Spirit business plan. | 0.8 | 956.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates from 10/2 discussion with F. Cromer (Spirit), updates to 13-WCF, and new Spirit business plan. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding updates from 10/2 discussion with F. Cromer (Spirit), updates to 13-WCF, and new Spirit business plan. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates from 10/2 discussion with F. Cromer (Spirit), updates to 13-WCF, and new Spirit business plan. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael Paykin | Prepare for and participate in call with K. Hall (FTI) and C. Robertson (DPW) regarding loyalty cash and related 13-WCF dynamics and treatment. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare for and participate in call with M. Paykin (FTI) and C. Robertson (DPW) regarding loyalty cash and related 13-WCF dynamics and treatment. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Michael George | Prepare for and participate in working Session with C. Martinez (FTI) to reconcile business plan to 13-WCF Forecast. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare for and participate in working Session with M. George (FTI) to reconcile business plan to 13-WCF Forecast. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Prepare memo regarding treatment and functionality of Spirit's Cayman bank accounts. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Prepare updates to business plan reconciliation bridge. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Reconcile operating disbursement items from business plan to 13-WCF source data. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Kristofer Hall | Review and provide comments on proposed 13-WCF reporting presentation for internal purposes. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Analyze business plan and create bridge prior to discussion with M. Paykin (FTI) and K. Hall (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Kendall Huckins | Review business plan prior to discussion with C. Martinez (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/3/2025 | Matthew Michael | Review proposed materials from cleansing sensitivity perspective. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Analyze recently received ATL-related files in advance of internal meeting. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/3/2025 | Cruz Martinez | Update business plan reconciliation bridge for items discussed with K. Huckins (FTI) and M. George (FTI). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Actualize 10/3 bank activity and create related week-to-date tracking file. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Analyze variances between 13-WCF and business plan for vendor / supplier, maintenance, and landing fee line items. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Analyze variances between 13-WCF forecast and business plan for line items related to vendors / suppliers, maintenance, and landing fees. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Continue to analyze variances between 13-WCF and business plan for vendor / supplier, maintenance, and landing fee line items. | 0.9 | 706.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/4/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) and C. Martinez (FTI) on weekly 13-WCF variances. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding the updated A/P analysis and actualization of this week. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) regarding updated A/P analysis and current week actualization. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding the updated A/P analysis and actualization of this week. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding updates to the Business Plan reconciliation. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding status of 13-WCF to Business Plan reconciliation. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding status of 13-WCF to Business Plan reconciliation. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) regarding status of 13-WCF to Business Plan reconciliation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding various changes to source data and adjustments. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding various changes to source data and adjustments. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) (Partial) regarding reconciliation to 13-WCF and Business Plan. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding reconciliation to 13-WCF and Business Plan. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) (Partial) regarding reconciliation to 13-WCF and Business Plan. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) (Partial) and C. Martinez (FTI) regarding updates for disbursements, actuals, and receipts. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) (Partial) and M. George (FTI) regarding updates for disbursements, actuals, and receipts. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding updates for disbursements, actuals, and receipts. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) to finalize bridge, commentary, and communications for 13-WCF forecast. | 2.5 | 1,962.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) to finalize bridge, commentary, and communications for 13-WCF forecast. | 2.5 | 1,612.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) to update 13-WCF forecast based on Business Plan reconciliation work. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) to update 13-WCF forecast based on business plan reconciliation work. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Reconcile items in business plan related to fuel forecast and pass-through taxes. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Review and finalize Business Plan reconciliation after providing comments to M. George (FTI) and C. Martinez (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kristofer Hall | Review bank account mapping analysis and provide commentary. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Review business plan to 13-WCF bridge in preparation for call with D. Wikel (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Review rent schedule and update for engines and other ad hoc changes. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Kendall Huckins | Review Salaries, Wages, and Benefits line items and correspond with M. George (FTI) and C. Martinez (FTI) regarding changes. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Cruz Martinez | Update commentary in bridge to prior model based on latest 13-WCF forecast. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Update commentary in business plan to 13-WCF bridge based on conversations with K. Huckins (FTI) and C. Martinex (FTI). | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/4/2025 | Michael George | Update commentary in business plan to 13-WCF bridge based on latest 13-WCF. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael Paykin | Analyze latest 13-WCF to assess headroom against potential DIP draw conditions precedent and prepare notes / comments for D. Wikel (FTI). | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Analyze new vendor / supplier variances against business plan after updating 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Analyze supplemental receipts drivers such as segments flown, tax multipliers, and other items. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Continue to update and analyze new A/P forecast. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding rent roll, general receipts, and other variances. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding pending revisions to 13-WCF forecast and related next steps. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding pending revisions to 13-WCF forecast and related next steps. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a discussion for D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, DIP agreement, and Business Plan reconciliation. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael Paykin | Prepare for and participate in a discussion for D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, DIP agreement, and Business Plan Reconciliation. | 0.6 | 717.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a discussion for D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding updates to the 13-WCF, DIP agreement, and Business Plan Reconciliation. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a discussion for D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, DIP agreement, and Business Plan Reconciliation. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kristofer Hall | Prepare for and participate in a discussion for D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, DIP agreement, and Business Plan Reconciliation. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and T. Ranaldi (Spirit) regarding business plan to 13-WCF variances and go-forward plan. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and T. Ranaldi (Spirit) regarding business plan to 13-WCF variances and go-forward plan. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and T. Ranaldi (Spirit) regarding business plan to 13-WCF variances and go-forward plan. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and T. Ranaldi (Spirit) regarding business plan to 13-WCF variances and go-forward plan. | 1.4 | 1,673.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and T. Ranaldi (Spirit) regarding business plan to 13-WCF variances and go-forward plan. | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, ATL true-up and other gating matters. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding business plan to 13-WCF variances, ATL true-up and other gating matters. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, ATL true-up and other gating matters. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 1.1 | 863.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding business plan to 13-WCF variances, receipts, and disbursements. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding finalization of Business Plan to 13-WCF reconciliation and correspond with M. Paykin (FTI) and K. Hall (FTI). | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding finalization of Business Plan to 13-WCF reconciliation and correspond with M. Paykin (FTI) and K. Hall (FTI). | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding finalization of Business Plan to 13-WCF reconciliation and correspond with M. Paykin (FTI) and K. Hall (FTI). | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding updates to the 13-WCF, actuals, disbursements, and other gating items. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding updates to the 13-WCF, actuals, disbursements, and other gating items. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding updates to the 13-WCF, actuals, disbursements, and other gating items. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Prepare for discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding 13-WCF to Business Plan reconciliation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Prepare updates to asset sales forecast in 13-WCF. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Kendall Huckins | Review 13-WCF adjustments and correspond with C. Martinez (FTI) regarding Salaries, Wages, and Benefits, and receipts. | 0.3 | 300.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/5/2025 | Michael Paykin | Review latest 13-WCF to Business Plan reconciliation prepared by C. Martinez (FTI) and prepare follow-up questions for Spirit / FTI teams related to key variances. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/5/2025 | Michael George | Update A/P forecast based on 10/4 A/P open items and Coupa reports. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/5/2025 | Cruz Martinez | Update bridge commentary and other items related to business plan reconciliation. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding updates to the debt schedule for 13-WCF. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Daniel Wikel | Correspond with F. Cromer (Spirit) regarding latest 13-WCF. | 1.4 | 2,093.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) regarding updates to latest debt schedule for the 13-WCF. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Develop A/P + Coupa daily tracker file. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Finalize bank account reconciliation and correspond with Spirit treasury team on tie-out. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Finalize reporting package with C. Martinez (FTI) and correspond with D. Wikel (FTI). | 2.4 | 2,400.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Finalize reporting package with K. Huckins (FTI) and correspond with D. Wikel (FTI). | 2.6 | 1,677.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF edits and version-over-version walk through. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding 13-WCF edits and version-over-version walk through. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding 13-WCF edits and version-over-version walk through. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and M. Paykin (FTI) regarding 13-WCF edits and version-over-version walk through. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael Paykin | Prepare for and participate in a call with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.6 | 1,912.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding updates to 13-WCF. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kristofer Hall | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), and B. Liu (Debevoise) regarding interest accruals. | 0.5 | 557.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), G. Molina (Sprit), J. Rocchetti (Spirit), and B. Liu (Debevoise) regarding interest accruals. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), G. Molina (Sprit), J. Rocchetti (Spirit), and B. Liu (Debevoise) regarding interest accruals. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI), M. George (FTI), C. Martinez (FTI), J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), G. Molina (Sprit), J. Rocchetti (Spirit), and B. Liu (Debevoise) regarding interest accruals. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), and C. Song (PJT) regarding 13-WCF, reconciliation to business plan, and next steps. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates, variance to business plan, and other gating items. | 0.7 | 836.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, variance to business plan, and other gating items. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates, variance to business plan, and other gating items. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates, variance to business plan, and other gating items. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding updates to 13-WCF, adjustments, and roll-forwards. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Prepare for and participate in a working session with and C. Martinez (FTI) regarding updates to 13-WCF, adjustments, and roll-forwards. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Reconcile prior week bank account activity and balances. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Reconcile variances between A/P forecast and business plan. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kristofer Hall | Review and provide comments on weekly 13-WCF version-over-version variances. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Jared Heller | Review and provide feedback on latest 13-WCF prior to internal distribution. | 0.4 | 432.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Daniel Wikel | Review latest 13-WCF and provide feedback to K. Huckins (FTI) and C. Martinez (FTI). | 1.7 | 2,541.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael Paykin | Review latest 13-WCF to Business Plan reconciliation (as of 10/06/25) provided by C. Martinez (FTI) and prepare follow-up questions / next steps related to variance considerations. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Daniel Wikel | Continue to review latest 13-WCF and provide feedback to K. Huckins (FTI) and C. Martinez (FTI). | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Review principal and interest schedules and correspond with B. Liu (Debevoise) and J. Blaya De Azevedo (Spirit) regarding updated schedules. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Revise 13-WCF to reflect updates from business plan. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Update 13-WCF for instruction from M. Paykin (FTI) and K. Huckins (FTI). | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/6/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.6 | 1,784.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Michael George | Update bank account balances in 13-WCF with 10/4 balances. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Cruz Martinez | Update daily payments file and correspond with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI). | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/6/2025 | Kendall Huckins | Update daily payments file and correspond with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Actualize 10/6 bank activity and create week-to-date tracking file. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Adjust ATL calculation for updated forecasting methodologies per P. Motta (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Analyze different forecasting methodologies for ATL true-up drivers, including items related to revenue and bookings. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Analyze Other Inflows and Loyalty Receipts variances between Business Plan and 13-WCF. | 0.9 | 706.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Analyze variance between treasury and FP&A calculations for Principal and Interest. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Continue to actualize 10/6 bank activity and update related week-to-date tracking file. | 0.2 | 157.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Continue to update 13-WCF for gating items prior to approved budget. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Correspond with B. Liu (Debevoise) regarding debt documentation and other gating debt items. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) with respect to professional fees schedule. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Create week-to-date actuals tracking file utilizing bank detail provided by Spirit treasury team. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Create week-to-date actuals tracking file utilizing payment detail provided by J. Rodriguez (Spirit). | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Finalize bank account reconciliation and actuals mapping using data provided by Spirit treasury team. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Incorporate new principal and interest schedule into 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Load actuals into 13-WCF and update FP&A bridge commentary. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare for and participate in a discussion with E. Monaghan (Spirit), A. Lockhart (Spirit), and K. Huckins (FTI) regarding revenue projections, booking curve, and other ad hoc items. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with E. Monaghan (Spirit), A. Lockhart (Spirit), and C. Martinez (FTI) regarding revenue projections, booking curve, and other ad hoc items. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Daniel Wikel | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 1,794.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 774.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael Paykin | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kristofer Hall | Prepare for and participate in a discussion with F. Cromer (Spirit), T. Ranaldi (Spirit), M. Huckaby (PJT), C. Song (PJT), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF, reconciliation to business plan, and next steps. | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Rodrigues (Spirit), C. Sandifer (Spirit) and other Spirit professionals relating to daily payments. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), C. Sandifer (Spirit) and other Spirit professionals relating to daily payments. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), C. Sandifer (Spirit) and other Spirit professionals relating to daily payments. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), C. Sandifer (Spirit) and other Spirit professionals relating to daily payments. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) to discuss treatment of interest and updates regarding debt tranches for correspondence with J. Blaya de Azevedo (Spirit). | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) to discuss treatment of interest and updates regarding debt tranches for correspondence with J. Blaya de Azevedo (Spirit). | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael Paykin | Prepare for and participate in a discussion with P. Motta (Spirit), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding proxy for ATL, adjustments, and revenue profile. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare for and participate in a discussion with P. Motta (Spirit), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding proxy for ATL, adjustments, and revenue profile. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with P. Motta (Spirit), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding proxy for ATL, adjustments, and revenue profile. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kristofer Hall | Prepare for and participate in a discussion with P. Motta (Spirit), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding proxy for ATL, adjustments, and revenue profile. | 0.7 | 780.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Prepare for and participate in a discussion with P. Motta (Spirit), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding proxy for ATL, adjustments, and revenue profile. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding daily responsibilities relating to the 13-WCF gating items prior to providing approved budget. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding daily responsibilities relating to the 13-WCF gating items prior to providing approved budget. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the ATL true-up and other gating items. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the ATL true-up and other gating items. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Prepare for and participate in working session with S. Caluori(FTI) regarding daily A/P tracking. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Stephen Caluori | Prepare for and participate in working session with M. George (FTI) regarding daily A/P tracking. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Prepare further updates to 13-WCF for gating items prior to approved budget. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Prepare professional fee reconciliation for September close process. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Stephen Caluori | Prepare summary analysis for daily A/P aging and spend-to-date data. | 0.1 | 78.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Stephen Caluori | Prepare updates to summary analysis for daily A/P aging and spend-to-date data. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Reconcile salaries, wages, and benefits outflows in payment file vs. bank activity file. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Address 13-WCF comments provided by M. Paykin (FTI) and correspond with C. Martinez (FTI) regarding follow-up items. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Review and approve professional fee estimates for escrow balance roll forward. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Review credit card receivables file provided by Spirit revenue accounting team. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Review debt schedules and correspond with M. Paykin (FTI) regarding treatment of EETC, Fixed-Rate Term Loans, and Bi-laterals. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael Paykin | Review proposed summary cash flow / liquidity walk prepared for UCC and provide comments / revisions to C. Martinez (FTI). | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Review Salaries, Wages, and Benefits calculation and correspond with the Spirit FP&A team regarding permanent variances. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Review timing of actual disbursements per file provided by M. George (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Update 13-WCF for comparison analysis to various business plan line items. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Cruz Martinez | Update 13-WCF for gating items prior to approved budget. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Update A/P and Coupa daily tracking file and related presentation for 10/7 reports. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.4 | 446.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/7/2025 | Matthew Michael | Update and approve professional fee reconciliation for September close process. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Michael George | Update international actualization file for prior week actuals. | 2.9 | 2,276.50 |
| Cash & Liquidity Analysis | 10/7/2025 | Kendall Huckins | Update professional fee schedule for examiner and correspond with C. Martinez (FTI). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Actualize 10/7 bank activity and create related week-to-date tracking file. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Matthew Michael | Correspond on professional fee estimates for escrow balance roll forward. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Finalize 13-WCF assumptions, risks, and receipts for distribution to F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit). | 2.4 | 2,400.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Finalize 13-WCF for approved budget based on various internal conversations. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Finalize A/P reconciliations in preparation for discussion with company. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) regarding updates to carve-out accounts and related analysis. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) regarding updates to carve-out accounts and related analysis. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), and K. Huckins (FTI) in regard to professional fee accruals. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), and K. Huckins (FTI) in regard to professional fee accruals. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and M. Michael (FTI) in regard to professional fee accruals. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) in regard to professional fee accruals. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 1,000.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/8/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), G. Molina (Spirit), F. Cromer (Spirit), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and other Spirit professionals regarding 13-WCF workstream. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, professional fee timing, and other gating items. | 2.1 | 1,648.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, professional fee timing, and other gating items. | 2.1 | 2,509.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding updates to the 13-WCF, professional fee timing, and other gating items. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, professional fee timing, and other gating items. | 2.1 | 2,100.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, professional fee timing, and other gating items. | 1.9 | 2,118.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates and review. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding 13-WCF updates and review. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and C. Martinez (FTI) regarding 13-WCF updates and review. | 0.6 | 600.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF updates and review. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding updates / revisions to 13-WCF. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), C. Martinez (FTI), and F. Cromer (Spirit) regarding updates / revisions to 13-WCF. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), and F. Cromer (Spirit) regarding updates / revisions to 13-WCF. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding carve out account roll-forwards, adjustment to 13-WCF, and other restructuring fee considerations. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding carve out account roll-forwards, adjustment to 13-WCF, and other restructuring fee considerations. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding carve out account roll-forwards, adjustment to 13-WCF, and other restructuring fee considerations. | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to A/P and Coupa analysis, Variance analysis, and other gating items. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI) and K. Huckins (FTI) regarding cleansing documentation and variances to 13-WCF. | 0.3 | 358.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI) and K. Hall (FTI) regarding cleansing documentation and variances to 13-WCF. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI) and K. Huckins (FTI) regarding cleansing documentation and variances to 13-WCF. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Stephen Caluori | Prepare analysis regarding pre-petition liabilities by vendor. | 2.3 | 1,805.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Prepare 13W-CF budget materials for external distribution. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kristofer Hall | Prepare cleansing document and 13-WCF variance analysis. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Reconcile variances in loyalty actuals relative to bank detail. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Matthew Michael | Review and comment on 13-WCF materials. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Daniel Wikel | Review Cayman bank matters and follow up with DPW regarding liquidity impact. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Review further updated / revised 13-WCF internal distribution package and provide revisions for finalization. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Kendall Huckins | Review professional fee structure ahead of meeting with D. Wikel (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael Paykin | Review updated / revised 13-WCF internal distribution package and prepare comments / revisions / markups for updates. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Update 13-WCF per comments from K. Huckins (FTI). | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Update 13-WCF per input from D. Wikel (FTI) and M. Paykin (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/8/2025 | Cruz Martinez | Update 13-WCF per input from internal FTI team. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/8/2025 | Michael George | Update A/P forecast based on commentary from M. Paykin (FTI). | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael George | Actualize 10/8 bank activity and create related week-to-date tracking file. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Carlin Adrianopoli | Prepare for and participate in discussion with D. Wikel (FTI) regarding the liquidity covenant. | 0.3 | 474.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Daniel Wikel | Prepare for and participate in discussion with C. Adrianopoli (FTI) regarding the liquidity covenant. | 0.3 | 448.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Continue to review professional fee accrual file and correspond with M. Michael (FTI). | 2.2 | 2,200.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding Business Plan reconciliation and other gating 13-WCF items. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Correspond with D. Augustine (PWP) and update receipt variances. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Correspond with M. Michael (FTI) regarding update to professional fee forecast and accrual file. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding updated variance analysis with respect to outstanding commentary items. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael George | Create week-to-date actuals tracking file for 10/8 actuals based on payment detail received. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding 13-WCF and professional fee alignment. | 0.8 | 516.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding 13-WCF and professional fee alignment. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and G. Surabian (FTI) regarding current status of lessor negotiations and related near-term liquidity impacts. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and G. Surabian (FTI) regarding current status of lessor negotiations and related near-term liquidity impacts. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the 13-WCF to Business Plan variances, correspond with Spirit Tax team regarding treatment of Federal Excise Taxes, etc. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the 13-WCF to Business Plan variances, correspond with Spirit Tax team regarding treatment of Federal Excise Taxes, etc. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Kristofer Hall | Prepare for and participate in working session with M. Michael (FTI) regarding cleansing documentation and variances to 13-WCF. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Matthew Michael | Prepare for and participate in working session with K. Hall (FTI) regarding cleansing documentation and variances to 13-WCF. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Prepare additional variance analyses based on internal feedback. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kristofer Hall | Prepare analysis regarding stations, estimated exit timing, and liquidity impact. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael George | Reconcile 13-WCF September actuals for vendors / suppliers and landing fees. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael Paykin | Review / analyze projected fleet composition materials (owned and leased) prepared by G. Surabian (FTI) to assess potential near-term liquidity impacts / considerations. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael Paykin | Review actuals vs. forecast variance analysis for the one week ended 10/04/25 and prepare comments / revisions / follow-up questions for FTI team. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Review comparison of tax accruals versus business plan outlook. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Review latest business plan and communicate questions to FTI team. | 2.0 | 1,290.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Review professional fee accrual file and reconcile to 13-WCF professional fee schedule. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Kendall Huckins | Review the 10/4 variance analysis provided by C. Martinez (FTI) and correspond with M. Paykin (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 10/09/25) provided by S. Caluori (FTI) and prepare comments / notes / follow-up questions. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/9/2025 | Daniel Wikel | Validate updated bank balances and reconcile to the latest business plan. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Michael George | Update A/P forecast to more accurately capture P-card disbursements. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/9/2025 | Cruz Martinez | Update variance analysis per feedback provided by M. Paykin (FTI). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Actualize 10/9 bank activity and create related week-to-date tracking file. | 0.9 | 706.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Analyze variances from 13-WCF to business plan for vendors / suppliers, maintenance, and other inflows. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding taxing payments and other gating items regarding reconciliation to the 13-WCF. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding taxing payments and other gating items regarding reconciliation to the 13-WCF. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit), W. Serrahn (Spirit), M. Hernandez (Spirit), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding treatment of various debt tranches. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit), W. Serrahn (Spirit), M. Hernandez (Spirit), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding treatment of various debt tranches. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit), W. Serrahn (Spirit), M. Hernandez (Spirit), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding treatment of various debt tranches. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kristofer Hall | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit), W. Serrahn (Spirit), M. Hernandez (Spirit), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding treatment of various debt tranches. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Prepare for and participate in a discussion with J. Rodriguez (Spirit), S. Gordon (Spirit), M. Botelho De Freitas (Spirit), M. Paykin (FTI), and K. Huckins (FTI) regarding revised daily payment review file and outstanding A/P extract. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Rodriguez (Spirit), S. Gordon (Spirit), M. Botelho De Freitas (Spirit), K. Huckins (FTI), and M. George (FTI) regarding revised daily payment review file and outstanding A/P extract. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a discussion with J. Rodriguez (Spirit), S. Gordon (Spirit), M. Botelho De Freitas (Spirit), M. Paykin (FTI), and M. George (FTI) regarding revised daily payment review file and outstanding A/P extract. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI) to discuss go-forward plan of interest and debt tranches. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kristofer Hall | Prepare for and participate in a discussion with K. Huckins (FTI) to discuss go-forward plan of interest and debt tranches. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF budget variances and business plan variances. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF budget variances and business plan variances. | 0.6 | 387.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss existing variances and correspond with D. Urquhart (Spirit). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss existing variances and correspond with D. Urquhart (Spirit). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and J. Blaya de Azevedo (Spirit) regarding Business Plan to 13-WCF reconciliation, disbursement / receipt variances, and other gating items. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss remaining open items on 13-WCF to Business Plan reconciliation and implied credit card processor receipts holdback. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) and M. George (FTI) to discuss remaining open items on 13-WCF to business plan reconciliation and implied credit card processor receipts holdback. | 0.7 | 451.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Prepare for and participate in working session with C. Martinez, (FTI) and M. George (FTI) to discuss remaining open items on 13-WCF to business plan reconciliation and implied credit card processor receipts holdback. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Reconcile October variances from 13-WCF to business plan for landing fees and capex. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Review fixed-rate debt tranches in daily cash flow model. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Review invoices prior to final payment run and correspond with M. Paykin (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Review open items related to invoice tagging and other ad hoc items. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael Paykin | Review updated / revised 13-WCF to Business Plan reconciliation sent by C. Martinez (FTI) prior to related call with Spirit and prepare notes / comments / follow-up questions. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Update analysis on credit card processor receipts variance. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Update capex forecast to align with FP&A business plan for October. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Update commentary on business plan versus 13-WCF variance and other gating items. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Update commentary on business plan versus 13-WCF variance. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Cruz Martinez | Update liquidity section of business plan versus 13-WCF variance. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Kendall Huckins | Update professional fee forecast based on detail provided by PJT and D. Wikel (FTI) regarding transaction fees and specific invoices. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/10/2025 | Michael George | Update week-to-date tracking file based on comments from M. Paykin (FTI). | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/12/2025 | Michael George | Actualize 10/10 bank activity and create related week-to-date tracking file. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/12/2025 | Michael George | Begin updating international actuals for week ending 10/11. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/12/2025 | Kendall Huckins | Address updates regarding 13-WCF, variances, debt tranches, and other gating items of 13-WCF roll-forward. | 2.2 | 2,200.00 |
| Cash & Liquidity Analysis | 10/12/2025 | Michael George | Prepare for and participate in discussion with K. Huckins (FTI) regarding week ending 10/11 salaries, wages, and benefits forecast to actuals variances. | 0.2 | 157.00 |
| Cash & Liquidity Analysis | 10/12/2025 | Kendall Huckins | Prepare for and participate in discussion with M. George (FTI) regarding week ending 10/11 salaries, wages, and benefits forecast to actuals variances. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Cruz Martinez | Continue to prepare updates to DIP reporting package. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael George | Continue updating international actuals for week ending 10/11. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and K. Hall (FTI) regarding 13-WCF updates and proposed bridging items to business plan. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding 13-WCF updates and proposed bridging items to business plan. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding 13-WCF updates and proposed bridging items to business plan. | 0.6 | 897.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/13/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the 13-WCF internal and external presentation decks. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the 13-WCF internal and external presentation decks. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding cash flow forecast presentation for external and internal parties. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding cash flow forecast presentation for external and internal parties. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding cash flow forecast presentation for external and internal parties. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kristofer Hall | Prepare analysis related to trust tax obligations to inform carve-out assumptions for 13-WCF. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Cruz Martinez | Prepare various updates to DIP reporting package for 13W-CF. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael George | Reconcile and update actualization model for latest bank balances. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael George | Reconcile internal transaction detail and send correspondence to company over observed variances. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/13/2025 | Kristofer Hall | Review and provide comments on 13-WCF reporting package. | 2.1 | 2,341.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Cruz Martinez | Update 13-WCF verbal assumptions per discretion of D. Wikel (FTI). | 2.5 | 1,612.50 |
| Cash & Liquidity Analysis | 10/13/2025 | Michael George | Update actual receipts mapping based on latest credit card sales file. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Analyze ATL true-up actuals calculations. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Analyze week-over-week A/P and Coupa landing fees variances. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Analyze week-over-week A/P and Coupa maintenance variances. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Analyze week-over-week A/P and Coupa vendor and suppliers variances. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Correspond with B. McMenamy (Spirit) regarding treatment of encumbered cash and interest payments. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Correspond with J. Blaya De Azevedo (Spirit), W. Serrahn (Spirit), and S. Gore (Spirit) regarding debt treatment. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Create 10/13 actuals tracking file based on payment detail. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Incorporate week ending 10/11 actuals into 13-WCF. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding correspondence with the Spirit Revenue Accounting team as it pertains to credit card processor collateral. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding correspondence with the Spirit Revenue Accounting team as it pertains to credit card processor collateral. | 0.6 | 600.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/14/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) regarding 13-WCF to Business Plan reconciliation. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare and participate in a discussion with M. Paykin (FTI) regarding 13-WCF to Business Plan reconciliation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding revenue projections, booking curve, and other ad hoc items. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding revenue projections, booking curve, and other ad hoc items. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and M. Huckaby (PJT) regarding updated Business Plan and partner updates. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI) and K. Hall (FTI) regarding latest changes to business plan and related reconciliation to the 13-WCF. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI) and M. Paykin (FTI) regarding latest changes to business plan and related reconciliation to the 13-WCF. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding latest changes to business plan and related reconciliation to the 13-WCF. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the 13-WCF actualization process with credit card processor. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the 13-WCF actualization process with credit card processor. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the 13-WCF sales profile and other collection events. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the 13-WCF sales profile and other collection events. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss payroll and other benefit items. | 0.1 | 64.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss payroll and other benefit items. | 0.1 | 100.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to review the 13-WCF and other gating items. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to review the 13-WCF and other gating items. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 2,748.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 1,805.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 2,300.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 2,564.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.3 | 2,748.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF forecast to actuals W/E 10.11 and receipt forecasting methodology review. | 2.2 | 3,289.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding forecasted bookings versus actual bookings, landing fee approach, and other gating items. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding forecasted bookings versus actual bookings, landing fee approach, and other gating items. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael Paykin | Review actuals vs. forecast variance analysis for the one week ended 10/11/25 and prepare comments / revisions / follow-up questions for FTI team. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kristofer Hall | Review and provide comments on latest booking curve and October actuals to date. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Review and update carve out account schedule per updates to professional fee schedule. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Review credit card receivables file as it pertains to credit card processor collateralization. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Daniel Wikel | Review draft 13-WCF variance report and provide feedback to internal FTI team. | 0.9 | 1,345.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Kendall Huckins | Review professional fee schedule and correspond with C. Martinez (FTI). | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Review professional fee schedule and correspond with K. Huckins (FTI). | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Review sales profile as it pertains to forecasted sales based on booking curve. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Update 13-WCF for timing variances in actuals. | 0.7 | 451.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/14/2025 | Cruz Martinez | Update 13-WCF for various gating items. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Update A/P forecast budget methodology for YTD actuals. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Update A/P forecast for 10/11 aging files. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 2.2 | 2,453.00 |
| Cash & Liquidity Analysis | 10/14/2025 | Michael George | Update pre-petition invoices in A/P forecast. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Actualize 10/13 bank activity and create related week-to-date tracking file. | 2.0 | 1,570.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Actualize 10/14 bank activity and create related week-to-date tracking file. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Finalize the Business Plan professional fee model and correspond with FTI team regarding updates. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), J. Brown (DPW), C. Carpenter (DPW), and M. Whalen (DPW) regarding insurance policy renewal process and assumption / rejection. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) and various participants from Spirit regarding carve-out accounts funding cadence. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) and various participants from Spirit regarding carve-out accounts funding cadence. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 1,115.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/15/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), G. Molina (Spirit) regarding the 13-WCF updates and variance reporting. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a meeting with G. Molina (Spirit) and G. Rodriguez (Spirit) regarding credit card processor holdback mechanics. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), G. Molina (Spirit), S. Mamadjanov (Spirit), and T. Ranaldi (Spirit) regarding maintenance vendor credits and assumptions used in cash flow modeling. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), G. Molina (Spirit), S. Mamadjanov (Spirit), and T. Ranaldi (Spirit) regarding maintenance vendor credits and assumptions used in cash flow modeling. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), G. Molina (Spirit), S. Mamadjanov (Spirit), and T. Ranaldi (Spirit) regarding maintenance vendor credits and assumptions used in cash flow modeling. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding timing updates to the 13-WCF. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding timing updates to the 13-WCF. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding timing updates to the 13-WCF. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding timing updates to the 13-WCF. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding timing updates to the 13-WCF. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding latest updates to 13-WCF. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding latest updates to 13-WCF. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF version-to-version for Taxes and SWB. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding updates to the 13-WCF version-to-version for Taxes and SWB. | 1.3 | 838.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF version-to-version for Taxes and SWB. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF version-to-version for Taxes and SWB. | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF version-to-version for Taxes and SWB. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 2,151.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 2,007.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to the 13-WCF, final reporting package, and credit card processor updates. | 1.8 | 2,151.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF reporting and general updates to forecast. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF reporting and general updates to forecast. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF reporting and general updates to forecast. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF reporting and general updates to forecast. | 1.0 | 785.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/15/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF reporting and general updates to forecast. | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF reconciliation. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF reconciliation. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF reconciliation. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF reconciliation. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss credit card processor treatment and ATL true-up calculations. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss credit card processor treatment and ATL true-up calculations. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) to discuss credit card processor treatment and ATL true-up calculations. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss credit card processor treatment and ATL true-up calculations. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), G. Molina (Spirit), and S. Mamadjanov (Spirit) regarding maintenance, maintenance vendor, and Salaries, Wages, and Benefits. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), G. Molina (Spirit), and S. Mamadjanov (Spirit) regarding maintenance, maintenance vendor, and Salaries, Wages, and Benefits. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), G. Molina (Spirit), and S. Mamadjanov (Spirit) regarding maintenance, maintenance vendor, and Salaries, Wages, and Benefits. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), G. Molina (Spirit), and S. Mamadjanov (Spirit) regarding maintenance, maintenance vendor, and Salaries, Wages, and Benefits. | 1.0 | 1,195.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/15/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), K. Hall (FTI), and M. Michael (FTI) regarding latest A/P and Coupa forecast, variances from prior version, and associated updates to 13-WCF. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), and M. George (FTI) regarding latest A/P and Coupa forecast, variances from prior version, and associated updates to 13-WCF. | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), K. Hall (FTI), and M. George (FTI) regarding latest A/P and Coupa forecast, variances from prior version, and associated updates to 13-WCF. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Daniel Wikel | Prepare for and participate in working session with K. Hall (FTI), M. Michael (FTI), and M. George (FTI) regarding latest A/P and Coupa forecast, variances from prior version, and associated updates to 13-WCF. | 1.5 | 2,242.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Review 13-WCF updates and correspond with M. Paykin (FTI) and K. Hall (FTI) regarding Salaries, Wages, and Benefits. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Review and approve professional fee estimates for escrow balance roll forward. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Matthew Michael | Review and comment on 13-WCF materials. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Review and provide comments on 13-WCF weekly variance analysis. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Update 13-WCF for internal review before distribution. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Update 13-WCF per additional direction from K. Huckins (FTI). | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/15/2025 | Cruz Martinez | Update 13-WCF per direction of M. Paykin (FTI) and K. Huckins (FTI). | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/15/2025 | Kendall Huckins | Update payments file and correspond with M. Paykin (FTI) regarding tagging. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael George | Actualize 10/15 bank activity and create week-to-date tracking file for the same period. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Adjust variance report materials for feedback from M. Paykin (FTI). | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael George | Analyze landing fees vs. pass through taxes as it relates to 13W-CF actuals bucketing. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Continue to update professional fee analysis for additional scenarios, including views of P&L impact. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Correspond with G. Rodriguez (Spirit), G. Molina (Spirit), and M. George (FTI) regarding credit card processor exposure. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Correspond with G. Rodriguez (Spirit), G. Molina (Spirit), M. George (FTI), and C. Martinez (FTI) regarding credit card processor exposure. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding receipts and bank activity. | 0.4 | 400.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Correspond with M. George (FTI) regarding receipts and bank activity. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) regarding pre vs. post petition splitting for furlough obligations. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Daniel Wikel | Finalize 13-WCF outlook and variance analysis for F. Cromer (Spirit). | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Finalize the professional fee 9-month scenario and correspond with D. Wikel (FTI). | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael Paykin | Prepare for and participate in a call with F. Cromer (Spirit) regarding cash flow updates and projected compliance with conditions precedent. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) regarding professional fee estimates and professional fee accruals. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Perform final review of both manual and payment proposal files and upload them to the Box site. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kristofer Hall | Prepare analysis on credit card processor exposure and related impact to 13-WCF. | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael Paykin | Prepare variance explanations for the one week ended 10/11/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.9 | 2,270.50 |
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Prepare weekly 13W-CF variance report materials. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael George | Reconcile case-to-date actual disbursements for 13W-CF. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Michael George | Reconcile pre vs. post petition tagging for August payments file. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Review and distribute reporting package to F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding updated 13-WCF and other items. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Review correspondence from D. Wikel (FTI) and M. Michael (FTI) regarding updated professional fee estimates. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Update 9-month professional fee scenario and correspond with D. Wikel (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Update distribution materials for review by M. Paykin (FTI) and K. Huckins (FTI). | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Kendall Huckins | Update professional fee analysis for additional scenarios, including views of P&L impact. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/16/2025 | Cruz Martinez | Update variance report materials for feedback from D. Wikel (FTI). | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Michael George | Actualize 10/16 bank activity and create week-to-date tracking file for the period. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Michael George | Continue to reconcile case-to-date actual disbursements. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Correspond with M. George (FTI) regarding petition date to current spend file updates. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) and G. Rodriguez (Spirit) to discuss credit card processor, ATL, and gross exposure calculations. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and G. Rodriguez (Spirit) to discuss credit card processor, ATL, and gross exposure calculations. | 0.4 | 258.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/17/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding key updates to latest company business plan. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding Business Plan reconciliation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding Business Plan reconciliation. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding Business Plan, 13-WCF, and overall reconciliation process. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and C. Martinez (FTI) regarding Business Plan, 13-WCF, and overall reconciliation process. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Business Plan, 13-WCF, and overall reconciliation process. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in discussion with K. Huckins (FTI) on data received from revenue accounting function. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in discussion with C. Martinez (FTI) on data received from revenue accounting function. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), P. Motta (Spirit), and T. Ranaldi (Spirit) on ATL forecasting, credit card processor collateralization, and revenue recognition. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), B. McMenamy (Spirit), P. Motta (Spirit), and T. Ranaldi (Spirit) on ATL forecasting, credit card processor collateralization, and revenue recognition. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), B. McMenamy (Spirit), P. Motta (Spirit), and T. Ranaldi (Spirit) on ATL forecasting, credit card processor collateralization, and revenue recognition. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), B. McMenamy (Spirit), P. Motta (Spirit), and T. Ranaldi (Spirit) on ATL forecasting, credit card processor collateralization, and revenue recognition. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in discussion with K. Huckins (FTI), M. Huckaby (PJT), A. Carillo (PJT), and E. Rechachinas (PJT) regarding various P&L line items. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in discussion with C. Martinez (FTI), M. Huckaby (PJT), A. Carillo (PJT), and E. Rechachinas (PJT) regarding various P&L line items. | 0.9 | 900.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/17/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on revenue recognition forecasting update and back testing methodologies. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) on revenue recognition forecasting update and back testing methodologies. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) on revenue recognition forecasting update and back testing methodologies. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) on revenue recognition forecasting update and back testing methodologies. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Compare credit card transactions to account balance center reports. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Review actual benefits disbursements and compare to treasury model. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Review latest business plan provided by A. Lockhart (Spirit). | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Kendall Huckins | Review payment file calculations and correspond with M. Paykin (FTI). | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/17/2025 | Cruz Martinez | Update business plan reconciliation to 13-WCF. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael George | Actualize 10/17 bank activity and create related week-to-date tracking file. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael George | Analyze pre and post petition splitting for September vendor payments. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/19/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding the 13-WCF and business plan reconciliation for PJT. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael Paykin | Prepare for and participate in a call with M. Huckaby (PJT) regarding status of 13-WCF to Business Plan reconciliation and related next steps. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss 13-WCF itinerary, variances, and other gating items. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss 13-WCF itinerary, variances, and other gating items. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding actuals and other gating items. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding updates to actuals and other gating items. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding updates to actuals and other gating items. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding updates to the Business Plan and reconciliation to the 13-WCF. | 0.8 | 628.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/19/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding updates to the Business Plan and reconciliation to the 13-WCF. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding updates to the Business Plan and reconciliation to the 13-WCF. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding updates to the Business Plan and reconciliation to the 13-WCF. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and M. Huckaby (PJT) regarding updates to the Business Plan and reconciliation to the 13-WCF. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Cruz Martinez | Reconcile key deltas between FP&A model versions from 10/17 distribution to 10/08 distribution. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/19/2025 | Cruz Martinez | Reconcile key deltas between treasury model versions with respect to maintenance and landing fees. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael Paykin | Review latest 13-WCF to Business Plan reconciliation (including key variance explanations) and prepare comments / follow-up questions for discussion. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/19/2025 | Michael George | Update actualization model for 10/17 actuals. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Analyze forecast vs. actuals variance in 13-WCF. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Carlin Adrianopoli | Continue to update case progression and cash flows in addition to sales process activity. | 0.2 | 316.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Kendall Huckins | Correspond with J. Ball (Debevoise) regarding debt payments made on behalf of the estate. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Create vendor level forecast for actuals variance analysis file. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Incorporate week ending 10/18 actuals into 13-WCF. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) regarding PWP follow-up questions related to variance report for the week ended 10/11/25. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) regarding PWP follow-up questions related to variance report for the week ended 10/11/25. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) and M. Huckaby (PJT) regarding reconciliations between the business plan and cash flow. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) and M. Huckaby (PJT) regarding reconciliations between the business plan and cash flow. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF fuel assumptions and prior week variances. | 0.6 | 471.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/20/2025 | Michael Paykin | Prepare for and participate in a follow-up discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF fuel assumptions and prior week variances. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF fuel assumptions and prior week variances. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Kendall Huckins | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF fuel assumptions and prior week variances. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Kristofer Hall | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF fuel assumptions and prior week variances. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and M. McClure (Spirit) regarding updated fuel assumptions, methodology, and actualized results. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and M. McClure (Spirit) regarding updated fuel assumptions, methodology, and actualized results. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and M. McClure (Spirit) regarding updated fuel assumptions, methodology, and actualized results. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and M. McClure (Spirit) regarding updated fuel assumptions, methodology, and actualized results. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and M. McClure (Spirit) regarding updated fuel assumptions, methodology, and actualized results. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Prepare for and participate in discussion with C. Martinez (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding updates to maintenance forecast. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Prepare for and participate in discussion with M. George (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding updates to maintenance forecast. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Prepare default rate interest calculations based on comments from K. Huckins (FTI). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Reconcile bank balances to actual bank detail. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael Paykin | Review / analyze week to date actuals tracking file (for the one week ended 10/18) and perform high-level reconciliation to 13-WCF. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Review debt-related communication and summaries provided by Debevoise team. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Review maintenance forecasts provided by S. Mamadjanov (Spirit). | 0.3 | 193.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/20/2025 | Daniel Wikel | Review the initial bank balances and carve-out estimates from prior week. | 1.4 | 2,093.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Update 13-WCF for timing variances in actuals related to disbursements. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 10/20/2025 | Cruz Martinez | Update 13-WCF reporting package for weekly update. | 2.4 | 1,548.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Update A/P forecast for 10/18 A/P and Coupa reports. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Carlin Adrianopoli | Update case progression and cash flows in addition to sales process activity. | 0.3 | 474.00 |
| Cash & Liquidity Analysis | 10/20/2025 | Michael George | Update international actualization model for week ending 10/18 actuals. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Adjust 13-WCF Forecast for timing variances articulated by M. Paykin (FTI). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Analyze week ending 10/18 other inflows and send follow up questions to company. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Analyze week-over-week A/P and Coupa landing fees variances. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Analyze week-over-week A/P and Coupa maintenance variances. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Analyze week-over-week A/P and Coupa Vendor / Suppliers variances. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Prepare for and participate in the daily A/P payments meeting with K. Huckins (FTI), J. Rodrigues (Spirit), S. Gordon (Spirit), A. Leveille (Spirit), D. Royal (Spirit), and S. Gordon (Spirit). | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Continue to update reporting package and other remaining gating 13-WCF items. | 2.4 | 1,548.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Correspond with M. Hernandez (FTI) regarding debt payment and operational payments. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Create actual to forecast variance files for 13-WCF line items related to A/P. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Insert new A/P forecast into 13-WCF. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Hernandez (FTI) regarding EETC, Fixed-Rate Term Loan, and Revolver interest and principal. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI) on variance reporting and other gating items. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on variance reporting and other gating items. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) on variance reporting and other gating items. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), M. George (FTI), and C. Martinez (FTI) on variance reporting and other gating items. | 0.5 | 500.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on variance reporting and other gating items. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on variance reporting and other gating items. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding latest vendor issues and payment tracking. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Prepare for and participate in a follow-up meeting with K. Huckins (FTI) regarding fuel timing and receipt variances. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a follow-up meeting with C. Martinez (FTI) regarding fuel timing and receipt variances. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Prepare for and participate in a meeting with K. Huckins (FTI), M. McClure (Spirit), and G. Navas Abrego (Spirit) regarding fuel forecasting and variances. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a meeting with C. Martinez (FTI), M. McClure (Spirit), and G. Navas Abrego (Spirit) regarding fuel forecasting and variances. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) regarding updated negotiations with a confidential maintenance vendor and expected cash flow impact. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), M. Michael (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) regarding updated negotiations with a confidential maintenance vendor and expected cash flow impact. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) regarding updated negotiations with a confidential maintenance vendor and expected cash flow impact. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and E. Monaghan (Spirit) regarding updated revenue projections, booking curve, and other gating items. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) and E. Monaghan (Spirit) regarding updated revenue projections, booking curve, and other gating items. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Prepare for and participate in a working session with M. George (FTI) to review A/P forecast methodology and related refinements. | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Prepare for and participate in a working session with K. Hall (FTI) to review A/P forecast methodology and related refinements. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Prepare updates to 13-WCF variance tabs. | 0.8 | 628.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Review 13-WCF preliminary view of actuals and correspond with M. George (FTI) and C. Martinez (FTI). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Review 13-WCF preliminary view of actuals and correspond with M. George (FTI). | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Matthew Michael | Review and approve professional fee estimates for escrow balance roll forward. | 1.6 | 1,912.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Daniel Wikel | Review and provide comments on draft 13-WCF variance materials. | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Review fleet keeper list and reconcile amounts to 13-WCF. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Review fuel forecast and provide comments on assumptions used. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Review fuel forecast prior to discussion with K. Huckins (FTI) and M. McClure (Spirit). | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Review fuel forecast prior to discussion with M. McClure (Spirit) and C. Martinez (FTI). | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael Paykin | Review initial variance output related to one week ended 10/18/25 and two weeks ended 10/18/25 and prepare notes / comments / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Review SWB and correspond with M. Paykin (FTI) regarding forecast to actuals. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Kendall Huckins | Review variance reporting prior to distribution to M. Paykin (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Update 13-WCF forecast for adjustments related to credit card receivables. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Update actual to forecast variance files for 13-WCF line items related to A/P. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Update budget functionality in A/P forecast. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Update timing assumptions in A/P forecast based on comments from K. Hall (FTI). | 2.1 | 1,648.50 |
| Cash & Liquidity Analysis | 10/21/2025 | Michael George | Update variance analysis files based on changes in A/P forecast. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Update various disbursement items and other gating items for adjustments per K. Huckins (FTI). | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/21/2025 | Cruz Martinez | Update various disbursement items within 13-WCF per feedback from M. Paykin (FTI) and K. Hall (FTI). | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Actualize 10/20 and 10/21 bank activity and create related week-to-date tracking files. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Adjust draft of variance reporting commentary. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Adjust reporting package items in advance of weekly cash flow review meeting. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Adjust reporting package per feedback provided by K. Huckins (FTI). | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Analyze historical monthly expense timing file provided by K. Hall (FTI). | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Conduct further diligence of variance reporting items. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Correspond with G. Surabian (FTI) and J. Blaya De Azevedo (Spirit) regarding EETC calculation. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Correspond with various parties regarding the 13-WCF. | 0.8 | 800.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Create week-to-date actuals tracking file for current week actuals based on payment detail received. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Finalize professional fees and correspond with M. Paykin (FTI). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding landing fee amounts and variance reporting. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding landing fee amounts and variance reporting. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding landing fee amounts and variance reporting. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding landing fee amounts and variance reporting. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding landing fee amounts and variance reporting. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding landing fee amounts and variance reporting. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 956.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), S. Gore (Spirit), B. McMenamy (Spirit), and G. Molina (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a discussion with G. Rodriguez (Spirit) and C. Holmes (Spirit) regarding credit card processor holdback and ATL calculations. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding updated 13-WCF reporting package. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to review presentation materials related to the 13-WCF reporting package. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review presentation materials related to the 13-WCF reporting package. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI), to review presentation materials related to the 13-WCF reporting package. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to review presentation materials related to the 13-WCF reporting package. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review presentation materials related to the 13-WCF reporting package. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.4 | 1,400.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding latest receipts forecast, ATL true-up methodology, and variance to company forecast. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding carve out calculations, professional fee schedule, and related forecast variances. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 2,270.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 1,900.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/22/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 2,118.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 2,270.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to review latest A/P forecast, analyze variances from prior versions, and implement updated forecast into 13-WCF. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Prepare draft of initial variance reporting commentary. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Prepare proposed updated 13-WCF line item mapping file for discussion with FTI and PWP teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Matthew Michael | Review and comment on 13-WCF materials. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Daniel Wikel | Review and provide comments on draft 13-WCF variance materials. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael Paykin | Update / revise 13-WCF line-item mapping file and distribute to PWP for review. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/22/2025 | Cruz Martinez | Update 13-WCF per comments from M. Paykin (FTI) related to receipts forecast and other gating disbursement items. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/22/2025 | Michael George | Update A/P forecast based on comments from M. Paykin (FTI). | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Actualize 10/22 bank activity and create related week-to-date tracking file. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Cruz Martinez | Adjust 13-WCF per feedback provided by K. Huckins (FTI). | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Cruz Martinez | Adjust 13-WCF per feedback provided by M. Paykin (FTI) with respect to finalization of specific disbursement items. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Analyze variances to other inflows for 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Begin updating miscellaneous account allocation file for A/P forecast timing refinements. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Daniel Wikel | Review latest 13-WCF variance analysis and correspond with F. Cromer (Spirit). | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Cruz Martinez | Prepare and circulate variance report materials to F. Cromer (Spirit) and adjust 13-WCF reporting package. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Create day-over-day variance analysis for daily spend files. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (two weeks ending as of October 18, 2025) to noteholder, UCC and RCF professionals. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Finalize miscellaneous account allocation file for A/P forecast timing refinement. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Review and provide feedback on key 13-WCF items to finalize / deliver by COB 10/23/25. | 0.2 | 239.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Prepare for and participate in a call with K. Somers (DPW) regarding distribution of weekly variance reporting and monthly operational updates, including PEO / confidential considerations. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding 13-WCF updates and approved budget follow-up items. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding 13-WCF updates and approved budget qualifications. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Review fixed rate term loan pro-forma debt balances as of 09/30/25. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding cash flow workplan for approved budget. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M George (FTI) regarding cash flow workplan for approved budget. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Prepare for and participate in a working session with M George (FTI) and C. Martinez (FTI) regarding cash flow workplan for approved budget. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize variance commentary for 13-WCF distribution materials. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize variance commentary for 13-WCF distribution materials. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize variance commentary for 13-WCF distribution materials. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize variance commentary for 13-WCF distribution materials. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize variance commentary for 13-WCF distribution materials. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Prepare variance explanations for the one week ended 10/18/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Prepare variance explanations for the two weeks ended 10/18/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Kristofer Hall | Review 13-WCF and provide comments related to variance analysis. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/23/2025 | Daniel Wikel | Review and provide comments on draft 13-WCF variance materials. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Review new variance reporting format and correspond with C. Martinez (FTI) regarding updates. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Daniel Wikel | Review reconciliation of the latest business plan vs. updated 13-WCF outlook. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Review variance reporting prior to distribution to M. Paykin (FTI). | 0.7 | 700.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/23/2025 | Michael George | Update A/P forecast budget timing functionality. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/23/2025 | Kendall Huckins | Update new manual payments file for 10.23 distribution. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael George | Actualize 10/23 bank activity and create related week-to-date tracking file. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael George | Actualize and bucket international bank activity for week ending 10/25. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Prepare analysis back testing key disbursement line items against existing 13-WCF. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Create a preliminary mapping view of credit card processor collateralization with files provided by Spirit team versus credit card processor team. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding latest 13-WCF changes. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and C. Martinez (FTI) to review account balances and movement of funds for the week ending 10/18. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to review account balances and movement of funds for the week ending 10/18. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) to review account balances and movement of funds for the week ending 10/18. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael Paykin | Prepare for and participate in discussion with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding key forecast open items, critical case deadlines, and next steps. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding key forecast open items, critical case deadlines, and next steps. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding key forecast open items, critical case deadlines, and next steps. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael George | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding key forecast open items, critical case deadlines, and next steps. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) to reconcile pre-petition disbursements. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) to reconcile pre-petition disbursements. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) and C. Martinez to discuss forecast gating items and timelines related to reforecast week. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) and M. George (FTI) to discuss forecast gating items and timelines related to reforecast week. | 0.4 | 258.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) and C. Martinez to discuss forecast gating items and timelines related to reforecast week. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Review items related to credit card receivables provided by J. Calderon (Spirit). | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 10/24/2025 | Cruz Martinez | Review modeling methodology of specific line items presented in business plan and treasury model. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 10/24/2025 | Kendall Huckins | Update analysis for maintenance vendor pre vs. post splitting and correspond with M. Paykin (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/25/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding credit card processor receipts. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/25/2025 | Michael George | Correspond with K. Huckins (FTI) regarding certain cash inflows. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 10/25/2025 | Cruz Martinez | Draft email to internal team regarding new booking curve provided by E. Monaghan (Spirit) on 10/22. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/25/2025 | Daniel Wikel | Provide comments for K. Huckins (FTI) and C. Martinez (FTI) regarding several 13-WCF changes. | 1.6 | 2,392.00 |
| Cash & Liquidity Analysis | 10/26/2025 | Michael George | Actualize 10/24 bank activity and create related week-to-date tracking file. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/26/2025 | Michael George | Begin rolling forward variance files for latest A/P forecast. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/26/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding the 13-WCF and various cure amounts. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/26/2025 | Michael Paykin | Review revised booking curve (provided by Spirit on 10/24) and analyze pro-forma impact to 13-WCF / near-term liquidity. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/26/2025 | Michael George | Update A/P forecast for 10/25 aging files. | 2.2 | 1,727.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Analyze week-over-week variances in A/P forecast. | 2.3 | 1,805.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Kendall Huckins | Correspond with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF receipts. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Create actuals to forecast variance analysis vs. DIP Budget. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Insert week ending 10/25 actuals into 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare for and participate in a discussion with E. Monaghan (Spirit) on booking curve and revenue outlook. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding latest booking curve, impact to receipts forecast and actual to forecast variances against DIP budget. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding latest booking curve, impact to receipts forecast and actual to forecast variances against DIP budget. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding latest booking curve, impact to receipts forecast and actual to forecast variances against DIP budget. | 1.2 | 774.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/27/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI) (Partial), M. George (FTI) and C. Martinez (FTI) regarding latest booking curve, impact to receipts forecast and actual to forecast variances against DIP budget. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding latest booking curve, impact to receipts forecast and actual to forecast variances against DIP budget. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding maintenance forecast and vendor-level considerations. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding maintenance forecast and vendor-level considerations. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding maintenance forecast and vendor-level considerations. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding maintenance forecast and vendor-level considerations. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding maintenance forecast and vendor-level considerations. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael Paykin | Determine key liquidity deliverables for week, including updated 13-WCF, variance report and outstanding vendor balances analysis. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding receipts and booking curve. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding receipts and booking curve. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare roll-forward of cash flow forecast and correspond with M. George (FTI) on disbursements. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Prepare variance analysis for review by M. Paykin (FTI). | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Reconcile bank balances for week ending 10/25 actuals. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Daniel Wikel | Review bank balances from the prior week. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Review credit card processor data and correspond with G. Rodriguez (Spirit) on credit card processor tracker provided by Spirit. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Review fuel data provided by C. Andrade (Spirit) for price, volume, and inventory considerations. | 1.1 | 709.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/27/2025 | Cruz Martinez | Review latest booking curve and revenue outlook received from E. Monaghan (Spirit). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael Paykin | Review updated 13-WCF to business plan variance analysis (based on forecast sent on 10/23) and prepare follow-up questions related to key variance line items. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/27/2025 | Michael George | Update A/P forecast to reflect 10/25 vs. 10/18 variance analysis. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/27/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Analyze variances between 10/18 and 10/25 A/P forecasts. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Analyze variances between 13-WCF and business plan for A/P line items. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Analyze vendor terms for year-to-date spend to incorporate into A/P forecast. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Communicate with professional firms on fee estimates. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Continue to review various booking curves and revenue outlooks provided by E. Monaghan (Spirit). | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Continue to update 4 Week Bridge of actuals vs. DIP Budget based on comments from M. Paykin (FTI). | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Correspond with G. Surabian (FTI) regarding aircraft rent amounts. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF next steps. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Create four week bridge of actuals vs. DIP Budget. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Create vendor level forecast with Pre / Post and Past Due / Current splits for Landing Fees and Other Rents. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Create vendor level forecast with Pre / Post and Past Due / Current splits for Maintenance. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Create vendor level forecast with Pre / Post and Past Due / Current splits for Vendor/Suppliers. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding receipts progress and booking curve update. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI), regarding receipts progress and booking curve update. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding receipts progress and booking curve update. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding receipts progress and booking curve update. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding receipts progress and booking curve update. | 0.4 | 598.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and J. Ball (Debevoise) regarding go-forward assumptions around rent payments for aircraft and engines. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and J. Ball (Debevoise) regarding go-forward assumptions around rent payments for aircraft and engines. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and J. Ball (Debevoise) regarding go-forward assumptions around rent payments for aircraft and engines. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and J. Ball (Debevoise) regarding go-forward assumptions around rent payments for aircraft and engines. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and J. Ball (Debevoise) regarding go-forward assumptions around rent payments for aircraft and engines. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Review go-forward assumptions around rent payments for aircraft and engines. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding receipts translation post update. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding receipts translation post update. | 0.6 | 600.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding receipts translation post update. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding receipts translation post update. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding receipts translation post update. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare and review 13-WCF updates. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and C. Robertson (DPW) regarding 13-WCF variance reporting. | 0.2 | 157.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare and review materials on 13-WCF re-forecast and analyses to prepare prior to meeting with F. Cromer (Spirit). | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and E. Monaghan (Spirit) regarding booking curve and receipt forecast. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) regarding booking curve and receipt forecast. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) regarding booking curve and receipt forecast. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) regarding booking curve and receipt forecast. | 0.5 | 557.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and E. Monaghan (Spirit) regarding booking curve and receipt forecast. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates to rent roll and booking curve. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and C. Martinez (FTI) regarding 13-WCF updates to rent roll and booking curve. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates to rent roll and booking curve. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and K. Huckins (FTI) regarding 13-WCF updates to rent roll and booking curve. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates and presentation for F. Cromer (Spirit). | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates and presentation for F. Cromer (Spirit). | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI), regarding 13-WCF updates and presentation for F. Cromer (Spirit). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates and presentation for F. Cromer (Spirit). | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates and presentation for F. Cromer (Spirit). | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Prepare various changes to 13-WCF forecast and correspond with K. Huckins (FTI) and M. George (FTI) on cash flow updates. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Refine receipts presentation and correspond with K. Huckins (FTI) and M. Paykin (FTI) for internal feedback. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Review 13-WCF Salaries, Wages, and Benefits timing and update based on actuals. | 2.4 | 2,400.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Review and approve professional fee estimates for escrow balance roll forward. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Daniel Wikel | Review and provide feedback on latest booking curve and revenue outlook. | 0.9 | 1,345.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Review cash balance roll forwards between financial scenario models. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Matthew Michael | Review lease rejection cash flow and claims impact estimates. | 1.2 | 1,434.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Review receipts forecast and correspond with C. Martinez (FTI) regarding presentation on behalf of F. Cromer (FTI). | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kendall Huckins | Review receipts presentation and correspond with C. Martinez (FTI) regarding comments. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 10/28/2025 | Kristofer Hall | Update analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/28/2025 | Cruz Martinez | Update receipts variance analysis and back-test based on internal feedback. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Actualize 10/27 and 10/28 bank activity and create related week-to-date tracking files. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Adjust scenario analysis items in cash flow forecast per internal feedback. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF next steps. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Finalize A/P forecast and variance commentary in advance of internal meeting. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), E. Monaghan (Spirit), T. Ranaldi (Spirit), and F. Cromer (Spirit) regarding booking activity, receipt variances, and updates to Business Plan. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), E. Monaghan (Spirit), T. Ranaldi (Spirit), and F. Cromer (Spirit) regarding booking activity, receipt variances, and updates to Business Plan. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), E. Monaghan (Spirit), T. Ranaldi (Spirit), and F. Cromer (Spirit) regarding booking activity, receipt variances, and updates to Business Plan. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), E. Monaghan (Spirit), T. Ranaldi (Spirit), and F. Cromer (Spirit) regarding booking activity, receipt variances, and updates to Business Plan. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), E. Monaghan (Spirit), T. Ranaldi (Spirit), and F. Cromer (Spirit) regarding booking activity, receipt variances, and updates to Business Plan. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Review latest 13-WCF and determine key updates and revisions relative to prior forecast. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Update and prepare the 13-WCF prior to meeting with F. Cromer (Spirit). | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare updates to the booking curve. | 0.3 | 300.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Analyze and incorporate cash receipts into 13-WCF. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI) to update 13-WCF and discuss key open items based on comments from F. Cromer (Spirit). | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update 13-WCF and discuss key open items based on comments from F. Cromer (Spirit). | 0.9 | 1,075.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) to update 13-WCF and discuss key open items based on comments from F. Cromer (Spirit). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), M. George (FTI), and C. Martinez (FTI) to update 13-WCF and discuss key open items based on comments from F. Cromer (Spirit). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update 13-WCF and discuss key open items based on comments from F. Cromer (Spirit). | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and update presentation materials for meeting with F. Cromer (Spirit). | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) (Partial) and D. Royal (Spirit) regarding vendor and maintenance payment approvals. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) and D. Royal (Spirit) regarding vendor and maintenance payment approvals. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 863.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare updates for cash flow forecast process related to roll-forward and supplementary data points. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael George | Prepare updates to A/P forecast assumptions and functionality. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Prepare updates to scenario analysis view of cash flow forecast. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Michael Paykin | Review October 2025 bookings / receipts / revenue deck prepared by FTI team and prepare comments / notes / revisions prior to meeting with Spirit team. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Update items in cash flow forecast per internal feedback provided by K. Huckins (FTI) and M. Paykin (FTI). | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Update receipt and disbursement items in cash flow forecast per internal feedback. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Kendall Huckins | Update the 13-WCF for various new assumptions regarding professional fee payments. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 10/29/2025 | Cruz Martinez | Update variance analysis commentary and provide supporting analysis for edification. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael George | Actualize 10/29 bank activity and create related week-to-date tracking file. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Cruz Martinez | Adjust commentary and assist M. Paykin (FTI) and K. Huckins (FTI) in variance reporting. | 2.4 | 1,548.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Cruz Martinez | Adjust internal reporting package and assist M. Paykin (FTI) in variance analysis commentary. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Cruz Martinez | Adjust internal reporting package per verbal feedback provided by M. Paykin (FTI) and K. Huckins (FTI). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Cruz Martinez | Adjust items in cash flow reporting package per review by various members of internal team. | 1.6 | 1,032.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (three weeks ending as of October 25, 2025) to noteholder, UCC and RCF professionals. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Finalize and distribute updated 13-WCF forecast (13 weeks ending as of January 24, 2026) to noteholder, UCC and RCF professionals. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare for and participate in a call with K. Somers (DPW) regarding distribution requirements for updated 13-WCF and related parties. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), P. Motta (Spirit), B. McMenamy (Spirit), and A. Lockhart (Spirit) regarding CCP holdback and ATL. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), P. Motta (Spirit), B. McMenamy (Spirit), and A. Lockhart (Spirit) regarding CCP holdback and ATL. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), P. Motta (Spirit), B. McMenamy (Spirit), and A. Lockhart (Spirit) regarding CCP holdback and ATL. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare for pro-forma cash walkthrough dated 09/30/25 - 12/31/25 and the key considerations. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial) and K. Hall (FTI) (Partial) regarding updated 13-WCF forecast and final deliverables. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) (Partial) and K. Huckins (FTI) regarding updated 13-WCF forecast and final deliverables. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) (Partial) and K. Huckins (FTI) regarding updated 13-WCF forecast and final deliverables. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Prepare and update 13-WCF forecast regarding final deliverables. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kristofer Hall | Review credit card processor receipts and prepare for discussion with P. Motta (Spirit) and B. McMenamy (Spirit). | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare variance explanations for the one week ended 10/25/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Prepare variance explanations for the three weeks ended 10/25/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 10/30/2025 | Cruz Martinez | Prepare variance materials for signature by F. Cromer (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Review 13-WCF covenant calculations and correspond with C. Martinez (FTI). | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Review credit card processor receipts and prepare for discussion with P. Motta (Spirit) and B. McMenamy (Spirit). | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 10/29/25) provided by S. Caluori (FTI) and prepare comments / notes / follow-up questions. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/30/2025 | Kendall Huckins | Review various 13-WCF updates and correspond with K. Hall (FTI). | 0.4 | 400.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/31/2025 | Michael George | Actualize 10/30 bank activity and create related week-to-date tracking file. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Cruz Martinez | Adjust variance comparisons to business plan per internal feedback received. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael George | Analyze bucketing split between landing fees and other tax payments. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Cruz Martinez | Analyze latest files provided by Spirit team on credit card processor and review latest exposure changes. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Cruz Martinez | Compare month-to-date actuals versus business plan and 13-WCF for key disbursement items. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael George | Continue reconciling 10/30 bank activity. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Kendall Huckins | Correspond with J. Blaya De Azevedo (Spirit) regarding credit card processor receipts. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Matthew Michael | Correspondence on professional fee estimates for escrow balance roll forward. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Kristofer Hall | Review asset listing analysis related to recovery values. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Continue to prepare for call regarding the RCF reporting requirements and timeframe. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Kendall Huckins | Review and work on 13-WCF updates and receipt expectations. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael George | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), M. McClure (Spirit), and G. Navas (Spirit) regarding fuel invoices and the go-forward process to identify and understand fuel variances. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), M. McClure (Spirit), and G. Navas (Spirit) regarding fuel invoices and the go-forward process to identify and understand fuel variances. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), M. McClure (Spirit), and G. Navas (Spirit) regarding fuel invoices and the go-forward process to identify and understand fuel variances. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), M. McClure (Spirit), and G. Navas (Spirit) regarding fuel invoices and the go-forward process to identify and understand fuel variances. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Cruz Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), M. McClure (Spirit), and G. Navas (Spirit) regarding fuel invoices and the go-forward process to identify and understand fuel variances. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 10/31/2025 | Daniel Wikel | Review and provide comments on latest 13-WCF. | 1.2 | 1,794.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Review exit RCF amortization and interest calculations provided by J. Blaya De Azevedo (Spirit) and reconcile / compare to 13-WCF assumptions / totals. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Review latest credit card processor exposure calculation and flight calendar to assess potential revisions / updates to 13-WCF (receipts). | 0.6 | 717.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Review maintenance summary contributions analysis to assess near-term fiscal year 2026 liquidity impacts and other factors. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael Paykin | Review updated 13-WCF internal reporting package and prepare comments / notes / updates for FTI team. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Cruz Martinez | Review week-to-date actuals and compare against forecast for key end-of-month disbursements. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 10/31/2025 | Michael George | Update A/P forecast timing functionality. | 0.7 | 549.50 |
| **Total Cash & Liquidity Analysis** | | | | **919.1** | **$   842,735.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 10/1/2025 | Jared Heller | Prepare for and participate in a working session with K. Hall (FTI), G. Surabian (FTI), Z. Nachilis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.2 | $ 216.00 |
| Financing Matters (DIP, Exit, Other) | 10/1/2025 | Kristofer Hall | Prepare for and participate in a working session with G. Surabian (FTI), J. Heller (FTI), Z. Nachilis (PJT), A. Wang (PJT), A. Carrillo (PJT), J. Chen (PJT), J. Van (PJT), and M. Huckaby (FTI) to discuss various diligence requests. | 0.2 | 223.00 |
| Financing Matters (DIP, Exit, Other) | 10/2/2025 | Daniel Wikel | Prepare for and participate on call with the DPW finance team regarding DIP credit agreement matters. | 0.5 | 747.50 |
| Financing Matters (DIP, Exit, Other) | 10/2/2025 | Daniel Wikel | Prepare for and participate on call with L. Prentiss (PWP) to address the DIP credit agreement and reporting requirements. | 0.9 | 1,345.50 |
| Financing Matters (DIP, Exit, Other) | 10/2/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), F. Cromer (Spirit), S. Gore (Spirit), D. Hahn (DPW), D. Klein (DPW), C. Robertson (DPW), D. Freisner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP credit agreement. | 0.9 | 1,003.50 |
| Financing Matters (DIP, Exit, Other) | 10/2/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), F. Cromer (Spirit), S. Gore (Spirit), D. Hahn (DPW), D. Klein (DPW), C. Robertson (DPW), D. Freisner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP credit agreement. | 0.9 | 1,075.50 |
| Financing Matters (DIP, Exit, Other) | 10/2/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), S. Gore (Spirit), D. Hahn (DPW), D. Klein (DPW), C. Robertson (DPW), D. Freisner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding DIP credit agreement. | 0.9 | 1,345.50 |
| Financing Matters (DIP, Exit, Other) | 10/3/2025 | Daniel Wikel | Correspond with D. Klein (DPW) and D. Hahn (DPW) regarding latest DIP credit agreement. | 0.7 | 1,046.50 |
| Financing Matters (DIP, Exit, Other) | 10/3/2025 | Jared Heller | Prepare for and participate in a working session with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), Z. Nachlis (PJT), A. Wang (PJT), A. Carrillo (PJT), C. Song (PJT), J. Van (PJT), D. Friesner (PJT) , and M. Huckaby (PJT) to discuss various diligence requests and synergies matters focused on liquidity. | 0.5 | 540.00 |
| Financing Matters (DIP, Exit, Other) | 10/3/2025 | Stephen Caluori | Prepare updates to template PowerPoint presentation for DIP budget materials. | 1.1 | 863.50 |
| Financing Matters (DIP, Exit, Other) | 10/3/2025 | Michael George | Prepare draft slides for DIP budget variance reporting deck. | 1.0 | 785.00 |
| Financing Matters (DIP, Exit, Other) | 10/3/2025 | Carlin Adrianopoli | Review DIP agreement as well as open cash flow items. | 0.3 | 474.00 |
| Financing Matters (DIP, Exit, Other) | 10/4/2025 | Daniel Wikel | Continue to review DIP agreement and related reporting requirements. | 0.4 | 598.00 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Prepare for and participate in a call with B. Tsepelman (DPW) and D. Hahn (DPW) regarding revisions to proposed DIP credit agreement definitions. | 0.4 | 478.00 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Prepare for and participate in a call with C. Adrianopoli (FTI) and various participants from DPW, PJT, Akin, PWP and Skyworks regarding revisions to proposed DIP credit agreement. | 1.3 | 1,553.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Financing Matters (Dip, Exit, Other)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Carlin Adrianopoli | Prepare for and participate in a call with M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP and Skyworks regarding revisions to proposed DIP credit agreement. | 1.2 | 1,896.00 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) and K. Hall (FTI) regarding issues list on DIP financing. | 0.2 | 239.00 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) and K. Hall (FTI) regarding issues list on DIP financing. | 0.2 | 299.00 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) and M. Paykin (FTI) regarding issues list on DIP financing. | 0.3 | 334.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), D. Hahn (DPW), B. Tsepelman (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), and A. Wang (PJT) regarding issues list on DIP financing. | 1.3 | 1,553.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), D. Hahn (DPW), B. Tsepelman (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), and A. Wang (PJT) regarding issues list on DIP financing. | 1.3 | 1,449.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), D. Hahn (DPW), B. Tsepelman (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), C. Song (PJT), and A. Wang (PJT) regarding issues list on DIP financing. | 1.3 | 1,943.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Perform review of draft DIP credit agreement (as of COB 10/04/25) and prepare notes / comments / potential revisions for FTI / Spirit / DPW teams. | 1.1 | 1,314.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Kristofer Hall | Review DIP credit agreement and provide commentary. | 1.1 | 1,226.50 |
| Financing Matters (DIP, Exit, Other) | 10/5/2025 | Michael Paykin | Review further revised draft DIP credit agreement (as of 10/05/25) and prepare notes / comments / potential revisions for FTI / Spirit / DPW teams. | 0.8 | 956.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) and L. Prentiss (PWP) regarding DIP mechanics. | 0.4 | 446.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI), and L. Prentiss (PWP) regarding DIP mechanics. | 0.4 | 598.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), S. Gore (Spirit), and various professionals from DPW and PJT regarding final edits to DIP credit agreement. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), S. Gore (Spirit), and various professionals from DPW and PJT regarding final edits to DIP credit agreement. | 0.5 | 557.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), S. Gore (Spirit), and various professionals from DPW and PJT regarding final edits to DIP credit agreement. | 0.5 | 747.50 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (Partial) and various professionals from DPW, PJT, PWP, Skyworks, and Akin regarding finalizing DIP credit agreement. | 1.4 | 1,673.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and various professionals from DPW, PJT, PWP, Skyworks, and Akin regarding finalizing DIP credit agreement. | 1.0 | 1,115.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Jared Heller | Prepare for and participate in a working session with G. Surabian (FTI) on various diligence items focused on financing and liquidity. | 0.4 | 432.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Jared Heller | Prepare for and participate in a working session with G. Surabian (FTI), A. Wang (PJT), A. Carrillo (PJT), C. Song (PJT), and J. Van (PJT) to discuss various diligence requests. | 0.2 | 216.00 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Kristofer Hall | Review and provide comments on final DIP credit agreement. | 1.7 | 1,895.50 |
| Financing Matters (DIP, Exit, Other) | 10/6/2025 | Carlin Adrianopoli | Work through DIP credit agreement updates and additional cash flow and diligence items. | 1.7 | 2,686.00 |
| Financing Matters (DIP, Exit, Other) | 10/7/2025 | Jared Heller | Attend to follow ups related to diligence requests. | 0.8 | 864.00 |
| Financing Matters (DIP, Exit, Other) | 10/9/2025 | Matthew Michael | Review DIP term sheet and related calendar implications. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 10/10/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding Flow of Funds analysis and necessary components. | 0.4 | 400.00 |
| Financing Matters (DIP, Exit, Other) | 10/10/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding Flow of Funds analysis and necessary components. | 0.4 | 258.00 |
| Financing Matters (DIP, Exit, Other) | 10/10/2025 | Daniel Wikel | Review latest email correspondence regarding DIP fee letter. | 0.5 | 747.50 |
| Financing Matters (DIP, Exit, Other) | 10/13/2025 | Daniel Wikel | Follow up with internal FTI team regarding DIP fee letter. | 0.9 | 1,345.50 |
| Financing Matters (DIP, Exit, Other) | 10/13/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), Z. Nachlis (PJT), A. Carrillo (PJT), and J. Van (PJT) regarding various diligence requests. | 0.2 | 216.00 |
| Financing Matters (DIP, Exit, Other) | 10/13/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), G. Surabian (FTI), J. Heller (FTI), Z. Nachlis (PJT), A. Carrillo (PJT), and J. Van (PJT) to discuss various diligence requests. | 0.2 | 239.00 |
| Financing Matters (DIP, Exit, Other) | 10/13/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), G. Surabian (FTI), J. Heller (FTI), Z. Nachlis (PJT), A. Carrillo (PJT), and J. Van (PJT) to discuss various diligence requests. | 0.3 | 334.50 |
| Financing Matters (DIP, Exit, Other) | 10/13/2025 | Kristofer Hall | Review and provide comments on DIP funds flow. | 0.8 | 892.00 |
| Financing Matters (DIP, Exit, Other) | 10/16/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) and C. Robertson (DPW) regarding DIP variance reporting requirements. | 0.3 | 358.50 |
| Financing Matters (DIP, Exit, Other) | 10/16/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) and C. Robertson (DPW) regarding DIP variance reporting requirements. | 0.3 | 334.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Financing Matters (Dip, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 10/16/2025 | Matthew Michael | Review noteholder due diligence response materials. | 0.7 | 836.50 |
| Financing Matters (DIP, Exit, Other) | 10/17/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), C. Song (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 216.00 |
| Financing Matters (DIP, Exit, Other) | 10/17/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), G. Surabian (FTI), J. Heller (FTI), M. Huckaby (PJT), A. Carrillo (PJT), C. Song (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 223.00 |
| Financing Matters (DIP, Exit, Other) | 10/17/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), G. Surabian (FTI), J. Heller (FTI), M. Huckaby (PJT), A. Carrillo (PJT), C. Song (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 239.00 |
| Financing Matters (DIP, Exit, Other) | 10/18/2025 | Daniel Wikel | Review initial DIP compliance materials and provide feedback to Spirit FP&A and FTI teams. | 1.2 | 1,794.00 |
| Financing Matters (DIP, Exit, Other) | 10/20/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), G. Surabian (FTI), J. Heller (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 223.00 |
| Financing Matters (DIP, Exit, Other) | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), G. Surabian (FTI), J. Heller (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 239.00 |
| Financing Matters (DIP, Exit, Other) | 10/20/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 216.00 |
| Financing Matters (DIP, Exit, Other) | 10/20/2025 | Kristofer Hall | Prepare route change update and related analysis to comply with DIP reporting requirements. | 1.9 | 2,118.50 |
| Financing Matters (DIP, Exit, Other) | 10/22/2025 | Kristofer Hall | Prepare for and participate in a call with G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.5 | 557.50 |
| Financing Matters (DIP, Exit, Other) | 10/27/2025 | Kristofer Hall | Prepare for and participate on a call with M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 223.00 |
| Financing Matters (DIP, Exit, Other) | 10/28/2025 | Matthew Michael | Review DIP blackline and summarize comments for FTI team. | 1.9 | 2,270.50 |
| Financing Matters (DIP, Exit, Other) | 10/30/2025 | Kristofer Hall | Review and provide comments on DIP credit agreement reporting requirements. | 1.4 | 1,561.00 |
| Financing Matters (DIP, Exit, Other) | 10/31/2025 | Michael Paykin | Review the Company's RCF reporting requirements and DIP order provisions. | 0.3 | 358.50 |
| Financing Matters (DIP, Exit, Other) | 10/31/2025 | Matthew Michael | Review final DIP approval and liquidity mechanics. | 1.1 | 1,314.50 |
| Financing Matters (DIP, Exit, Other) | 10/31/2025 | Michael Paykin | Review final DIP order to determine reporting requirements, required deliverables and conditions precedent associated with future draws. | 0.5 | 597.50 |
| **Total Financing Matters (Dip, Exit, Other)** | | | | **44.2** | **$    54,045.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 10/1/2025 | Matthew Michael | Prepare material for Spirit's accounting team to assist in tracking of professional fees. | 1.3 | $ 1,553.50 |
| Accounting and Financial Reporting | 10/1/2025 | Cynthia Kielkucki | Review liabilities subject to compromise. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/1/2025 | Cynthia Kielkucki | Review liabilities subject to compromise. | 1.3 | 1,501.50 |
| Accounting and Financial Reporting | 10/2/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding accounting for bankruptcy related items for financial reporting. | 1.0 | 1,155.00 |
| Accounting and Financial Reporting | 10/2/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with G. Molina (Spirit) regarding the accounting impact of the lessor motion filed with the court. | 0.4 | 462.00 |
| Accounting and Financial Reporting | 10/2/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit) on the month end close procedures related to the bankruptcy. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/2/2025 | Cynthia Kielkucki | Review liabilities subject to compromise. | 1.0 | 1,155.00 |
| Accounting and Financial Reporting | 10/3/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) regarding accounting for bankruptcy related for the audit review. | 1.0 | 1,155.00 |
| Accounting and Financial Reporting | 10/3/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with Spirit G. Molina (Spirit) regarding held for sale assets in the bankruptcy. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/3/2025 | Cynthia Kielkucki | Review prior bankruptcy accounting memorandums for current bankruptcy reporting purposes. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/6/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with G. Molina (Spirit) on AerCap motion for financial reporting. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/6/2025 | Cynthia Kielkucki | Review latest AerCap motion and related accounting impact. | 1.4 | 1,617.00 |
| Accounting and Financial Reporting | 10/7/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), G Rodriguez (Spirit) on accounting for bankruptcy related items for financial reporting. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/7/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Kielkucki (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q25 Form 10-Q disclosures, updates / revisions required based on bankruptcy activity and LSTC / LNSTC accounting treatment. | 0.6 | 717.00 |
| Accounting and Financial Reporting | 10/7/2025 | Cynthia Kielkucki | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q25 Form 10-Q disclosures, updates / revisions required based on bankruptcy activity and LSTC / LNSTC accounting treatment. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/7/2025 | Cynthia Kielkucki | Review preferential payments for disclosure purposes. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/8/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit) on liabilities subject to compromise balances for reporting. | 0.4 | 462.00 |
| Accounting and Financial Reporting | 10/8/2025 | Cynthia Kielkucki | Draft accounting memorandum related to liabilities subject to compromise. | 1.6 | 1,848.00 |
| Accounting and Financial Reporting | 10/8/2025 | Matthew Michael | Response to questions on September professional fee accounting accrual. | 0.3 | 358.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 10/9/2025 | Cynthia Kielkucki | Draft accounting memorandum related to reorganization expense items. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/9/2025 | Cynthia Kielkucki | Prepare updates to accounting memorandum related to liabilities subject to compromise. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/10/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Kielkucki (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q'25 Form 10-Q disclosures, updates / revisions required based on bankruptcy activity and LSTC / LNSTC accounting treatment. | 0.2 | 239.00 |
| Accounting and Financial Reporting | 10/10/2025 | Cynthia Kielkucki | Prepare for and participate in a meeting with M. Paykin (FTI) (Partial), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q'25 Form 10-Q disclosures, updates / revisions required based on bankruptcy activity and LSTC / LNSTC accounting treatment. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/10/2025 | Cynthia Kielkucki | Review right-of-use assets and liabilities to determine bankruptcy case impact on lease accounting. | 1.4 | 1,617.00 |
| Accounting and Financial Reporting | 10/13/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with G. Molina (Spirit) on liabilities subject to compromise memorandum. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/13/2025 | Kristofer Hall | Review and provide comments on the proposed 10-Q commentary and financial statements. | 0.7 | 780.50 |
| Accounting and Financial Reporting | 10/13/2025 | Michael Paykin | Review current draft of 3Q'25 Form 10-Q, including initial disclosures, financials, key open items and prepare comments / notes / markup for discussion with Spirit accounting team. | 1.1 | 1,314.50 |
| Accounting and Financial Reporting | 10/13/2025 | Cynthia Kielkucki | Revise memorandum related to liabilities subject to compromise for updated allowed claims estimate. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/14/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G Rodriguez (Spirit) on financial reporting for bankruptcy related items. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/14/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J Rocchetti (Spirit) on form of 10Q reporting related to both bankruptcies. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/14/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Kielkucki (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q'25 10-Q disclosures and revisions. | 0.3 | 358.50 |
| Accounting and Financial Reporting | 10/14/2025 | Cynthia Kielkucki | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rocchetti (Spirit) and G. Rodriguez (Spirit) regarding 3Q'25 10-Q disclosures and revisions. | 0.3 | 346.50 |
| Accounting and Financial Reporting | 10/14/2025 | Cynthia Kielkucki | Review bankruptcy-related motions and orders for financial reporting impact. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/14/2025 | Cynthia Kielkucki | Review other company disclosures related to chapter 22 filings. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/15/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with G. Molina (Spirit) on bankruptcy-related accounting memorandum. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/15/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit) on required financial tables for 10Q disclosures. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/15/2025 | Cynthia Kielkucki | Draft bankruptcy-related footnotes for 10Q reporting. | 1.6 | 1,848.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 10/15/2025 | Cynthia Kielkucki | Draft subsequent events disclosure related to post-quarter end events. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/17/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit) on 10Q draft disclosures. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/17/2025 | Cynthia Kielkucki | Draft debt-related disclosures for 10Q reporting. | 1.2 | 1,386.00 |
| Accounting and Financial Reporting | 10/17/2025 | Cynthia Kielkucki | Draft going concern footnote disclosure for 10Q reporting. | 1.4 | 1,617.00 |
| Accounting and Financial Reporting | 10/17/2025 | Cynthia Kielkucki | Revise reorganization expense memorandum for additional bankruptcy events. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/20/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G Rodrigue (Spirit) regarding status of audit. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/20/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit) on 10Q draft disclosures for liabilities subject to compromise. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/20/2025 | Cynthia Kielkucki | Revise liabilities subject to compromise supporting documentation for audit purposes. | 1.3 | 1,501.50 |
| Accounting and Financial Reporting | 10/21/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for bankruptcy related items. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/21/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with G. Molina (Spirit) on bankruptcy motions related to leases. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/21/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with M. Ruiz-Paiz (Spirit) on 10Q financial reporting package related to the bankruptcy. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/21/2025 | Cynthia Kielkucki | Draft edits to debt footnote related to contractual interest in bankruptcy. | 0.4 | 462.00 |
| Accounting and Financial Reporting | 10/21/2025 | Michael Paykin | Prepare for and participate in a meeting with G. Molina (Spirit), J. Rocchetti (Spirit), and M. Ruiz-Paiz (Spirit) regarding 3Q'25 Form 10-Q disclosures and LSTC / LNSTC accounting treatment. | 0.8 | 956.00 |
| Accounting and Financial Reporting | 10/22/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) regarding documentation of internal controls around bankruptcy. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/22/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with G. Molina (Spirit) on bankruptcy related motions for disclosure purposes. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/22/2025 | Michael Paykin | Prepare for and participate in a meeting with G. Molina (Spirit), G. Rodriguez (Spirit), and J. Rocchetti (Spirit) regarding 3Q'25 Form 10-Q disclosures and reporting requirements. | 0.4 | 478.00 |
| Accounting and Financial Reporting | 10/22/2025 | Cynthia Kielkucki | Revise internal controls procedures related to the bankruptcy. | 1.6 | 1,848.00 |
| Accounting and Financial Reporting | 10/23/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with M. Ruiz-Paiz (Spirit) on 10Q balance sheet changes related to the bankruptcy. | 0.6 | 693.00 |
| Accounting and Financial Reporting | 10/23/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with M. Ruiz-Paiz (Spirit) on 10Q cash flow changes related to the bankruptcy. | 0.8 | 924.00 |
| Accounting and Financial Reporting | 10/23/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with M. Ruiz-Paiz (Spirit) on 10Q income statement changes related to the bankruptcy. | 0.3 | 346.50 |
| Accounting and Financial Reporting | 10/23/2025 | Cynthia Kielkucki | Identify and provide supporting documentation for items related to the bankruptcy case in the 10Q. | 1.3 | 1,501.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 10/24/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), G Rodriguez (Spirit), and various E&Y professionals regarding audit status update. | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/24/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for bankruptcy related items. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/24/2025 | Cynthia Kielkucki | Review management's supporting documentation related to liabilities subject to compromise. | 1.4 | 1,617.00 |
| Accounting and Financial Reporting | 10/27/2025 | Cynthia Kielkucki | Correspond with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) regarding accounting for bankruptcy related items for financial reporting. | 0.9 | 1,039.50 |
| Accounting and Financial Reporting | 10/27/2025 | Cynthia Kielkucki | Revise 10Q draft disclosures for comments received from the audit team regarding debt-related footnotes. | 1.1 | 1,270.50 |
| Accounting and Financial Reporting | 10/28/2025 | Cynthia Kielkucki | Discuss 10Q draft disclosures with J. Rocchetti (Spirit). | 0.7 | 808.50 |
| Accounting and Financial Reporting | 10/28/2025 | Matthew Michael | Review professional fee roll-forward files for payment, escrow and accounting close tracking. | 0.8 | 956.00 |
| Accounting and Financial Reporting | 10/28/2025 | Cynthia Kielkucki | Revise 10Q draft disclosures for comments received from the audit team related to bankruptcy footnotes. | 1.3 | 1,501.50 |
| Accounting and Financial Reporting | 10/30/2025 | Matthew Michael | Prepare for October close professional fee accrual calculation roll forwards for Spirit accounting team. | 1.4 | 1,673.00 |
| Accounting and Financial Reporting | 10/31/2025 | Michael Paykin | Prepare for and participate in a call with M. Hernandez (Spirit), J. Blaya De Azevedo (Spirit), B. Liu (Debevoise) and B. Tsepelman (DPW) regarding RCF reporting requirements and timeframe. | 0.3 | 358.50 |
| **Total Accounting and Financial Reporting** | | | | **59.2** | **$    68,648.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/1/2025 | Jared Heller | Maintain and update vendor management and repository dashboard. | 1.3 | $ 1,404.00 |
| Vendor Matters | 10/1/2025 | Jared Heller | Continue managing vendor repository and dashboard updates. | 0.4 | 432.00 |
| Vendor Matters | 10/1/2025 | Jared Heller | Continue to attend to vendor management and repository dashboard. | 0.5 | 540.00 |
| Vendor Matters | 10/1/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 747.50 |
| Vendor Matters | 10/1/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 557.50 |
| Vendor Matters | 10/1/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 717.00 |
| Vendor Matters | 10/1/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 600.00 |
| Vendor Matters | 10/1/2025 | Stephen Caluori | Review and prepare updates to vendor communications dashboard. | 1.9 | 1,491.50 |
| Vendor Matters | 10/1/2025 | Kendall Huckins | Review daily payments file categorization prior to processing. | 0.6 | 600.00 |
| Vendor Matters | 10/1/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/1/2025 | Kendall Huckins | Update pre-petition payments matrices and correspond with M. Paykin (FTI) and K. Hall (FTI). | 0.8 | 800.00 |
| Vendor Matters | 10/2/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payments run. | 0.5 | 500.00 |
| Vendor Matters | 10/2/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payments run. | 0.5 | 747.50 |
| Vendor Matters | 10/2/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payments run. | 0.6 | 669.00 |
| Vendor Matters | 10/2/2025 | Kendall Huckins | Perform final review of payments file and correspond with A/P team regarding upload. | 0.4 | 400.00 |
| Vendor Matters | 10/2/2025 | Stephen Caluori | Review and prepare updates to vendor communications dashboard. | 0.3 | 235.50 |
| Vendor Matters | 10/2/2025 | Kendall Huckins | Review payment file and create tagging prior to discussion with team on daily payment run. | 1.2 | 1,200.00 |
| Vendor Matters | 10/3/2025 | Jared Heller | Attend to vendor management and repository dashboard. | 0.9 | 972.00 |
| Vendor Matters | 10/3/2025 | Jared Heller | Continue to attend to vendor management and repository dashboard. | 0.2 | 216.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/3/2025 | Stephen Caluori | Make further revisions to vendor communications dashboard. | 0.4 | 314.00 |
| Vendor Matters | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), G. Molina (Spirit), J. Rodrigues (Spirit) regarding daily payments run. | 0.3 | 300.00 |
| Vendor Matters | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit) regarding daily payments run. | 0.3 | 334.50 |
| Vendor Matters | 10/3/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit) regarding daily payments run. | 0.3 | 448.50 |
| Vendor Matters | 10/3/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 358.50 |
| Vendor Matters | 10/3/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 334.50 |
| Vendor Matters | 10/3/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 448.50 |
| Vendor Matters | 10/3/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 300.00 |
| Vendor Matters | 10/3/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on status updates and outstanding items for critical vendors. | 0.5 | 597.50 |
| Vendor Matters | 10/3/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on status updates and outstanding items for critical vendors. | 0.5 | 747.50 |
| Vendor Matters | 10/3/2025 | Jared Heller | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on status updates and outstanding items for critical vendors. | 0.5 | 540.00 |
| Vendor Matters | 10/3/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on status updates and outstanding items for critical vendors. | 0.5 | 557.50 |
| Vendor Matters | 10/3/2025 | Kendall Huckins | Review 10/3/25 payments file and manage data room submission after corresponding with J. Rodrigues (Spirit). | 0.4 | 400.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/3/2025 | Stephen Caluori | Review and prepare updates to vendor communications dashboard. | 1.8 | 1,413.00 |
| Vendor Matters | 10/3/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/3. | 0.8 | 956.00 |
| Vendor Matters | 10/3/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 717.00 |
| Vendor Matters | 10/4/2025 | Daniel Wikel | Correspond with M. Paykin (FTI) regarding latest open issues for key vendors. | 0.3 | 448.50 |
| Vendor Matters | 10/5/2025 | Daniel Wikel | Correspond with M. Paykin (FTI) regarding latest open issues for key vendors. | 0.8 | 1,196.00 |
| Vendor Matters | 10/5/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/5. | 0.4 | 478.00 |
| Vendor Matters | 10/6/2025 | Jared Heller | Attend to vendor management and repository dashboard. | 1.0 | 1,080.00 |
| Vendor Matters | 10/6/2025 | Jared Heller | Continue to attend to vendor management and repository dashboard. | 0.6 | 648.00 |
| Vendor Matters | 10/6/2025 | Stephen Caluori | Make further changes to vendor communications dashboard. | 0.6 | 471.00 |
| Vendor Matters | 10/6/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 836.50 |
| Vendor Matters | 10/6/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), D. Wikel (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 780.50 |
| Vendor Matters | 10/6/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 1,046.50 |
| Vendor Matters | 10/6/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 700.00 |
| Vendor Matters | 10/6/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding vendor and supplier data management. | 0.5 | 392.50 |
| Vendor Matters | 10/6/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding vendor and supplier data management. | 0.5 | 747.50 |
| Vendor Matters | 10/6/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), and Stephen Caluori (FTI) regarding vendor and supplier data management. | 0.5 | 597.50 |
| Vendor Matters | 10/6/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and Stephen Caluori (FTI) regarding vendor and supplier data management. | 0.5 | 540.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/6/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), and Stephen Caluori (FTI) regarding vendor and supplier data management. | 0.5 | 557.50 |
| Vendor Matters | 10/6/2025 | Stephen Caluori | Review and prepare updates to vendor communications dashboard. | 2.2 | 1,727.00 |
| Vendor Matters | 10/6/2025 | Michael Paykin | Review final trade vendor agreement related to a confidential aviation service company and distribute noticing email to UCC. | 0.4 | 478.00 |
| Vendor Matters | 10/6/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 1.3 | 1,943.50 |
| Vendor Matters | 10/6/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/6/2025 | Jared Heller | Review updates to vendor management tracker from S. Caluori (FTI). | 0.4 | 432.00 |
| Vendor Matters | 10/6/2025 | Kendall Huckins | Update payment file and correspond with M. Paykin (FTI) regarding payments. | 0.4 | 400.00 |
| Vendor Matters | 10/7/2025 | Jared Heller | Continue to attend to contract management and repository dashboard. | 0.3 | 324.00 |
| Vendor Matters | 10/7/2025 | Kendall Huckins | Continue to review payment file and correspond with J. Rodrigues (Spirit), G. Molina (Spirit), and M. Paykin (FTI). | 0.8 | 800.00 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 597.50 |
| Vendor Matters | 10/7/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 557.50 |
| Vendor Matters | 10/7/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 747.50 |
| Vendor Matters | 10/7/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Wikel (FTI), D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 500.00 |
| Vendor Matters | 10/7/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Royal (Spirit), J. Abshire (Spirit), M. Paykin (FTI), M. Michael (FTI), and J. Heller (FTI) regarding open vendor issues. | 0.5 | 392.50 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Prepare for and participate in discussion with D. Royal (Spirit), J. Abshire (Spirit), M. Michael (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding open vendor issues. | 0.5 | 597.50 |
| Vendor Matters | 10/7/2025 | Jared Heller | Prepare for and participate in discussion with D. Royal (Spirit), J. Abshire (Spirit), M. Paykin (FTI), M. Michael (FTI), and S. Caluori (FTI) regarding open vendor issues. | 0.5 | 540.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/7/2025 | Matthew Michael | Prepare for and participate in discussion with D. Royal (Spirit), J. Abshire (Spirit), M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding open vendor issues. | 0.3 | 358.50 |
| Vendor Matters | 10/7/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI) and J. Heller (FTI) regarding ongoing vendor negotiations. | 0.4 | 314.00 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding ongoing vendor negotiations. | 0.3 | 358.50 |
| Vendor Matters | 10/7/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI) and S. Caluori (FTI) regarding ongoing vendor negotiations. | 0.3 | 324.00 |
| Vendor Matters | 10/7/2025 | Jared Heller | Prepare for and participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on vendor issues and negotiations. | 0.5 | 540.00 |
| Vendor Matters | 10/7/2025 | Kristofer Hall | Prepare for and participate on a call with M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on vendor issues and negotiations. | 0.5 | 557.50 |
| Vendor Matters | 10/7/2025 | Matthew Michael | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on vendor issues and negotiations. | 0.5 | 597.50 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Prepare for and participate on a call with M. Michael (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and R. Sattaur (DPW) on vendor issues and negotiations. | 0.5 | 597.50 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/07/25. | 0.7 | 836.50 |
| Vendor Matters | 10/7/2025 | Kendall Huckins | Review payment file and correspond with J. Rodrigues (Spirit), G. Molina (Spirit), and M. Paykin (FTI). | 1.1 | 1,100.00 |
| Vendor Matters | 10/7/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.4 | 478.00 |
| Vendor Matters | 10/7/2025 | Kendall Huckins | Update the payment tracker for First Day Relief buckets and correspond with M. Paykin (FTI) regarding updates. | 0.6 | 600.00 |
| Vendor Matters | 10/7/2025 | Stephen Caluori | Update vendor dashboard to reflect certain vendor agreement and latest A/P aging. | 0.7 | 549.50 |
| Vendor Matters | 10/7/2025 | Stephen Caluori | Update vendor dashboard to reflect latest developments with confidential vendor. | 0.3 | 235.50 |
| Vendor Matters | 10/8/2025 | Jared Heller | Continue to prepare updates to vendor dashboard to reflect proposed payment terms and cash settlements. | 0.6 | 648.00 |
| Vendor Matters | 10/8/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding payment tagging on various manual adjustments. | 0.6 | 600.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Further revise vendor dashboard to reflect additional trade agreement information. | 1.2 | 942.00 |
| Vendor Matters | 10/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), G. Molina (Spirit), C. Sandifer (Spirit), S. Gordon (Spirit), and other Spirit A/P professionals regarding the daily payment information. | 0.4 | 400.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/8/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), G. Molina (Spirit), C. Sandifer (Spirit), S. Gordon (Spirit), and other Spirit A/P professionals regarding the daily payment information. | 0.4 | 478.00 |
| Vendor Matters | 10/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), G. Molina (Spirit), C. Sandifer (Spirit), S. Gordon (Spirit), and other Spirit A/P professionals regarding the daily payment information. | 0.4 | 598.00 |
| Vendor Matters | 10/8/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and D. Royal (Spirit) regarding latest vendor dashboard. | 0.8 | 956.00 |
| Vendor Matters | 10/8/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), and D. Royal (Spirit) regarding latest vendor dashboard. | 0.8 | 864.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and D. Royal (Spirit) regarding latest vendor dashboard. | 0.8 | 628.00 |
| Vendor Matters | 10/8/2025 | Jared Heller | Prepare updates to vendor dashboard to reflect proposed payment terms and cash settlements. | 2.2 | 2,376.00 |
| Vendor Matters | 10/8/2025 | Matthew Michael | Research and propose response on vendor contract issue. | 1.4 | 1,673.00 |
| Vendor Matters | 10/8/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/8. | 0.5 | 597.50 |
| Vendor Matters | 10/8/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 0.7 | 1,046.50 |
| Vendor Matters | 10/8/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 717.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Update vendor dashboard and analysis to focus on high-priority items. | 0.6 | 471.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Update vendor dashboard to include new negotiation developments and pre-petition savings detail. | 0.6 | 471.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging and communication log. | 0.2 | 157.00 |
| Vendor Matters | 10/8/2025 | Stephen Caluori | Update vendor dashboard to reflect new data points for key vendors. | 0.4 | 314.00 |
| Vendor Matters | 10/9/2025 | Jared Heller | Attend to vendor management and repository dashboard. | 0.6 | 648.00 |
| Vendor Matters | 10/9/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding cleansing documentation and other cleansing matters prior to sign-off. | 0.5 | 500.00 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a call with R. Wood (Spirit) regarding pre and post-petition payment considerations. | 0.3 | 358.50 |
| Vendor Matters | 10/9/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 500.00 |
| Vendor Matters | 10/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 747.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/9/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 557.50 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), K. Hall (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 597.50 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a meeting with A. Kumria (Spirit) regarding priority issues for confidential airport operations vendors. | 0.3 | 358.50 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Prepare for and participate in discussion with D. Royal (Spirit), J. Heller (FTI), S. Caluori (FTI), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 597.50 |
| Vendor Matters | 10/9/2025 | Jared Heller | Prepare for and participate in discussion with D. Royal (Spirit), M. Paykin (FTI), S. Caluori (FTI), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 540.00 |
| Vendor Matters | 10/9/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Royal (Spirit), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 392.50 |
| Vendor Matters | 10/9/2025 | Michael George | Reconcile day-over-day changes in daily payment files. | 0.4 | 314.00 |
| Vendor Matters | 10/9/2025 | Matthew Michael | Research vendor contract issue for troubled supplier. | 0.7 | 836.50 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/9. | 0.8 | 956.00 |
| Vendor Matters | 10/9/2025 | Kendall Huckins | Review and update payment file and correspond with S. Gordon (Spirit) and M. Paykin (FTI). | 0.3 | 300.00 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/9/2025 | Michael Paykin | Review total pre and post-petition data file provided by J. Rodrigues (Spirit) and prepare comments / notes / follow-up questions for discussion. | 0.6 | 717.00 |
| Vendor Matters | 10/9/2025 | Stephen Caluori | Update vendor dashboard to reflect current supplier status and latest trade agreements. | 1.2 | 942.00 |
| Vendor Matters | 10/9/2025 | Stephen Caluori | Update vendor dashboard to reflect formatting changes and payments made to certain vendors. | 0.3 | 235.50 |
| Vendor Matters | 10/9/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging and communications log. | 0.3 | 235.50 |
| Vendor Matters | 10/10/2025 | Kendall Huckins | Finalize the daily payment file and correspond with M. Paykin (FTI) regarding outstanding amounts. | 0.7 | 700.00 |
| Vendor Matters | 10/10/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 478.00 |
| Vendor Matters | 10/10/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 500.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/10/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 717.00 |
| Vendor Matters | 10/10/2025 | Kendall Huckins | Update the daily payment manual file and correspond with M. Paykin (FTI). | 0.4 | 400.00 |
| Vendor Matters | 10/10/2025 | Stephen Caluori | Update vendor dashboard to reflect latest communications log, A/P aging, and notable payments. | 0.5 | 392.50 |
| Vendor Matters | 10/13/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI), J. Nolin (Spirit), and K. Kreider (DPW) regarding IT and utilities contracts. | 0.9 | 972.00 |
| Vendor Matters | 10/13/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 10/13/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 334.50 |
| Vendor Matters | 10/13/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 10/13/2025 | Kendall Huckins | Prepare for the vendor discussion and correspond with M. Paykin (FTI) regarding open items. | 0.4 | 400.00 |
| Vendor Matters | 10/13/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/13. | 0.7 | 836.50 |
| Vendor Matters | 10/13/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 0.8 | 1,196.00 |
| Vendor Matters | 10/13/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.2 | 239.00 |
| Vendor Matters | 10/13/2025 | Kendall Huckins | Review relevant international payments and correspond with S. Gordon (Spirit). | 0.6 | 600.00 |
| Vendor Matters | 10/13/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging and communications log. | 0.2 | 157.00 |
| Vendor Matters | 10/14/2025 | Kendall Huckins | Finalize payment file and correspond with Spirit A/P team. | 0.6 | 600.00 |
| Vendor Matters | 10/14/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 10/14/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.8 | 956.00 |
| Vendor Matters | 10/14/2025 | Michael Paykin | Prepare for and participate in call with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), A. Kumria (Spirit), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding latest vendor issues tracker. | 0.9 | 1,075.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/14/2025 | Jared Heller | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), A. Kumria (Spirit), D. Royal (Spirit), N. Sosnick (DPW) and K. Kreider (DPW) regarding latest vendor issues tracker. | 0.9 | 972.00 |
| Vendor Matters | 10/14/2025 | Stephen Caluori | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), A. Kumria (Spirit), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding latest vendor issues tracker. | 0.8 | 628.00 |
| Vendor Matters | 10/14/2025 | Kristofer Hall | Prepare for and participate in call with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), A. Kumria (Spirit), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding latest vendor issues tracker. | 0.7 | 780.50 |
| Vendor Matters | 10/14/2025 | Kendall Huckins | Provide manual payments file to M. Paykin (FTI) and correspond regarding updates. | 0.8 | 800.00 |
| Vendor Matters | 10/14/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 10/14 actuals. | 0.9 | 706.50 |
| Vendor Matters | 10/14/2025 | Kristofer Hall | Review and provide comments on Critical Vendor tracker. | 0.6 | 669.00 |
| Vendor Matters | 10/14/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/14. | 0.2 | 239.00 |
| Vendor Matters | 10/14/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 1.2 | 1,794.00 |
| Vendor Matters | 10/14/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/14/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging, notes from DPW, and communications log. | 1.3 | 1,020.50 |
| Vendor Matters | 10/14/2025 | Stephen Caluori | Update vendor dashboard to reflect notes from D. Royal (Spirit). | 0.1 | 78.50 |
| Vendor Matters | 10/15/2025 | Kendall Huckins | Prepare for and participate in a daily standing call with J. Rodrigues (Spirit), C. Sandifer (Spirit), G. Molina (Spirit), S. Gordon (Spirit) regarding updates to payment file. | 0.4 | 400.00 |
| Vendor Matters | 10/15/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 478.00 |
| Vendor Matters | 10/15/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 747.50 |
| Vendor Matters | 10/15/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/15/25. | 1.1 | 1,314.50 |
| Vendor Matters | 10/15/2025 | Stephen Caluori | Review previous day's changes to vendor dashboard. | 0.2 | 157.00 |
| Vendor Matters | 10/15/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 10/15/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging and communications log. | 0.4 | 314.00 |
| Vendor Matters | 10/16/2025 | Matthew Michael | Address vendor cut off disagreement and recommend process updates. | 1.0 | 1,195.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/16/2025 | Michael Paykin | Prepare for and participate in a meeting with J. Rodrigues (Spirit) regarding outstanding pre and post-petition invoices and credit balances for a confidential maintenance vendor. | 0.2 | 239.00 |
| Vendor Matters | 10/16/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Huckins (FTI) regarding professional fee estimates and professional fee accruals. | 1.1 | 1,644.50 |
| Vendor Matters | 10/16/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.3 | 358.50 |
| Vendor Matters | 10/16/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.3 | 334.50 |
| Vendor Matters | 10/16/2025 | Daniel Wikel | Prepare for and participate in a call with A. Kumria (Spirit) regarding operational supplier review and GSE providers. | 0.8 | 1,196.00 |
| Vendor Matters | 10/16/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/16. | 0.4 | 478.00 |
| Vendor Matters | 10/16/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/16/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging. | 0.8 | 628.00 |
| Vendor Matters | 10/17/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.5 | 597.50 |
| Vendor Matters | 10/17/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.5 | 500.00 |
| Vendor Matters | 10/17/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.5 | 557.50 |
| Vendor Matters | 10/17/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), C. Sandifer (Spirit), A. Leveille (Spirit), M. Freitas (Spirit), and S. Gordon (Spirit) regarding daily payment run processing. | 0.5 | 747.50 |
| Vendor Matters | 10/17/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI) and J. Heller (FTI) regarding latest tracking of contracts and vendor issues. | 0.8 | 956.00 |
| Vendor Matters | 10/17/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI) and M. Paykin (FTI) regarding latest tracking of contracts and vendor issues. | 0.8 | 864.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/17/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 597.50 |
| Vendor Matters | 10/17/2025 | Jared Heller | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 540.00 |
| Vendor Matters | 10/17/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 747.50 |
| Vendor Matters | 10/17/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 10/16 actuals. | 1.3 | 1,020.50 |
| Vendor Matters | 10/17/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/17/25. | 0.7 | 836.50 |
| Vendor Matters | 10/17/2025 | Kendall Huckins | Review payments file and correspond with M. Paykin (FTI) regarding proposed payments. | 0.6 | 600.00 |
| Vendor Matters | 10/17/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,314.50 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with S. Mamadjanov (Spirit) regarding pre and post-petition split analysis for a confidential maintenance vendor. | 0.2 | 239.00 |
| Vendor Matters | 10/20/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) regarding vendor payment term changes and deposit activity. | 0.4 | 432.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) regarding vendor payment term changes and deposit activity. | 0.4 | 478.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) and J. Rodrigues (Spirit) regarding vendor payment term changes. | 0.5 | 597.50 |
| Vendor Matters | 10/20/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Rodrigues (Spirit) regarding vendor payment term changes. | 0.5 | 540.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.9 | 1,075.50 |
| Vendor Matters | 10/20/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.9 | 1,345.50 |
| Vendor Matters | 10/20/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), C. Sandifer (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.8 | 800.00 |
| Vendor Matters | 10/20/2025 | Jared Heller | Prepare summary of recent vendor payment term changes and collateral/deposits. | 1.4 | 1,512.00 |
| Vendor Matters | 10/20/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 10/19 actuals. | 0.5 | 392.50 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Review / analyze vendor master payment terms analysis prepared by Spirit to assess key term changes 90 days prior to filing and prepare follow-up questions for discussion. | 1.2 | 1,434.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/20. | 0.6 | 717.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/20/2025 | Kendall Huckins | Review proposal payment file and correspond with M. Paykin (FTI). | 0.4 | 400.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/20/2025 | Michael Paykin | Review proposed trade agreement with a confidential heavy maintenance vendor and perform initial reconciliation to payables data. | 0.6 | 717.00 |
| Vendor Matters | 10/20/2025 | Kendall Huckins | Update the manual payments file and correspond with M. Paykin (FTI). | 0.5 | 500.00 |
| Vendor Matters | 10/20/2025 | Stephen Caluori | Update vendor dashboard to reflect additional open vendor issues and executed trade agreements. | 0.9 | 706.50 |
| Vendor Matters | 10/20/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging, communications log, and spend-to-date data. | 0.5 | 392.50 |
| Vendor Matters | 10/21/2025 | Kendall Huckins | Prepare for and participate in the daily A/P payments meeting with K. Hall (FTI), J. Rodrigues (Spirit), S. Gordon (Spirit), A. Leveille (Spirit), D. Royal (Spirit), and S. Gordon (Spirit). | 0.6 | 600.00 |
| Vendor Matters | 10/21/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and J. Heller (FTI) regarding latest vendor issues and payment tracking. | 0.5 | 392.50 |
| Vendor Matters | 10/21/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding latest vendor issues and payment tracking. | 0.5 | 597.50 |
| Vendor Matters | 10/21/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and S. Caluori (FTI) regarding latest vendor issues and payment tracking. | 0.5 | 540.00 |
| Vendor Matters | 10/21/2025 | Michael Paykin | Prepare for and participate in a meeting with A. Lockhart (Spirit), J. Rodrigues (Spirit) and D. Royal (Spirit) regarding pre and post-petition invoice analysis process for heavy maintenance vendors. | 0.4 | 478.00 |
| Vendor Matters | 10/21/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 597.50 |
| Vendor Matters | 10/21/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 557.50 |
| Vendor Matters | 10/21/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 598.00 |
| Vendor Matters | 10/21/2025 | Stephen Caluori | Prepare summary analysis of pre-petition liabilities by vendor. | 1.4 | 1,099.00 |
| Vendor Matters | 10/21/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/21. | 0.6 | 717.00 |
| Vendor Matters | 10/21/2025 | Jared Heller | Review pre-petition payments for vendors by First Day Motion buckets. | 0.2 | 216.00 |
| Vendor Matters | 10/21/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/21/2025 | Jared Heller | Review updates to vendor management tracker from S. Caluori (FTI). | 0.3 | 324.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/21/2025 | Kendall Huckins | Update payments file and correspond with M. Paykin (FTI) regarding tagging. | 0.3 | 300.00 |
| Vendor Matters | 10/21/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging open vendor issues. | 0.4 | 314.00 |
| Vendor Matters | 10/22/2025 | Jared Heller | Continue to review updates to vendor management tracker from S. Caluori (FTI). | 0.3 | 324.00 |
| Vendor Matters | 10/22/2025 | Jared Heller | Continue to review updates to vendor management tracker from S. Caluori (FTI). | 0.4 | 432.00 |
| Vendor Matters | 10/22/2025 | Stephen Caluori | Continue to update pre-petition liabilities summary to reflect feedback from J. Heller (FTI). | 1.9 | 1,491.50 |
| Vendor Matters | 10/22/2025 | Kendall Huckins | Prepare for and participate in a daily payments meeting with J. Rodrigues (Spirit), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit). | 0.4 | 400.00 |
| Vendor Matters | 10/22/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 478.00 |
| Vendor Matters | 10/22/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 446.00 |
| Vendor Matters | 10/22/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), C. Sandifer (Spirit), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 598.00 |
| Vendor Matters | 10/22/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 1.0 | 785.00 |
| Vendor Matters | 10/22/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 1.0 | 1,195.00 |
| Vendor Matters | 10/22/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 1.0 | 1,080.00 |
| Vendor Matters | 10/22/2025 | Michael Paykin | Prepare for and participate in a working session with J. Heller (FTI) and S. Caluori (FTI) regarding vendor issue tracking. | 0.4 | 478.00 |
| Vendor Matters | 10/22/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI) and S. Caluori (FTI) regarding vendor issue tracking. | 0.4 | 432.00 |
| Vendor Matters | 10/22/2025 | Stephen Caluori | Prepare for and participate in a working session with M. Paykin (FTI) and J. Heller (FTI) regarding vendor issue tracking. | 0.4 | 314.00 |
| Vendor Matters | 10/22/2025 | Stephen Caluori | Prepare updates to pre-petition liabilities summary by vendor. | 1.6 | 1,256.00 |
| Vendor Matters | 10/22/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/22. | 0.4 | 478.00 |
| Vendor Matters | 10/22/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 0.8 | 1,196.00 |
| Vendor Matters | 10/22/2025 | Kendall Huckins | Review payment file and correspond with M. Paykin (FTI). | 0.2 | 200.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/22/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/22/2025 | Jared Heller | Review updates to vendor management tracker from S. Caluori (FTI). | 1.3 | 1,404.00 |
| Vendor Matters | 10/23/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding timing of maintenance and 503(b)9 meetings. | 0.2 | 200.00 |
| Vendor Matters | 10/23/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 747.50 |
| Vendor Matters | 10/23/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 836.50 |
| Vendor Matters | 10/23/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.7 | 780.50 |
| Vendor Matters | 10/23/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 500.00 |
| Vendor Matters | 10/23/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) regarding pre-petition liabilities and vendor issue tracking. | 0.5 | 540.00 |
| Vendor Matters | 10/23/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) regarding pre-petition liabilities and vendor issue tracking. | 0.5 | 392.50 |
| Vendor Matters | 10/23/2025 | Stephen Caluori | Prepare updates to pre-petition liabilities summary and vendor issues analysis. | 0.6 | 471.00 |
| Vendor Matters | 10/23/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/23. | 0.6 | 717.00 |
| Vendor Matters | 10/23/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 1.1 | 1,644.50 |
| Vendor Matters | 10/23/2025 | Matthew Michael | Review pre-petition and post-petition invoice splitting results. | 0.5 | 597.50 |
| Vendor Matters | 10/23/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/23/2025 | Kendall Huckins | Update pre-petition payment matrices and correspond with Spirit A/P team. | 0.9 | 900.00 |
| Vendor Matters | 10/23/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging, communications log, and recent issues. | 0.5 | 392.50 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Correspond with D. Royal (Spirit), M. Paykin (FTI), and K. Hall (FTI) regarding pre-petition calculation for maintenance vendors. | 1.4 | 1,400.00 |
| Vendor Matters | 10/24/2025 | Michael George | Create 10/23 tracking file based on daily payment data. | 0.8 | 628.00 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a call with D. Royal (Spirit) regarding outstanding invoices for a confidential maintenance provider and reconciliation process of pre and post-petition balances. | 0.5 | 597.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a call with D. Royal (Spirit) and N. Sosnick (DPW) regarding reconciliation of pre and post-petition balances for a confidential maintenance provider. | 0.5 | 597.50 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), K. Hall (FTI), and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 478.00 |
| Vendor Matters | 10/24/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 897.00 |
| Vendor Matters | 10/24/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 446.00 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and D. Royal (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.6 | 600.00 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and D. Royal (Spirit) regarding 503(b)9 claim amounts and tracking process. | 0.5 | 597.50 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and D. Royal (Spirit) regarding 503(b)9 claim amounts and tracking process. | 0.5 | 500.00 |
| Vendor Matters | 10/24/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and D. Royal (Spirit) regarding 503(b)9 claim amounts and tracking process. | 0.5 | 557.50 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and J. Rodrigues (Spirit) regarding comprehensive vendors list and pre-petition liabilities tracking. | 0.5 | 597.50 |
| Vendor Matters | 10/24/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), and J. Rodrigues (Spirit) regarding comprehensive vendors list and pre-petition liabilities tracking. | 0.5 | 540.00 |
| Vendor Matters | 10/24/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and J. Rodrigues (Spirit) regarding comprehensive vendors list and pre-petition liabilities tracking. | 0.5 | 392.50 |
| Vendor Matters | 10/24/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), S. Mamadjanov (Spirit) regarding heavy maintenance forecast and outstanding maintenance vendor invoices. | 0.8 | 516.00 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and D. Freisner (Spirit) regarding heavy maintenance forecast and outstanding maintenance vendor invoices. | 0.8 | 800.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and D. Freisner (Spirit) regarding heavy maintenance forecast and outstanding maintenance vendor invoices. | 0.8 | 956.00 |
| Vendor Matters | 10/24/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), S. Mamadjanov (Spirit), and D. Freisner (Spirit) regarding heavy maintenance forecast and outstanding maintenance vendor invoices. | 0.8 | 628.00 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 597.50 |
| Vendor Matters | 10/24/2025 | Jared Heller | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 540.00 |
| Vendor Matters | 10/24/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.5 | 747.50 |
| Vendor Matters | 10/24/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 10/23 actuals. | 0.6 | 471.00 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/24. | 0.4 | 478.00 |
| Vendor Matters | 10/24/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 1.4 | 2,093.00 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Review payment proposal file and correspond with M. Paykin (FTI) and S. Gordon (Spirit). | 0.2 | 200.00 |
| Vendor Matters | 10/24/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/24/2025 | Kendall Huckins | Update Daily manual payment file and correspond with M. Paykin (FTI). | 1.4 | 1,400.00 |
| Vendor Matters | 10/24/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging, communications log, and issue tracking. | 0.3 | 235.50 |
| Vendor Matters | 10/25/2025 | Stephen Caluori | Update vendor dashboard to include additional recent vendor issues. | 0.2 | 157.00 |
| Vendor Matters | 10/27/2025 | Jared Heller | Attend to contract review for certain vendors and propose next step to Company. | 0.7 | 756.00 |
| Vendor Matters | 10/27/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 10/27/2025 | Michael Paykin | Prepare for and participate in a daily payment call with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 10/27/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 10/27/2025 | Daniel Wikel | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 747.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/27/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Royal (Spirit) and J. Abshire (Spirit) regarding pre-petition and post-petition invoice split analysis for confidential maintenance / spare parts suppliers. | 0.5 | 597.50 |
| Vendor Matters | 10/27/2025 | Kendall Huckins | Review analysis regarding outstanding pre-petition payables for various maintenance vendors. | 1.3 | 1,300.00 |
| Vendor Matters | 10/27/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/27. | 0.7 | 836.50 |
| Vendor Matters | 10/27/2025 | Michael Paykin | Review draft trade agreement and vendor-provided statement of account for a confidential maintenance / spare parts supplier. | 0.4 | 478.00 |
| Vendor Matters | 10/27/2025 | Michael Paykin | Review pre and post-petition invoice split analysis prepared by Spirit team for a confidential maintenance / spare parts supplier. | 0.6 | 717.00 |
| Vendor Matters | 10/27/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 10/27/2025 | Kendall Huckins | Review the daily payment file and correspond with M. Paykin (FTI) and S. Gordon (Spirit) regarding final list. | 0.4 | 400.00 |
| Vendor Matters | 10/27/2025 | Kendall Huckins | Update Payment files for daily payment matters. | 0.6 | 600.00 |
| Vendor Matters | 10/27/2025 | Stephen Caluori | Update vendor dashboard to reflect impact of certain lessors. | 0.2 | 157.00 |
| Vendor Matters | 10/27/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging, communications log, and issue tracking. | 0.3 | 235.50 |
| Vendor Matters | 10/28/2025 | Jared Heller | Attend to updates and next steps for priority vendor analyses. | 0.3 | 324.00 |
| Vendor Matters | 10/28/2025 | Jared Heller | Continue to prepare updates to vendor analyses per D. Wikel (FTI) feedback. | 0.3 | 324.00 |
| Vendor Matters | 10/28/2025 | Kristofer Hall | Prepare for maintenance call with Sardor. | 0.3 | 334.50 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) and D. Wikel (FTI) regarding priority vendor analyses requiring updates. | 0.2 | 239.00 |
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) and D. Wikel (FTI) regarding priority vendor analyses requiring updates. | 0.2 | 216.00 |
| Vendor Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Heller (FTI) regarding priority vendor analyses requiring updates. | 0.2 | 299.00 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and A. Kumria (Spirit) regarding priority issues related to airport operations vendors and go-forward strategy. | 0.5 | 597.50 |
| Vendor Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and A. Kumria (Spirit) regarding priority issues related to airport operations vendors and go-forward strategy. | 0.5 | 747.50 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Update maintenance forecast and vendor reconciliation. | 0.8 | 956.00 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Work on and review daily payment / approvals and categorization under First Day Relief. | 0.9 | 1,075.50 |
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare for and participate in a working session with D. Wikel (FTI) on prior vendor review and analyses. | 0.5 | 540.00 |
| Vendor Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in a working session with J. Heller (FTI) on prior vendor review and analyses. | 0.5 | 747.50 |
| Vendor Matters | 10/28/2025 | Kendall Huckins | Review and work on daily payment run processing. | 0.5 | 500.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 0.5 | 540.00 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 0.5 | 392.50 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 0.5 | 597.50 |
| Vendor Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding open vendor issues. | 0.5 | 747.50 |
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) regarding layout and population of pre-petition liabilities tracker. | 0.4 | 432.00 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) regarding layout and population of pre-petition liabilities tracker. | 0.4 | 314.00 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding pre-petition liabilities and vendor tracking file. | 0.6 | 717.00 |
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) and S. Caluori (FTI) regarding pre-petition liabilities and vendor tracking file. | 0.6 | 648.00 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Prepare for and participate in working session with M. Paykin (FTI) and J. Heller (FTI) regarding pre-petition liabilities and vendor tracking file. | 0.6 | 471.00 |
| Vendor Matters | 10/28/2025 | Jared Heller | Prepare updates to vendor analyses per D. Wikel (FTI) feedback. | 1.9 | 2,052.00 |
| Vendor Matters | 10/28/2025 | Michael George | Reconcile changes in daily payment files for 10/27 actuals. | 1.1 | 863.50 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/28. | 0.6 | 717.00 |
| Vendor Matters | 10/28/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Update pre-petition liabilities summary for formatting changes and additional notes on certain suppliers. | 2.1 | 1,648.50 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Update pre-petition liabilities summary to include additional vendors. | 0.7 | 549.50 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P Aging, communications log, and additional supplier issues. | 0.9 | 706.50 |
| Vendor Matters | 10/28/2025 | Stephen Caluori | Update vendor dashboard to reflect new layout changes. | 0.8 | 628.00 |
| Vendor Matters | 10/29/2025 | Kendall Huckins | Correspond with K. Hall (FTI) regarding payment matrices. | 0.3 | 300.00 |
| Vendor Matters | 10/29/2025 | Jared Heller | Prepare for and participate in a discussion with R. Wood (Spirit), F. Taylor (Spirit), and J. Schultz (Spirit) regarding rental car agreement cost review. | 0.3 | 324.00 |
| Vendor Matters | 10/29/2025 | Daniel Wikel | Review daily payments, approvals, and categorization under First Day Relief. | 1.3 | 1,943.50 |
| Vendor Matters | 10/29/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/29. | 0.3 | 358.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/29/2025 | Daniel Wikel | Review latest open issues for key vendors and correspond with internal FTI team. | 1.7 | 2,541.50 |
| Vendor Matters | 10/29/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/29/2025 | Stephen Caluori | Update pre-petition liabilities summary to reflect revised supplier estimates. | 0.5 | 392.50 |
| Vendor Matters | 10/29/2025 | Stephen Caluori | Update pre-petition liabilities summary to remove A/P credits and summarize UCC members included. | 0.8 | 628.00 |
| Vendor Matters | 10/30/2025 | Michael George | Identify post petition payments to be made based on detail from D. Royal (Spirit). | 1.4 | 1,099.00 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Prepare for and participate in a call with N. Sosnick (DPW), A. Abbas (Spirit) and A. Kumria (Spirit) regarding a confidential baggage handling vendor. | 0.5 | 597.50 |
| Vendor Matters | 10/30/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Nolin (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding utilities agreements. | 0.4 | 432.00 |
| Vendor Matters | 10/30/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), J. Nolin (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding utilities agreements. | 0.4 | 446.00 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), J. Nolin (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding utilities agreements. | 0.4 | 478.00 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Royal (Spirit) regarding current status, next steps, and open issues of contract negotiations with a confidential heavy maintenance provider. | 0.3 | 358.50 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 358.50 |
| Vendor Matters | 10/30/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 334.50 |
| Vendor Matters | 10/30/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 448.50 |
| Vendor Matters | 10/30/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.3 | 300.00 |
| Vendor Matters | 10/30/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 10/29 actuals. | 1.7 | 1,334.50 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/28. | 0.6 | 717.00 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 10/30/2025 | Michael Paykin | Review proposed terms / modifications to MSA (and related SOWs) for a confidential baggage handling vendor and prepare comments / notes for discussion with Spirit. | 0.4 | 478.00 |
| Vendor Matters | 10/30/2025 | Michael Paykin | Review reconciliation of vendor / supplier and maintenance provider payments for 10/30/25 and provide comments to M. George (FTI). | 0.3 | 358.50 |
| Vendor Matters | 10/30/2025 | Stephen Caluori | Update vendor dashboard to reflect latest A/P aging and recent notable payments. | 0.3 | 235.50 |
| Vendor Matters | 10/31/2025 | Daniel Wikel | Prepare for meeting with Atul Kumria (Spirit) regarding weekly check in to address airport operation matters and GSE matters and follow-up items. | 0.8 | 1,196.00 |
| Vendor Matters | 10/31/2025 | Kendall Huckins | Finalize daily payment files and correspond with M. Paykin (FTI). | 0.6 | 600.00 |
| Vendor Matters | 10/31/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), J. Rodrigues (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 500.00 |
| Vendor Matters | 10/31/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), J. Rodrigues (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.4 | 598.00 |
| Vendor Matters | 10/31/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), J. Rodrigues (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 597.50 |
| Vendor Matters | 10/31/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), J. Rodrigues (Spirit) and C. Sandifer (Spirit) regarding daily payment review / approvals and categorization under First Day Relief. | 0.5 | 557.50 |
| Vendor Matters | 10/31/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 10/31. | 0.6 | 717.00 |
| Vendor Matters | 10/31/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 10/31/2025 | Kendall Huckins | Review various invoices for approval and correspond with FTI team. | 1.2 | 1,200.00 |
| Vendor Matters | 10/31/2025 | Kendall Huckins | Update the Payment matrices and correspond with M. Paykin (FTI) regarding the wages motion. | 2.4 | 2,400.00 |
| **Total Vendor Matters** | | | | **218.6** | **$   237,295.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/1/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), J. Schultz (Spirit), V. Hardy-Bowen (Spirit), and R. Wood (Spirit) regarding call center / onshoring analysis. | 0.6 | $  648.00 |
| Executory Contract Analysis | 10/1/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), J. Schultz (Spirit), V. Hardy-Bowen (Spirit), and R. Wood (Spirit) regarding call center / onshoring analysis. | 0.6 | 717.00 |
| Executory Contract Analysis | 10/3/2025 | Jared Heller | Correspond with R. Wood (Spirit) on contract cost-takeout tracker. | 0.3 | 324.00 |
| Executory Contract Analysis | 10/3/2025 | Jared Heller | Review contract cost takeout tracker for status updates across agreements. | 0.2 | 216.00 |
| Executory Contract Analysis | 10/7/2025 | Jared Heller | Manage contract repository and attend to dashboard data updates. | 0.8 | 864.00 |
| Executory Contract Analysis | 10/8/2025 | Jared Heller | Attend to follow up questions and correspondences for contract call on negotiations for flight operations. | 0.5 | 540.00 |
| Executory Contract Analysis | 10/8/2025 | Jared Heller | Correspond with M. Paykin (FTI) on status of contracts and cost takeout. | 0.2 | 216.00 |
| Executory Contract Analysis | 10/8/2025 | Zachary Israel | Prepare for and participate on a call with J. Heller (FTI), C. Mesquida (FTI), R. Wood (Spirit), P. Motta (Spirit), D. Royal (Spirit), and G. Christopher (Spirit) on contract negotiation for flight operations. | 0.5 | 522.50 |
| Executory Contract Analysis | 10/8/2025 | Carlos Mesquida | Prepare for and participate on a call with J. Heller (FTI), Z. Israel (FTI), R. Wood (Spirit), P. Motta (Spirit), D. Royal (Spirit), and G. Christopher (Spirit) on contract negotiation for flight operations. | 0.5 | 522.50 |
| Executory Contract Analysis | 10/8/2025 | Jared Heller | Prepare for and participate on a call with C. Mesquida (FTI), Z. Israel (FTI), R. Wood (Spirit), P. Motta (Spirit), D. Royal (Spirit), and G. Christopher (Spirit) on contract negotiation for flight operations. | 0.5 | 540.00 |
| Executory Contract Analysis | 10/8/2025 | Jared Heller | Prepare for and participate in a working session with R. Wood (Spirit), S. Patel (Spirit), J. Nolin (Spirit) on IT and telecommunications agreements. | 0.5 | 540.00 |
| Executory Contract Analysis | 10/9/2025 | Jared Heller | Attend to correspondences on executory contract decision strategy. | 0.9 | 972.00 |
| Executory Contract Analysis | 10/9/2025 | Stephen Caluori | Continue to reconcile company cost initiative tracker to internal contract review list. | 0.5 | 392.50 |
| Executory Contract Analysis | 10/9/2025 | Michael Paykin | Prepare for and participate in a call with J. Nolin (Spirit), K. Kreider (DPW), and J. Heller (FTI) on IT and utilities contracts. | 0.5 | 597.50 |
| Executory Contract Analysis | 10/9/2025 | Jared Heller | Prepare for and participate in a call with J. Nolin (Spirit), K. Kreider (DPW), and M. Paykin (FTI) on IT and utilities contracts. | 0.5 | 540.00 |
| Executory Contract Analysis | 10/9/2025 | Stephen Caluori | Reconcile company cost initiative tracker to internal contract review list. | 0.9 | 706.50 |
| Executory Contract Analysis | 10/10/2025 | Jared Heller | Prepare for and participate on a call with P. Motta (Spirit), D. Milner (FTI), and C. Dagostino (FTI) on contract review and database process. | 0.4 | 432.00 |
| Executory Contract Analysis | 10/13/2025 | Michael Paykin | Prepare for and participate in a call with J. Heller (FTI), J. Nolin (Spirit), and K. Kreider (DPW) regarding IT and utilities contracts. | 0.7 | 836.50 |
| Executory Contract Analysis | 10/14/2025 | Stephen Caluori | Prepare updates to Box contracts data site. | 0.5 | 392.50 |
| Executory Contract Analysis | 10/15/2025 | Jared Heller | Prepare for and participate in a working session with D. Wikel (FTI), P. Motta (Spirit), R. Wood (Spirit), and J. Nolin (Spirit) regarding cost reduction matters related to IT and telecommunications. | 1.1 | 1,188.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/15/2025 | Stephen Caluori | Prepare updates to contracts data site. | 0.2 | 157.00 |
| Executory Contract Analysis | 10/15/2025 | Daniel Wikel | Review and distribute contract review and presentation materials. | 0.7 | 1,046.50 |
| Executory Contract Analysis | 10/17/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI) and J. Heller (FTI) regarding latest tracking of contracts and vendor issues. | 0.8 | 1,196.00 |
| Executory Contract Analysis | 10/28/2025 | Jared Heller | Attend to follow ups and next steps related to contract review and database call. | 0.3 | 324.00 |
| Executory Contract Analysis | 10/28/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI) and J. Heller (FTI) regarding contract review and database process. | 0.2 | 239.00 |
| Executory Contract Analysis | 10/28/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI) and M. Paykin (FTI) (Partial) regarding contract review and database process. | 0.5 | 540.00 |
| Executory Contract Analysis | 10/28/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI) (Partial) and J. Heller (FTI) regarding contract review and database process. | 0.5 | 747.50 |
| Executory Contract Analysis | 10/29/2025 | Jared Heller | Prepare summary of key takeaways related to rental car agreement for M. Paykin (FTI). | 0.2 | 216.00 |
| Executory Contract Analysis | 10/29/2025 | Jared Heller | Prepare updates to contract database provided by D. Milner (FTI). | 0.4 | 432.00 |
| Executory Contract Analysis | 10/29/2025 | Jared Heller | Review Company rental agreements as part of contract review process. | 0.3 | 324.00 |
| Executory Contract Analysis | 10/30/2025 | Jared Heller | Correspond with R. Wood (Spirit) on rental agreement discussion. | 0.2 | 216.00 |
| **Total Executory Contract Analysis** | | | | **15.5** | **$   17,145.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 10/3/2025 | Kendall Huckins | Correspond with J. Rocchetti (Spirit) regarding availability of certain files pertaining to hourly employee payments. | 0.2 | $ 200.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/8/2025 | Kendall Huckins | Correspond with M. Paykin (FTI), K. Hall (FTI), and N. Sosnick (DPW) regarding pilot PTO obligations and other First Day Motion reporting matters. | 0.7 | 700.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/8/2025 | Anthony Martinez | Edit listing of final orders and redistribute to internal FTI team. | 0.4 | 214.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/9/2025 | Michael Paykin | Prepare for and participate in a call with M. Melcer (DPW) regarding OCPs, retainer professionals and case professional payment procedures. | 0.3 | 358.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/10/2025 | Kendall Huckins | Review and correspond with N. Sosnick (DPW) regarding reporting requirements. | 0.2 | 200.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/13/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) regarding reporting obligations pertaining to relevant First Day Orders. | 0.7 | 700.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/19/2025 | Kendall Huckins | Create Critical Airlines payment matrices and correspond with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI). | 1.3 | 1,300.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/19/2025 | Michael George | Prepare for and participate in a working session regarding the Critical Airline payment matrices with K. Huckins (FTI) and C. Martinez (FTI). | 0.4 | 314.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/19/2025 | Cruz Martinez | Prepare for and participate in a working session regarding the Critical Airline payment matrices with K. Huckins (FTI) and M. George (FTI). | 0.4 | 258.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/19/2025 | Kendall Huckins | Prepare for and participate in a working session regarding the Critical Airline payment matrices with M. George (FTI) and C. Martinez (FTI). | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/19/2025 | Kendall Huckins | Prepare various updates to First Day Motion tracking file. | 1.8 | 1,800.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kendall Huckins | Continue to update First Day Motion tracking file. | 2.6 | 2,600.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kendall Huckins | Correspond with internal FTI team regarding OCP and overall vendor mapping. | 0.9 | 900.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding updates to First Day Motion tracking file. | 1.4 | 1,400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kendall Huckins | Correspond with the DPW team regarding Critical Airline payment matrices. | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) regarding preference analysis. | 0.2 | 239.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) regarding preference analysis. | 0.2 | 223.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kristofer Hall | Review and provide comments on Critical Airline First Day Motion reporting. | 1.1 | 1,226.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/20/2025 | Kendall Huckins | Update First Day Motion tracker and correspond with M. Paykin (FTI). | 1.7 | 1,700.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 10/24/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) to discuss the pre-petition payment reporting matrices. | 1.1 | 1,100.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/24/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the pre-petition payment reporting matrices. | 1.1 | 1,226.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/24/2025 | Kendall Huckins | Update pre-petition payment matrices and correspond with Spirit A/P team and M. George (FTI). | 2.3 | 2,300.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/25/2025 | Kendall Huckins | Correspond with Spirit A/P team and M. George (FTI) regarding pre-petition payment matrices. | 1.1 | 1,100.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/25/2025 | Kendall Huckins | Prepare updates to pre-petition payment matrices. | 2.1 | 2,100.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/25/2025 | Kendall Huckins | Continue to prepare updates to pre-petition payment matrices. | 0.6 | 600.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/25/2025 | Kendall Huckins | Review correspondence from M. Paykin (FTI) regarding cash management motion reporting. | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/27/2025 | Kendall Huckins | Correspond with Spirit A/P team and M. George (FTI) regarding pre-petition payment matrices. | 1.9 | 1,900.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/27/2025 | Kendall Huckins | Prepare for and participate in a call with K. Hall (FTI) regarding Cash Management motion reporting. | 0.3 | 300.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/27/2025 | Kristofer Hall | Prepare for and participate in a call with K. Huckins (FTI) regarding Cash Management motion reporting. | 0.3 | 334.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/27/2025 | Kendall Huckins | Prepare updates to pre-petition payment matrices. | 1.9 | 1,900.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/29/2025 | Kendall Huckins | Finalize reporting matrices and correspond with K. Hall (FTI). | 0.7 | 700.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/29/2025 | Kristofer Hall | Review and provide comments on First Day Motion payment matrices. | 1.7 | 1,895.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/30/2025 | Kendall Huckins | Finalize reporting matrices and correspond with K. Hall (FTI). | 0.7 | 700.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/30/2025 | Kendall Huckins | Finalize reporting matrices and correspond with K. Hall (FTI). | 0.9 | 900.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/30/2025 | Kendall Huckins | Finalize the payment matrices and correspond with K. Hall (FTI) regarding updates. | 2.5 | 2,500.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/30/2025 | Michael Paykin | Review / reconcile First Day Motion reporting matrices and provide feedback / follow-up questions / revisions to K. Huckins (FTI). | 1.1 | 1,314.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 10/30/2025 | Kristofer Hall | Review First Day Motion payment matrices and provide comments. | 0.9 | 1,003.50 |
| **Total Bankruptcy Preparations, Analyses and Docket Review** | | | | **36.9** | **$    37,407.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 10/1/2025 | Matthew Michael | Prepare for weekly company restructuring update meeting. | 0.4 | $ 478.00 |
| PMO Matters | 10/7/2025 | Daniel Wikel | Prepare for and participate in meeting with B. McMenemy (Spirit) regarding general update and PMO matters. | 0.5 | 747.50 |
| PMO Matters | 10/8/2025 | Matthew Michael | Prepare for weekly company restructuring update meeting. | 0.4 | 478.00 |
| PMO Matters | 10/8/2025 | Daniel Wikel | Review latest case developments and prepare notes for upcoming PMO meeting. | 0.4 | 598.00 |
| PMO Matters | 10/9/2025 | Michael Paykin | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Michael (FTI), and various participants from Spirit, Epiq and DPW. | 0.4 | 478.00 |
| PMO Matters | 10/9/2025 | Kristofer Hall | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), and various participants from Spirit, Epiq and DPW. | 0.4 | 446.00 |
| PMO Matters | 10/9/2025 | Matthew Michael | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 0.4 | 478.00 |
| PMO Matters | 10/9/2025 | Daniel Wikel | Prepare for and attend weekly working group PMO meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various participants from Spirit, Epiq and DPW. | 0.4 | 598.00 |
| PMO Matters | 10/9/2025 | Michael Paykin | Prepare status update / agenda / notes for weekly working group PMO meeting. | 0.6 | 717.00 |
| PMO Matters | 10/22/2025 | Daniel Wikel | Correspond with B. McMenemy (Spirit) regarding general case updates and PMO matters. | 0.3 | 448.50 |
| PMO Matters | 10/22/2025 | Matthew Michael | Prepare for weekly company restructuring update meeting. | 1.0 | 1,195.00 |
| PMO Matters | 10/23/2025 | Michael Paykin | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Michael (FTI), R. Chesley (FTI), and various participants from Spirit, Epiq and DPW. | 0.7 | 836.50 |
| PMO Matters | 10/23/2025 | Kristofer Hall | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), R. Chesley (FTI), and various participants from Spirit, Epiq and DPW. | 0.7 | 780.50 |
| PMO Matters | 10/23/2025 | Matthew Michael | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), R. Chesley (FTI), and various participants from Spirit, Epiq and DPW. | 0.7 | 836.50 |
| PMO Matters | 10/23/2025 | Daniel Wikel | Prepare for and attend weekly working group PMO meeting with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), R. Chesley (FTI), and various participants from Spirit, Epiq and DPW. | 0.9 | 1,345.50 |
| PMO Matters | 10/23/2025 | Rachel Chesley | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), and various participants from Spirit, Epiq and DPW. | 0.7 | 861.00 |
| PMO Matters | 10/23/2025 | Daniel Wikel | Prepare for and participate in a meeting with B. McMenemy (Spirit), M. Melcer (DPW), and N. Sosnick (DPW) regarding case timeline and related updates. | 0.8 | 1,196.00 |
| PMO Matters | 10/26/2025 | Michael Paykin | Review draft PMO-level case calendar (October 2025 - January 2026) and provide comments / revisions for FTI team. | 0.4 | 478.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 10/27/2025 | Daniel Wikel | Participate in call with B. McMenemy (Spirit) regarding status update and PMO matters. | 0.4 | 598.00 |
| PMO Matters | 10/28/2025 | Daniel Wikel | Participate in call with B. McMenemy (Spirit) regarding status update and PMO matters. | 0.3 | 448.50 |
| **Total PMO Matters** | | | | **10.8** | **$    14,042.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 10/1/2025 | Brendon Lecours | Prepare for and participate in discussion with various participants from DPW and Spirit HR regarding compensation. | 0.5 | $      500.00 |
| Employee Related Matters - Non- CBA | 10/1/2025 | Philip Langton | Prepare for and participate in meeting with labor counsel to discuss wage motion status and impact on potential compensation initiatives. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 10/1/2025 | Philip Langton | Review and update potential compensation peer group. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 10/1/2025 | Philip Langton | Review wages motion for non-insider compensation arrangement continuation. | 0.9 | 1,075.50 |
| Employee Related Matters - Non- CBA | 10/1/2025 | Brendon Lecours | Update compensation material based on internal feedback. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/3/2025 | Gilbert Jones | Prepare for and participate in call with D. Davis (Spirit) regarding compensation programs. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 10/3/2025 | Philip Langton | Prepare for and participate on management call to provide update on compensation status. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 10/3/2025 | Gilbert Jones | Review compensation materials and provide comments for P. Langton (FTI). | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Attend to internal check-in and related correspondence regarding updates to compensation presentation. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Attend to work plan for necessary updates to compensation presentation. | 0.7 | 700.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Begin preparing initial compensation framework. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Gilbert Jones | Prepare for and participate in call with advisors regarding compensation programs. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Gilbert Jones | Prepare for and participate in call with company regarding incentive programs. | 0.3 | 381.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Gilbert Jones | Attend to updates in incentive program design. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Participate in discussion with labor counsel regarding compensation presentation and related changes. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Philip Langton | Prepare for and participate on call with counsel to discuss compensation design approach and timing. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Prepare presentation deck specific to compensation materials. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Brendon Lecours | Prepare updates to compensation presentation based on feedback from internal team. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Philip Langton | Propose and establish next steps for compensation design proposal. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Gilbert Jones | Review compensation materials and provide comments for P. Langton (FTI). | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/6/2025 | Philip Langton | Review transformation program savings targets for potential compensation performance metrics. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Brendon Lecours | Attend to internal check-in regarding compensation framework and related changes. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Brendon Lecours | Continue preparing initial compensation framework presentation. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Brendon Lecours | Finalize compensation framework materials based on internal feedback. | 1.2 | 1,200.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Brendon Lecours | Perform compensation benchmarking based on initial compensation framework. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Philip Langton | Prepare draft of compensation process timeline and distribute to internal team. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Gilbert Jones | Prepare updates to incentive program model. | 1.1 | 1,397.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 10/7/2025 | Brendon Lecours | Prepare updates to compensation framework based on internal feedback. | 1.4 | 1,400.00 |
| Employee Related Matters - Non- CBA | 10/7/2025 | Philip Langton | Review and update compensation materials based on feedback from G. Jones (FTI). | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 10/8/2025 | Gilbert Jones | Prepare for and participate in call with the company regarding incentive programs. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/8/2025 | Gilbert Jones | Prepare updates to incentive program model with updated assumptions. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/9/2025 | Gilbert Jones | Prepare for and participate in discussion with M. Kuehne (FTI) regarding incentive programs. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/9/2025 | Gilbert Jones | Prepare updates to incentive program presentation deck with latest figures from model. | 0.3 | 381.00 |
| Employee Related Matters - Non- CBA | 10/10/2025 | Gilbert Jones | Prepare for and participate in discussion with counsel regarding incentive program materials. | 0.8 | 1,016.00 |
| Employee Related Matters - Non- CBA | 10/10/2025 | Brendon Lecours | Participate in discussion with labor counsel regarding updates to compensation framework. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 10/10/2025 | Brendon Lecours | Prepare initial updates to compensation framework based on conversation with labor counsel. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 10/10/2025 | Gilbert Jones | Prepare updates to compensation program model. | 1.1 | 1,397.00 |
| Employee Related Matters - Non- CBA | 10/11/2025 | Brendon Lecours | Prepare updates to compensation framework based on feedback from labor counsel. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/13/2025 | Brendon Lecours | Prepare final updates to compensation based on feedback and send to labor counsel. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/14/2025 | Gilbert Jones | Prepare updates to incentive program model with updated assumptions. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Brendon Lecours | Begin drafting alternatives compensation structure based on feedback from internal team. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Gilbert Jones | Develop incentive program alternatives to assumed strategy. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Gilbert Jones | Develop incentive program materials and strategy. | 1.7 | 2,159.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Philip Langton | Prepare for and participate in a meeting with various members of Spirit management team and other bankruptcy professionals to discuss status of compensation design. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Brendon Lecours | Prepare updates to compensation materials based on comments from labor counsel and remit materials to team. | 1.9 | 1,900.00 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Philip Langton | Research and summarize potential alternative compensation design structures. | 1.7 | 2,031.50 |
| Employee Related Matters - Non- CBA | 10/15/2025 | Philip Langton | Review outside counsel notes on potential compensation structures and update draft materials. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Brendon Lecours | Continue drafting alternative compensation structure based on feedback from internal team. | 1.6 | 1,600.00 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Brendon Lecours | Continue drafting alternative compensation structure based on feedback from internal team. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Philip Langton | Review and develop business-specific operational performance metric considerations. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Gilbert Jones | Develop incentive program alternatives to assumed strategy. | 0.8 | 1,016.00 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Philip Langton | Research and develop a case study of previously implemented compensation structures from the airline industry. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Philip Langton | Research and summarize potential alternative compensation performance metrics. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/16/2025 | Gilbert Jones | Update incentive program analysis with updated assumptions. | 0.9 | 1,143.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 10/17/2025 | Gilbert Jones | Conduct research into comparable incentive programs in reference to proposed program. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/17/2025 | Philip Langton | Develop compensation alternative illustrative term sheets. | 2.1 | 2,509.50 |
| Employee Related Matters - Non- CBA | 10/17/2025 | Philip Langton | Develop compensation alternative solutions materials. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/17/2025 | Gilbert Jones | Prepare updates to incentive program model with updated assumptions. | 1.1 | 1,397.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Brendon Lecours | Continue drafting alternative compensation structure based on feedback from internal team. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Brendon Lecours | Continue drafting alternative compensation structure based on feedback from internal team. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Gilbert Jones | Develop alternative compensation structures to assumed strategy. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Gilbert Jones | Develop alternative compensation structures to assumed strategy. | 1.8 | 2,286.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Brendon Lecours | Correspond with internal FTI team regarding alternative performance metrics for compensation program. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Correspond with internal FTI team regarding status of compensation design alternatives. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Correspond with internal FTI team regarding approach to compensation design and next steps. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Daniel Wikel | Prepare for and participate in a call with J. Ball (Debevoise) and F. Cromer (Spirit) regarding spare parts and RCF matters. | 0.6 | 897.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Research compensation alternative performance metrics. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Review and update alternative compensation design term sheets. | 2.3 | 2,748.50 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Update design materials to show alternative compensation structure term sheets. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/20/2025 | Philip Langton | Update compensation performance metric design considerations and potential Spirit approaches. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Brendon Lecours | Attend to commentary from internal team regarding review of compensation materials. | 0.7 | 700.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Gilbert Jones | Correspond with internal FTI team regarding compensation programs. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Philip Langton | Correspond with internal FTI team regarding compensation design alternative materials. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Brendon Lecours | Prepare final updates to compensation materials in preparation of disbursement to internal team for review. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Brendon Lecours | Prepare finalized version of compensation materials based on feedback / commentary from internal team. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Gilbert Jones | Review compensation program materials and provide feedback to P. Langton (FTI). | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Philip Langton | Summarize high-level compensation structure alternatives for consideration. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/21/2025 | Philip Langton | Update compensation considerations materials following external counsel review. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/22/2025 | Brendon Lecours | Deliver compensation materials to FTI, Spirit, and labor counsel teams for final review and attention to related comments. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/22/2025 | Gilbert Jones | Correspond with various Spirit management team members regarding compensation program development. | 0.8 | 1,016.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 10/22/2025 | Gilbert Jones | Prepare updates to compensation program model with updated assumptions. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/22/2025 | Philip Langton | Review and finalize compensation design alternative materials for distribution to outside counsel and management. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/22/2025 | Gilbert Jones | Review compensation program materials and provide feedback to B. Lecours (FTI). | 0.9 | 1,143.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Brendon Lecours | Attend to internal review of compensation materials and related correspondence. | 0.3 | 300.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Gilbert Jones | Correspond with M. Kuehne (FTI) regarding incentive programs. | 0.9 | 1,143.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Brendon Lecours | Continue preparing updates to compensation materials based on feedback from FTI team. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Brendon Lecours | Continue preparing updates to compensation materials based on feedback from labor counsel. | 1.7 | 1,700.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Brendon Lecours | Continue preparing updates to compensation materials based on feedback from Spirit team. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Philip Langton | Correspond with internal FTI team and various Spirit management team members regarding compensation alternatives presentation and design considerations. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Brendon Lecours | Prepare initial updates to compensation materials based on feedback from FTI, Spirit, and labor counsel. | 2.1 | 2,100.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Gilbert Jones | Review compensation program materials and provide feedback to P. Langton (FTI). | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/23/2025 | Philip Langton | Update compensation design materials based on feedback from call with outside counsel and management. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 10/24/2025 | Gilbert Jones | Correspond with D. Davis (Spirit) regarding compensation programs. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 10/24/2025 | Philip Langton | Create compensation status summary and alternative approaches for call with CEO. | 2.3 | 2,748.50 |
| Employee Related Matters - Non- CBA | 10/24/2025 | Philip Langton | Prepare for and participate in a call with D. Davis (Spirit) regarding compensation alternative materials. | 0.7 | 836.50 |
| Employee Related Matters - Non- CBA | 10/24/2025 | Philip Langton | Review and provide feedback for latest compensation presentation materials and key next steps. | 0.3 | 358.50 |
| Employee Related Matters - Non- CBA | 10/24/2025 | Gilbert Jones | Review incentive program materials and provide feedback to B. Lecours (FTI). | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Attend to internal check-in on compensation materials and analysis. | 0.7 | 700.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Attend to internal correspondence regarding materials to prepare in advance of meeting with executive team. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Attend to review of compensation updates and provision of comments / follow-ups. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Participate in call with Spirit executive team to discuss current compensation program. | 1.5 | 1,500.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Conduct research regarding comparable compensation designs that obtained approval. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Gilbert Jones | Develop summary of compensation program for general overview. | 0.8 | 1,016.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Philip Langton | Incorporate feedback from management call into compensation development materials. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Participate on call with Spirit executive team to discuss the current compensation program. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Philip Langton | Prepare for and participate on management call to review existing compensation arrangement durations and payout timelines. | 1.4 | 1,673.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 10/27/2025 | Brendon Lecours | Prepare compensation summary in advance of meeting with executive team. | 1.2 | 1,200.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Philip Langton | Review and update materials for management call regarding compensation arrangements. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 10/27/2025 | Philip Langton | Update compensation performance metrics and historical compensation arrangements with duration and payout timing for management assessment. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Gilbert Jones | Continue to prepare updates to compensation program analysis and communicate changes to P. Langton (FTI) and B. Lecours (FTI). | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Brendon Lecours | Discuss and review updates regarding compensation structure and related information. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Gilbert Jones | Review materials regarding employee compensation programs. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Philip Langton | Prepare and review outcomes of management meeting and next steps. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Brendon Lecours | Prepare adjustments to compensation materials based on feedback and share changes with Spirit team. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Brendon Lecours | Prepare final edits to compensation design structure and materials and share with internal team. | 1.9 | 1,900.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Gilbert Jones | Prepare updates to compensation program analysis and communicate changes to P. Langton (FTI) and B. Lecours (FTI). | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Brendon Lecours | Prepare updates to compensation materials to align with new design structure. | 1.4 | 1,400.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Philip Langton | Review and update potential compensation frameworks materials. | 1.4 | 1,673.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Philip Langton | Review and update potential compensation structure materials. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 10/28/2025 | Gilbert Jones | Review compensation program materials and provide feedback to P. Langton (FTI). | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 10/29/2025 | Gilbert Jones | Conduct research into comparable compensation programs as reference to proposed program. | 1.1 | 1,397.00 |
| Employee Related Matters - Non- CBA | 10/29/2025 | Gilbert Jones | Analyze and review the compensation program analysis. | 0.9 | 1,143.00 |
| Employee Related Matters - Non- CBA | 10/29/2025 | Philip Langton | Review management feedback on potential compensation structure. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 10/29/2025 | Philip Langton | Review and incorporate CEO feedback on proposed compensation structure. | 1.7 | 2,031.50 |
| Employee Related Matters - Non- CBA | 10/29/2025 | Gilbert Jones | Review incentive program materials and provide feedback to B. Lecours (FTI). | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 10/30/2025 | Philip Langton | Analyze and update compensation peer group. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 10/30/2025 | Brendon Lecours | Conduct research on precedent compensation materials for comparison. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 10/30/2025 | Brendon Lecours | Continue to conduct research on precedent compensation materials for comparison. | 0.2 | 200.00 |
| Employee Related Matters - Non- CBA | 10/30/2025 | Philip Langton | Provide commentary on compensation structure to General Counsel. | 0.2 | 239.00 |
| Employee Related Matters - Non- CBA | 10/30/2025 | Philip Langton | Review and update potential compensation benchmark data. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 10/31/2025 | Brendon Lecours | Communicate compensation precedents and market data internally. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 10/31/2025 | Brendon Lecours | Research and analyze compensation precedents and market data of similarly situated companies. | 0.5 | 500.00 |
| **Total Employee Related Matters - Non- CBA** | | | | **142.0** | **$    160,216.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), S. Strange (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Yoshimura (FTI), F. Cromer (Spirit), S. Gore (Spirit), J. Bendoraitis (Spirit), and J. Ball (Debevoise) regarding current / proposed fleet and Section 1110a / Section 1110b considerations. | 1.0 | $ 1,195.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), S. Strange (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Yoshimura (FTI), F. Cromer (Spirit), S. Gore (Spirit), J. Bendoraitis (Spirit), and J. Ball (Debevoise) regarding current / proposed fleet and Section 1110a / Section 1110b considerations. | 1.0 | 1,495.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/9/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), S. Strange (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Yoshimura (FTI), F. Cromer (Spirit), S. Gore (Spirit), J. Bendoraitis (Spirit), and J. Ball (Debevoise) regarding current / proposed fleet and Section 1110a / Section 1110b considerations. | 1.0 | 1,115.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/9/2025 | Stephen Strange | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Yoshimura (FTI), F. Cromer (Spirit), S. Gore (Spirit), J. Bendoraitis (Spirit), and J. Ball (Debevoise) regarding current / proposed fleet and Section 1110a / Section 1110b considerations. | 1.0 | 1,270.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/10/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) regarding certain fleet matters and related impact to 13-WCF. | 0.4 | 598.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/13/2025 | Kristofer Hall | Prepare analysis related to aircraft spare parts and estimates around forecasted balance. | 1.9 | 2,118.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/14/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), D. Klein (DPW), J. Brown (DPW), G. Molina (Spirit), and J. Abshire (Spirit) regarding spare parts and estimated collateral valuations. | 0.4 | 446.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/14/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), D. Klein (DPW), J. Brown (DPW), G. Molina (Spirit), and J. Abshire (Spirit) regarding spare parts and estimated collateral valuations. | 0.2 | 239.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/15/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI), R. Crotty (PJT), V. Garcia (PJT), A Carrillo (PJT), and Z. Nachilis (PJT) regarding review of cost initiatives slides for possible buyers. | 0.4 | 598.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/16/2025 | Kristofer Hall | Continue to prepare analysis related to aircraft spare parts and estimates around forecasted balance. | 1.2 | 1,338.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/16/2025 | Kristofer Hall | Prepare analysis around spare parts' collateral value and expected changes over the forecast period. | 0.7 | 780.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/17/2025 | Kristofer Hall | Update analysis around spare parts' collateral value and expected changes over the forecast period. | 2.2 | 2,453.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/17/2025 | Kristofer Hall | Continue to update analysis around spare parts' collateral value and expected changes over the forecast period. | 0.4 | 446.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 10/20/2025 | Kendall Huckins | Correspond with FTI Fleet and Restructuring teams regarding treatment of Section 1110 deadline payments. | 0.3 | 300.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/20/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), D. Klein (DPW), J. Ball (Debevoise), B. Liu (Debevoise), B. Mishkin (Debevoise), E. Worenklein (Debevoise), D. Royal (Spirit), S. Gore (Spirit), and J. Blaya De Azevedo (Spirit) regarding RCF collateral and spare parts valuation. | 0.4 | 478.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/20/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), D. Klein (DPW), J. Ball (Debevoise), B. Liu (Debevoise), B. Mishkin (Debevoise), E. Worenklein (Debevoise), D. Royal (Spirit), S. Gore (Spirit), and J. Blaya De Azevedo (Spirit) regarding RCF collateral and spare parts valuation. | 0.4 | 446.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/20/2025 | Kristofer Hall | Update analysis around spare parts' collateral value and expected changes over the forecast period. | 2.4 | 2,676.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Bilbao (FTI), S. Farnsworth (FTI), G. Surabian (FTI), K. Huckins (FTI), and J. Ball (Debevoise) regarding Section 1110 Payments and cure amounts. | 0.4 | 478.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Bilbao (FTI), S. Farnsworth (FTI), M. Paykin (FTI), G. Surabian (FTI), and J. Ball (Debevoise) regarding Section 1110 Payments and cure amounts. | 0.6 | 600.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on considerations across Section 1110, operating disbursements, and credit card processor treatment. | 1.9 | 2,270.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) on considerations across Section 1110, operating disbursements, and credit card processor treatment. | 1.8 | 1,161.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) on considerations across Section 1110, operating disbursements, and credit card processor treatment. | 1.8 | 1,800.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) on considerations across Section 1110, operating disbursements, and credit card processor treatment. | 2.0 | 2,230.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Daniel Wikel | Correspond with FTI Fleet team and J. Ball (Debevoise) regarding Section 1110. | 0.6 | 897.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/21/2025 | Cruz Martinez | Update 13-WCF Forecast for adjustments related to Section 1110 and operating disbursements. | 1.9 | 1,225.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/22/2025 | Kendall Huckins | Correspond with FTI Fleet, FTI Restructuring, and Spirit Treasury teams regarding Section 1110 payments. | 0.4 | 400.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/22/2025 | Kristofer Hall | Review and provide comments on Section 1110 cure listing. | 0.7 | 780.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/22/2025 | Kendall Huckins | Review debt payment amounts for EETC and Bi-laterals for Section 1110. | 0.5 | 500.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 10/23/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), S. Gore (Spirit), W. Serrahn (Spirit), and J. Rodrigues (Spirit) regarding Section 1110(a) Fleet Review. | 0.5 | 597.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), S. Gore (Spirit), W. Serrahn (Spirit), and J. Rodrigues (Spirit) regarding Section 1110(a) Fleet Review. | 0.5 | 557.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/23/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), S. Gore (Spirit), W. Serrahn (Spirit), and J. Rodrigues (Spirit) regarding Section 1110(a) Fleet Review. | 0.5 | 500.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/23/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), S. Gore (Spirit), W. Serrahn (Spirit), and J. Rodrigues (Spirit) regarding Section 1110(a) Fleet Review. | 0.5 | 747.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/23/2025 | Kendall Huckins | Prepare for meeting with Spirit Treasury, FTI Fleet, and FTI Restructuring teams regarding Section 1110. | 0.9 | 900.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/24/2025 | Kristofer Hall | Prepare for and participate in a call with J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), D. Royal (Spirit), D. Klein (DPW), K. Somers (DPW), N. Sosnick (DPW), and J. Ball (Debevoise) regarding spare parts valuation and RCF related collateral. | 0.3 | 334.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/24/2025 | Kristofer Hall | Review and analyze fixed rate term loan impact on Section 1110. | 0.7 | 780.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/24/2025 | Daniel Wikel | Review analysis of cure payments by tail. | 0.8 | 1,196.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kristofer Hall | Continue to review and provide comments on Section 1110 cure listing. | 0.3 | 334.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF matters and Section 1110 activity. | 0.8 | 1,196.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kendall Huckins | Prepare for discussion regarding Section 1110(A) and 1110(B) payments. | 0.3 | 300.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and A. Lockhart (Spirit), regarding Section 1110 cures and operational process. | 0.3 | 358.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and A. Lockhart (Spirit), regarding Section 1110 cures and operational process. | 0.3 | 300.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and A. Lockhart (Spirit), regarding Section 1110 cures and operational process. | 0.3 | 334.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), G. Molina (Spirit), J. Rodrigues (Spirit), and A. Lockhart (Spirit), regarding Section 1110 cures and operational process. | 0.3 | 448.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kristofer Hall | Prepare analysis related to debt schedule by tail for EETC-related aircraft. | 1.1 | 1,226.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/27/2025 | Kristofer Hall | Review and provide comments on Section 1110 cure listing. | 1.1 | 1,226.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Kendall Huckins | Correspond with D. Davis (Spirit), F. Cromer (Spirit), S. Gore (Spirit), M. Bilbao (FTI), D. Wikel (FTI), and M. Paykin (FTI) regarding Section 1110 Payments. | 1.7 | 1,700.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), B. Liu (Debevoise), and J. Ball (Debevoise) regarding assumptions and rejections of aircraft and engines. | 0.8 | 956.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), B. Liu (Debevoise), and J. Ball (Debevoise) regarding assumptions and rejections of aircraft and engines. | 0.8 | 892.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), B. Liu (Debevoise), and J. Ball (Debevoise) regarding assumptions and rejections of aircraft and engines. | 0.8 | 956.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), B. Liu (Debevoise), and J. Ball (Debevoise) regarding assumptions and rejections of aircraft and engines. | 0.8 | 1,196.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), J. Ball (Debevoise), S. Gore (Spirit), W. Serrahn (Spirit), and J. Blaya De Azevedo (Spirit) regarding Section 1110 payments and timing. | 0.7 | 836.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Ball (Debevoise), S. Gore (Spirit), W. Serrahn (Spirit), and J. Blaya De Azevedo (Spirit) regarding Section 1110 payments and timing. | 0.7 | 700.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Ball (Debevoise), S. Gore (Spirit), W. Serrahn (Spirit), and J. Blaya De Azevedo (Spirit) regarding Section 1110 payments and timing. | 0.7 | 780.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), J. Ball (Debevoise), S. Gore (Spirit), W. Serrahn (Spirit), and J. Blaya De Azevedo (Spirit) regarding Section 1110 payments and timing. | 0.7 | 1,046.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Kendall Huckins | Review and confirm all Section 1110 Payments. | 2.1 | 2,100.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Michael Paykin | Review Section 1110(a) / Section 1110(b) analysis (as of COB 10/27/25) to perform high-level comparison to 13-WCF. | 0.7 | 836.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/28/2025 | Michael Paykin | Review revised Section 1110(a) / Section 1110(b) analysis to perform high-level comparison to 13-WCF. | 0.3 | 358.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 10/29/2025 | Kendall Huckins | Update one-time Section 1110 payment schedule and correspond with G. Surabian (FTI). | 1.8 | 1,800.00 |
| **Total Aircraft and Fleet Matters and Section 1110 Matters** | | | | **50.0** | **$    55,831.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Analyze turns per station data to calculate cost per turn and validate top five most expensive stations. | 0.7 | $ 910.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Analyze database for gate reductions to refine assumptions around gate costs and facility rents. | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Carlos Mesquida | Review and analyze client provided initiative details and reconcile costs to what was presented to the board. | 2.3 | 2,403.50 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in discussion with E. Zhiguleva (FTI) to prepare for the weekly airport operations cost reduction call. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Elena Zhiguleva | Prepare for and participate in discussion with M. Horsten (FTI) to prepare for the weekly airport operations cost reduction call. | 1.0 | 885.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Zachary Israel | Conduct management pilot research. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Create overview analysis of top five stations that are most expensive overall, per turn, and stations without data. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Stephen Strange | Prepare for and participate in discussion with P Motta (Spirit) to plan for and prepare materials for weekly cost transformation steering group meeting. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Zachary Israel | Prepare for and participate in discussion with G. Jones (FTI) and C. Mesquida (FTI) regarding management pilots. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/1/2025 | Carlos Mesquida | Prepare for and participate in discussion with G. Jones (FTI) and Z. Israel (FTI) (Partial) regarding management pilots. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Gilbert Jones | Prepare for and participate in discussion with Z. Israel (FTI) (Partial) and C. Mesquida (FTI) regarding management pilots. | 1.3 | 1,651.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Prepare email to R. Wood (Spirit) to manage client questions and explain the purpose of certain data requests related to cost initiatives. | 0.8 | 1,040.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Analyze database for stations sent over by A. Montes (Spirit) to be used for gate reduction decisions. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Review P&L tracker prepared by A. Montes (Spirit) to track achieved cost reductions. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/1/2025 | Elena Zhiguleva | Prepare for and participate in weekly cost reduction discussion with M. Horsten (FTI), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) regarding updates and open requests. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/1/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in weekly cost reduction discussion with E. Zhiguleva (FTI), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) regarding updates and open requests. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis compiling data on top five most costly stations and compare inputs and costs. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Develop data architecture strategy to analyze WIP files for space reduction discussions. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in discussion with E. Zhiguleva (FTI), A. Abbas (Spirit), and P. Ramirez (Spirit) regarding certain ground handlers standards. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Elena Zhiguleva | Prepare for and participate in discussion with M. Horsten (FTI), A. Abbas (Spirit), and P. Ramirez (Spirit) regarding certain ground handlers standards. | 0.7 | 619.50 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Verify consistency across supporting files related to costs associated with each station. | 0.9 | 1,170.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Audit updated data room initiatives overview, alignment with overview, and review overall cost reduction initiatives. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Stephen Caluori | Continue to review and prepare updates to cost initiative tracker. | 0.6 | 471.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in airport space review with E. Zhiguleva (FTI), A. Montes (Spirit), and R. Wood (Spirit) regarding gate reduction analysis. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Elena Zhiguleva | Prepare for and participate in airport space review with M. Horsten (FTI), A. Montes (Spirit), and R. Wood (Spirit) regarding gate reduction analysis. | 1.0 | 885.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Initiate outreach to expert colleagues for data points on ground handler standards at other airlines. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Carlos Mesquida | Prepare for and participate in discussion with G. Jones (FTI) and Z. Israel (FTI) (Partial) regarding steering committee materials. | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Gilbert Jones | Prepare for and participate in discussion with C. Mesquida (FTI) and Z. Israel (FTI) (Partial) regarding steering committee meeting materials. | 1.0 | 1,270.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Zachary Israel | Prepare for and participate in discussion with G. Jones (FTI) and C. Mesquida (FTI) regarding steering committee meeting materials. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Note questions and areas of attention in preparation for ground handler call with A. Abbas (Spirit). | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/2/2025 | Stephen Caluori | Review and prepare updates to cost initiative tracker. | 2.1 | 1,648.50 |
| Operational and Cost Reduction matters | 10/2/2025 | Marjolein Johanna Carolina Horsten | Review detailed ground handler standards to be discussed during call with A. Abbas (Spirit). | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Build station analysis in power query. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Conduct Power Query rent data consolidation. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Carlos Mesquida | Draft and revise updates to steering committee presentation deck based on initial and ongoing feedback. | 1.6 | 1,672.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Complete first round of cost initiatives validation on the WIP file in Power Query. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Zachary Israel | Continue to prepare draft of weekly steering committee meeting deck. | 1.4 | 1,463.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Zachary Israel | Continue to prepare draft of weekly steering committee meeting deck. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Create Power Pivot to analyze different station KPI's together. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Create Power Query on various stations present in the WIP file. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Stephen Strange | Prepare for and participate in discussion with Z. Israel (FTI) and R. Wood (Spirit) to review cost transformation categories and valuation of opportunities. | 0.6 | 762.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Zachary Israel | Prepare for and participate in discussion with S. Strange (FTI) and R. Wood (Spirit) to review cost transformation categories and valuation of opportunities. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/3/2025 | Zachary Israel | Prepare for and participate in discussion with C. Mesquida (FTI) regarding updates to the steering committee presentation deck. | 0.5 | 522.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/3/2025 | Carlos Mesquida | Prepare for and participate in discussion with Z. Israel (FTI) regarding updates to the steering committee presentation deck. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/3/2025 | Zachary Israel | Prepare draft of weekly steering committee meeting deck. | 2.1 | 2,194.50 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Draft correspondence to P. Motta (Spirit) to respond to request regarding TDY and overtime hours. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Propose next steps regarding overtime hours request. | 0.1 | 130.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Remove certain WIP file data from query if repetitive with other files. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Adjust cost initiative analysis to add additional data received from Spirit. | 1.8 | 2,340.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Marjolein Johanna Carolina Horsten | Research other cost initiative WIP files for certain repetitive data and related removal from query. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/3/2025 | Carlos Mesquida | Review existing cost detail from R. Wood (Spirit) and extract relevant items for steering committee presentation deck build. | 1.9 | 1,985.50 |
| Operational and Cost Reduction matters | 10/6/2025 | Elena Zhiguleva | Conduct research into ground handling standards for narrow-body US carriers. | 0.8 | 708.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Continue to add WIP files to the Power Query and ensure inclusion in the appended query of all data. | 1.9 | 2,470.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Zachary Israel | Continue to draft slides in preparation of steering committee meeting. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/6/2025 | Zachary Israel | Continue to draft slides in preparation of steering committee meeting. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Correspond with R. Wood (Spirit) and P. Ramirez (Spirit) to coordinate an update on the alignment of the cost savings trackers. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Zachary Israel | Draft slides in preparation of steering committee meeting. | 2.8 | 2,926.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Conduct data cleaning and removal of irrelevant data for analysis. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Carlos Mesquida | Prepare for and participate in meeting with Z. Israel (FTI), P. Motta (Spirit), R. Wood (Spirit), and T. Ranaldi (Spirit) on business plan review. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/6/2025 | Zachary Israel | Prepare for and participate in meeting with C. Mesquida (FTI), P. Motta (Spirit), R. Wood (Spirit), and T. Ranaldi (Spirit) on business plan review. | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Conduct data cleaning procedures to increase data digestibility. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and R. Wood (Spirit) regarding contract cost takeout. | 0.4 | 478.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), and R. Wood (Spirit) regarding contract cost takeout. | 0.5 | 540.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), Jared Heller (FTI), and R. Wood (Spirit) regarding contract cost takeout. | 0.5 | 392.50 |
| Operational and Cost Reduction matters | 10/6/2025 | Carlos Mesquida | Prepare updates to steering committee presentation deck based on feedback. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Conduct data cleaning and exhibit refinement for cost analysis. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Continue to conduct data cleaning and exhibit refinement for cost analysis. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Conduct query data cleaning procedures to prepare for data manipulation measures. | 0.8 | 1,040.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Rework top five and top 10 stations based on data input from A. Montes (Spirit). | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/6/2025 | Marjolein Johanna Carolina Horsten | Validate and reconcile top five stations data to WIP files. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Carlos Mesquida | Attend to updates regarding labor benchmarking rates. | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Build helper query to present KPI descriptions in exhibits. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in cost initiatives steering committee meeting with S. Strange (FTI), D. Wikel (FTI), Z. Israel (FTI), E. Zhiguleva (FTI), M. Amengual (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 975.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Elena Zhiguleva | Prepare for and participate in cost initiatives steering committee meeting with S. Strange (FTI), D. Wikel (FTI), M. Horsten (FTI), Z. Israel (FTI), M. Amengual (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 708.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Carlos Mesquida | Prepare for and participate in cost initiatives steering committee meeting with S. Strange (FTI), D. Wikel (FTI), M. Horsten (FTI), Z. Israel (FTI), E. Zhiguleva (FTI), M. Amengual (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Daniel Wikel | Prepare for and participate in cost initiatives steering committee meeting with S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), E. Zhiguleva (FTI), M. Amengual (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 1,196.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Stephen Strange | Prepare for and participate in cost initiatives steering committee meeting with D. Wikel (FTI), M. Horsten (FTI), Z. Israel (FTI), E. Zhiguleva (FTI), M. Amengual (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.7 | 889.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Prepare for and participate in cost initiatives steering committee meeting with S. Strange (FTI), D. Wikel (FTI), M. Horsten (FTI), E. Zhiguleva (FTI), M. Amengual (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Finalize presentation deck in advance of steering committee meeting. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Stephen Strange | Prepare for and participate in meeting with F. Martin (FTI), Z. Israel (FTI), and C. Mesquida (FTI) to prepare materials for cost reduction steering group meeting. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI), F. Martin (FTI), and C. Mesquida (FTI) to prepare for cost reduction steering group meeting. | 0.5 | 522.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/7/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), F. Martin (FTI), and Z. Israel (FTI) to prepare for cost reduction steering group meeting. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Frank Martin | Prepare for and participate in meeting with S. Strange (FTI), Z. Israel (FTI), and C. Mesquida (FTI) to prepare for cost reduction steering group meeting. | 0.5 | 672.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Prepare for and participate in meeting with C. Mesquida (FTI), L. Wang (Spirit), and R. Wood (Spirit) regarding cost initiative targets. | 1.1 | 1,149.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Carlos Mesquida | Prepare for and participate in meeting with Z. Israel (FTI), L. Wang (Spirit), and R. Wood (Spirit) regarding cost initiative targets. | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.8 | 864.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.8 | 892.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Matthew Michael | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.8 | 956.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), J. Heller (FTI), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.8 | 956.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Prepare analysis of cost savings initiatives and communicate results to team. | 1.4 | 1,463.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Zachary Israel | Prepare materials in advance of steering committee meeting. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Replicate helper query in support files to ensure cross-file functionality. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Conduct query research for KPI data filtering options and verify effectiveness. | 1.1 | 1,365.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participant in a working session with E. Zhiguleva (FTI) regarding steering committee presentation and coordination. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Elena Zhiguleva | Prepare for and participant in a working session with M. Horsten (FTI) regarding steering committee presentation and coordination. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Verify queries for correct baggage rent totals for each WIP file. | 1.6 | 2,080.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Verify total for baggage rent within WIP files. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in working session with E. Zhiguleva (FTI) regarding data stations and open topics. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/7/2025 | Elena Zhiguleva | Prepare for and participate in working session with M. Horsten (FTI) regarding data stations and open topics. | 1.2 | 1,062.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Review stations to be exited and identify outliers. | 0.5 | 650.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/8/2025 | Zachary Israel | Coordinate cost takeout preparation for D. Davis (Spirit). | 0.2 | 209.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Review and flag outliers with large differences between June through August and August independently. | 0.8 | 1,040.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Zachary Israel | Prepare for and participate in a meeting with R. Wood (Spirit), G. Christopher (Spirit), and D. Royal (Spirit) regarding simulator contracts. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/8/2025 | Stephen Strange | Prepare for and participate in cost reduction debrief and planning for next steps with Z. Israel (FTI) and C. Mesquida (FTI). | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Zachary Israel | Prepare for and participate in cost reduction debrief and planning for next steps with S. Strange (FTI) and C. Mesquida (FTI). | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/8/2025 | Carlos Mesquida | Prepare for and participate in cost reduction debrief and planning for next steps with Z. Israel (FTI) and S. Strange (FTI). | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/8/2025 | Stephen Strange | Prepare for and participate in meeting with C. Mesquida (FTI) and R. Wood (Spirit) to reconcile cost reduction efforts across various Spirit functions and controller groups. | 0.8 | 1,016.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI) and R. Wood (Spirit) to reconcile cost reduction efforts across various Spirit functions and controller groups. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Prepare data inclusion related to June, July, and August to confirm recent outliers for top five and top 10 stations. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Prepare updates on airport rent for all stations. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Carlos Mesquida | Update steering committee deck to reflect latest feedback from P. Motta (Spirit). | 0.9 | 940.50 |
| Operational and Cost Reduction matters | 10/8/2025 | Carlos Mesquida | Update steering committee deck with figures provided by R. Wood (Spirit). | 1.7 | 1,776.50 |
| Operational and Cost Reduction matters | 10/8/2025 | Carlos Mesquida | Update steering committee deck with figures provided by R. Wood (Spirit). | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Continue to update the airport space rent costs to include baggage rent for top five and top 10 stations. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Elena Zhiguleva | Prepare for and participate in cost reduction review with M. Horsten (FTI), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) regarding status updates and open requests. | 0.4 | 354.00 |
| Operational and Cost Reduction matters | 10/8/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in cost reduction review with E. Zhiguleva (FTI), A. Kumria (Spirit), R. Wood (Spirit), P. Motta (Spirit), and A. Montes (Spirit) regarding status updates and open requests. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Construct data tables to present KPI descriptions. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Adjust helper-query connections to ease file strain. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Daniel Wikel | Correspond with P. Motta (Spirit) and S. Strange (FTI) regarding cost reduction matters. | 0.4 | 598.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Remove irrelevant / unnecessary data units to streamline analysis. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Conduct data research and diagnose extraction errors present in queries. | 1.7 | 2,210.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in discussion with R. Wood (Spirit) and A. Montes (Spirit) regarding the space giveback. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Zachary Israel | Prepare for and participate in a discussion with S. Strange (FTI) and C. Mesquida (FTI) regarding preparation for steering committee meeting in next week. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Carlos Mesquida | Prepare for and participate in a discussion with S. Strange (FTI) and Z. Israel (FTI) regarding preparation for steering committee meeting in next week. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Stephen Strange | Prepare for and participate in a discussion with Z. Israel (FTI) and C. Mesquida (FTI) regarding preparation for steering committee meeting in next week. | 0.4 | 508.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a discussion with S. Strange (FTI) and J. Heller (FTI) regarding targeted run-rate savings for 2026. | 0.5 | 597.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Jared Heller | Prepare for and participate in a discussion with S. Strange (FTI) and M. Paykin (FTI) regarding targeted run-rate savings for 2026. | 0.5 | 540.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Stephen Strange | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Heller (FTI) regarding targeted run-rate savings for 2026. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Michael Paykin | Prepare for and participate in a discussion with S. Strange (FTI) and J. Heller (FTI) regarding targeted run-rate savings for 2026. | 0.2 | 239.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Jared Heller | Prepare for and participate in a discussion with S. Strange (FTI) and M. Paykin (FTI) regarding targeted run-rate savings for 2026. | 0.2 | 216.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Stephen Strange | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Heller (FTI) regarding targeted run-rate savings for 2026. | 0.2 | 254.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Stephen Strange | Prepare for and participate in a discussion with Z. Israel (FTI) and C. Mesquida (FTI) on targeted run-rate savings for 2026. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Zachary Israel | Prepare for and participate in a discussion with C. Mesquida (FTI) on targeted run-rate savings for 2026. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Carlos Mesquida | Prepare for and participate in a discussion with Z. Israel (FTI) on targeted run-rate savings for 2026. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Jared Heller | Prepare summary of contract review process and attend to reconciliation of contract populations. | 1.1 | 1,188.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Update query names to distinguish originals from KPI driven queries. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Source query data and extract errors within summary exhibit. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/9/2025 | Carlos Mesquida | Prepare updates to cost initiatives presentation deck formatting. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Carlos Mesquida | Update deck to reflect latest additional savings figures. | 1.1 | 1,149.50 |
| Operational and Cost Reduction matters | 10/9/2025 | Marjolein Johanna Carolina Horsten | Verify figures / statistics of data output in power query analysis. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Extract data files and spot check variances in WIP. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Zachary Israel | Continue to develop presentation deck for cost savings initiatives and related materials. | 0.9 | 940.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Continue to fix query structure for cost initiatives analysis. | 1.8 | 2,340.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Frank Martin | Continue to review maintenance vendor to be signed agreement. | 0.2 | 269.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Zachary Israel | Develop presentation deck for cost savings initiatives and related materials. | 1.6 | 1,672.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Prepare file integrity updates for error avoidance. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Attend to query file structure changes to prepare for cost analysis. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Zachary Israel | Prepare updates to the cost initiatives presentation based on feedback from S. Strange (FTI). | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/10/2025 | Zachary Israel | Prepare analysis of cost savings initiatives with updated assumptions. | 0.9 | 940.50 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Refine the data query extraction process. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Frank Martin | Review of maintenance vendor to be signed agreement. | 0.3 | 403.50 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Prepare updates to file structure to prepare for Power Query cost initiative analysis. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Conduct data verification for certain metrics in summary tables. | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/10/2025 | Marjolein Johanna Carolina Horsten | Confirm file structure validity of latest WIP. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Add 2024 departures to query excel file for reference and search for more elaborate cost data. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Consolidate reference files for cost initiative figures. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a working session with R. Wood (Spirit) and A. Montes (Spirit) regarding other stations' WIP files. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Identify outliers in airport change overview. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Make query data modifications / additions to prepare for cost analysis. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a discussion with E. Zhiguleva (FTI), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit) and C. Sandifer (Spirit) regarding airport space review. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Elena Zhiguleva | Prepare for and participate in a discussion with M. Horsten (FTI), R. Wood (Spirit), A. Montes (Spirit), A. Kumria (Spirit) and C. Sandifer (Spirit) regarding airport space review. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a call with E. Zhiguleva (FTI) to discuss airport space giveback and certain select stations. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Elena Zhiguleva | Prepare for and participate in a call with M. Horsten (FTI) to discuss airport space giveback and certain select stations. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/13/2025 | Frank Martin | Prepare for and participate in a call with P. Motta (Spirit) on cost saving initiatives. | 0.8 | 1,076.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Check updated master initiatives tracker shared by R. Wood (Spirit) with initiatives slide and update. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Jared Heller | Conduct reconciliation between cost takeout tracker and identified IT/SG&A vendor list. | 1.4 | 1,512.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Correspond with C. Mesquida (FTI) to confirm if further update is required in preparation for meeting. | 0.5 | 650.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/13/2025 | Jared Heller | Correspond with R. Wood (Spirit) on contract cost-takeout tracker. | 0.2 | 216.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Corroborate slides prepared by C. Mesquida (FTI) for alignment on airport figures. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Stephen Strange | Prepare for and participate in a call with P. Motta (Spirit) regarding cost savings initiatives. | 1.6 | 2,032.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Marjolein Johanna Carolina Horsten | Create analysis slides with stations list. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Zachary Israel | Prepare for and participate in a meeting with S. Strange (FTI) regarding maintenance contracts and steering committee call. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/13/2025 | Michael Paykin | Prepare for and participate in a discussion with S. Strange (FTI), K. Hall (FTI), and J. Heller (FTI) on targeted run-rate savings for 2026. | 0.4 | 478.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Jared Heller | Prepare for and participate in a discussion with S. Strange (FTI), M. Paykin (FTI), and K. Hall (FTI) on targeted run-rate savings for 2026. | 0.4 | 432.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Stephen Strange | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) on targeted run-rate savings for 2026. | 0.3 | 381.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Kristofer Hall | Prepare for and participate in a discussion with S. Strange (FTI), M. Paykin (FTI), and J. Heller (FTI) on targeted run-rate savings for 2026. | 0.4 | 446.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Roger Widmer | Prepare for and participate in a meeting with D. Royal (Spirit) and J. Abshire (Spirit) regarding maintenance contracts. | 1.5 | 1,635.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Jared Heller | Analyze data sets for correspondence on contract cost-takeout tracker. | 0.1 | 108.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Prepare updates to airport breakout slides based on internal feedback. | 1.9 | 1,985.50 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Prepare updates to flight operations breakout slides based on internal feedback. | 1.4 | 1,463.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Prepare updates to IT breakout slides based on internal feedback. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Prepare updates to SG&A breakout slides based on internal feedback. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Prepare updates to technical operations breakout slides based on internal feedback. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Stephen Strange | Prepare for and participate in a meeting with Z. Israel (FTI) regarding maintenance contracts and steering committee call. | 0.3 | 381.00 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Walk through each slide to ensure accurate amounts are reflected and reconciles to totals. | 1.3 | 1,358.50 |
| Operational and Cost Reduction matters | 10/13/2025 | Carlos Mesquida | Work through the latest cost initiatives and related update of steering committee presentation deck. | 1.7 | 1,776.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a call R. Wood (Spirit) and A. Montes (Spirit) regarding airport space giveback. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Prepare summary exhibits of top performing stations. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Continue to prepare executive presentation on cost initiatives. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Continue to prepare mapping of cost savings initiatives and communicate methodology with internal team. | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Continue to prepare mapping of cost savings initiatives and communicate methodology with internal team. | 1.6 | 1,672.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Continue to prepare edits and adjustments to deck related to functional breakouts of cost initiatives as of 10/14. | 1.3 | 1,358.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Jared Heller | Continue to prepare schedule of top ten SG&A/IT vendors by spend and corresponding contract cost takeout actions. | 0.3 | 324.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Continue to work on summarizing cost initiatives tracker based on mapping methodology. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Frank Martin | Prepare for and participate in a meeting with C. Mesquida (FTI) and Z. Israel (FTI) regarding cost takeout initiatives. | 1.2 | 1,614.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare for and participate in a meeting with F. Martin (FTI) and Z. Israel (FTI) regarding cost takeout initiatives. | 1.3 | 1,358.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Prepare for and participate in a meeting with F. Martin (FTI) and C. Mesquida (FTI) regarding cost takeout initiatives. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Stephen Strange | Prepare for and participate in a meeting with C. Mesquida (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.3 | 381.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), and M. Horsten (FTI) regarding upcoming steering committee call. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare for and participate in a meeting with E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Elena Zhiguleva | Prepare for and participate in a meeting with C. Mesquida (FTI), S. Strange (FTI), M. Horsten (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Stephen Strange | Prepare for and participate in a meeting with Z. Nachlis (PJT) and P Motta (Spirit) to discuss cost saving initiatives. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Daniel Wikel | Prepare for and participate in a meeting with P. Motta (Spirit) regarding cost reduction matters. | 0.4 | 598.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Michael Paykin | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.7 | 836.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Jared Heller | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), and various participants from Spirit. | 0.7 | 756.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Daniel Wikel | Prepare for and participate in weekly cost initiatives steering committee meeting with M. Paykin (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.8 | 1,196.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), J. Heller (FTI) and various participants from Spirit. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Stephen Strange | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.7 | 889.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), E. Zhiguleva (FTI), S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Elena Zhiguleva | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), C. Mesquida (FTI), S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.7 | 619.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), M. Paykin (FTI), C. Mesquida (FTI), E. Zhiguleva (FTI), S. Strange (FTI), Z. Israel (FTI), J. Heller (FTI) and various participants from Spirit. | 0.7 | 867.10 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Prepare executive presentation on cost initiatives. | 2.6 | 2,717.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Continue to prepare executive presentation on cost initiatives. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Prepare mapping of cost savings initiatives and communicate methodology with internal team. | 2.3 | 2,403.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare open items to discuss with R. Wood (Spirit). | 0.9 | 940.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare re-works to deck to include functional breakouts of cost initiatives as of 10/14/25. | 2.4 | 2,508.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Jared Heller | Prepare schedule of top ten SG&A/IT vendors by spend and corresponding contract cost takeout actions. | 1.3 | 1,404.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Prepare updates to steering committee slides based on R. Wood (Spirit) feedback. | 1.3 | 1,358.50 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Review cost initiatives tracker based on comments from steering committee. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Review cost savings initiatives and provide follow-up comments for revision. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Zachary Israel | Review steering committee presentation deck and communicate comments for revision. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Introduce user-friendly applications for client use and meeting viewing. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Add baggage rent costs to give back analysis. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Update top list of stations with specific baggage rent costs which includes the change between January and August. | 1.2 | 1,602.90 |
| Operational and Cost Reduction matters | 10/14/2025 | Marjolein Johanna Carolina Horsten | Validate baggage rent costs in the data files. | 0.8 | 1,040.00 |
| Operational and Cost Reduction matters | 10/14/2025 | Carlos Mesquida | Work on summarizing cost initiatives tracker based on mapping methodology. | 2.6 | 2,717.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Implement automated calculations to correct for manual errors in cost analysis. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Zachary Israel | Conduct cost savings initiatives analysis with updated assumptions. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Zachary Israel | Continue to prepare cost initiative summary and communicate key items to FTI team. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Frank Martin | Coordinate review of contract improvements on key vendor agreement. | 0.5 | 672.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Create user-friendly version of query excel with only the source data table. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Revise computation to fix errors in query data. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Daniel Wikel | Prepare for and participate in a working session with J. Heller (FTI), P. Motta (Spirit), R. Wood (Spirit), and J. Nolin (Spirit) regarding cost reduction matters related to IT and telecommunications. | 1.3 | 1,943.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Carlos Mesquida | Prepare for and participate in a meeting with R. Wood (Spirit) to validate tech ops savings and 2026 P&L impact. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI) and R. Wood (Spirit) to validate updated cost initiatives. | 1.5 | 1,567.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI) and R. Wood (Spirit) to validate updated cost initiatives. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with A. Abbas (Spirit) regarding cost reduction initiatives. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), R. Crotty (PJT), V. Garcia (PJT), A Carrillo (PJT), and Z. Nachilis (PJT) regarding review of cost initiatives slides for possible buyers. | 0.4 | 446.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Perform another check on query excel that all stations match to their respective WIP files. | 1.6 | 2,080.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Zachary Israel | Prepare cost initiative summary and communicate key items to FTI team. | 2.7 | 2,821.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Carlos Mesquida | Prepare email for P. Motta (Spirit) concerning latest cost savings figures. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Recreate summary tables with updated figures / statistics. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Carlos Mesquida | Update cost initiative workbook for 2026 P&L impact adjustments. | 1.8 | 1,881.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Carlos Mesquida | Update deck formatting and draft email for P. Motta (Spirit) concerning latest cost tracking deck. | 1.8 | 1,881.00 |
| Operational and Cost Reduction matters | 10/15/2025 | Marjolein Johanna Carolina Horsten | Validate user-friendly excel and links to send to the client. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Carlos Mesquida | Execute updates to the revised cost initiative savings presentation deck. | 1.9 | 1,985.50 |
| Operational and Cost Reduction matters | 10/16/2025 | Carlos Mesquida | Continue to execute updates to the revised cost initiative savings presentation deck. | 1.3 | 1,358.50 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a call with A. Montes (Spirit) regarding continuity and scheduling of weekly meetings. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Validate matching index for WIP files. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Continue to identify and flag missing initiatives in workstream trackers. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Coordinate with team to suggest reduced frequency of meetings. | 0.3 | 390.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Draft first version of ground handler standards opportunities slide. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Construct data checks in query excel to confirm data accuracy and integrity. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Identify and flag missing initiatives in workstream trackers. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Correspond with A. Montes (Spirit) regarding future meetings and cadence. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Zachary Israel | Prepare updates to cost savings initiatives presentation deck following analysis adjustments. | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Reconcile differences between old and new initiatives trackers. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a call with E. Zhiguleva (FTI) to discuss general case updates and agenda for weekly meeting. | 0.8 | 1,040.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Elena Zhiguleva | Prepare for and participate in a call with M. Horsten (FTI) to discuss general case updates and agenda for weekly meeting. | 0.8 | 708.00 |
| Operational and Cost Reduction matters | 10/16/2025 | Carlos Mesquida | Update cost initiatives savings deck based on P. Motta (Spirit) feedback. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Add latest version of overview of initiatives in progress to the storyline. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Construct slides related to productivity analysis in presentation deck. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Assess new storyline against notes from meeting with S. Strange (FTI) to investigate potential missing items. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with A. Montes (Spirit) regarding reconciliation of latest cost initiatives tracker. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Roger Widmer | Continue to review various maintenance contracts. | 0.6 | 654.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Create storyline to show cost initiatives identified compared to other untapped opportunities. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Identify key slides with follow-ups related to cost initiatives presentation. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Identify actions for space reduction analysis including overview of value at stake. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Prepare working plan and structure for next week's key items and initiatives. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Roger Widmer | Review and provide edits to various maintenance contracts. | 0.9 | 981.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Validate data in productivity slides. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/17/2025 | Marjolein Johanna Carolina Horsten | Validate productivity data in presentation deck for clerical accuracy. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/19/2025 | Zachary Israel | Draft summary slide concerning CASM and communicate key items to FTI team. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Zachary Israel | Continue to review presentation deck for weekly steering committee meeting and make updates. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Roger Widmer | Continue to work on summary of vendor contract improvements. | 0.7 | 763.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Construct initiative storyline for presentation deck. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Finish validation of initiative tracker for updates. | 0.4 | 520.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/20/2025 | Carlos Mesquida | Initiate correspondence with Spirit stakeholders concerning prior week's steering committee follow ups. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Establish commentary depository for working team to streamline communication. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Stephen Strange | Correspond with Z. Israel (FTI) regarding preparation for cost reduction steering group meeting. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Carlos Mesquida | Prepare for and participate in a meeting with P. Motta (Spirit) regarding upcoming steering committee meeting. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/20/2025 | Carlos Mesquida | Correspond with Z. Israel (FTI) regarding IT vendor contracts. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Zachary Israel | Prepare presentation deck and related materials for weekly steering committee meeting. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Zachary Israel | Review presentation deck for weekly steering committee meeting and make updates. | 0.2 | 209.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Conduct research on reference material for cost initiatives presentation and analysis. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Structure and organize project files to facilitate potential handover. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Update slides related to ground handler slides and estimated savings. | 1.8 | 2,340.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Prepare updates to productivity figures in presentation deck. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Validate initiatives tracker as shared by R. Wood (Spirit) for any updates. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Marjolein Johanna Carolina Horsten | Validate productivity data in presentation deck for clerical accuracy. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Roger Widmer | Work on summary of vendor contract improvements. | 0.8 | 872.00 |
| Operational and Cost Reduction matters | 10/20/2025 | Carlos Mesquida | Work on updating steering committee deck based on discussion with P. Motta (Spirit). | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Add stations in query that have identified gate reduction as separate queries. | 1.6 | 2,080.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Review updated data related to costs associated with new stations. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Continue to review and validate new query data for new stations. | 1.7 | 2,210.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis comparing old and new overview stations, gate exits, and space reductions. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Roger Widmer | Continue to coordinate with team regarding the use of ratio metrics in maintenance analysis. | 0.3 | 327.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Continue to prepare presentation deck and related materials for weekly steering committee meeting. | 0.2 | 209.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Roger Widmer | Coordinate with team regarding the use of ratio metrics in maintenance analysis. | 0.7 | 763.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Frank Martin | Correspond with internal FTI team and other bankruptcy professionals regarding steering committee cost initiative matters. | 1.2 | 1,614.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in cost initiatives steering committee status update call with S. Strange (FTI), E. Zhiguleva (FTI), Z. Israel (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 975.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/21/2025 | Elena Zhiguleva | Prepare for and participate in cost initiatives steering committee status update call with S. Strange (FTI), M. Horsten (FTI), Z. Israel (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 708.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Carlos Mesquida | Prepare for and participate in cost initiatives steering committee status update call with S. Strange (FTI), M. Horsten (FTI), E. Zhiguleva (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Prepare for and participate in cost initiatives steering committee status update call with S. Strange (FTI), M. Horsten (FTI), E. Zhiguleva (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Stephen Strange | Prepare for and participate in cost initiatives steering committee status update call with M. Horsten (FTI), E. Zhiguleva (FTI), Z. Israel (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit). | 0.7 | 889.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Review and validate new query data for new stations. | 0.4 | 455.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Continue to troubleshoot and review query errors related to new stations data. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Identify stations in query that have been pinned for gate reduction. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Incorporate new station exit and gate reduction overview in query excel. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Roger Widmer | Initiate follow-up correspondence related to confidential vendor contract. | 0.5 | 545.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Stephen Strange | Correspond with F. Martin (FTI) and Z. Israel (FTI) to prepare for cost reduction steering committee meeting. | 0.3 | 381.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Prepare for and participate in a meeting with M. Horsten (FTI), E. Zhiguleva (FTI), and C. Mesquida (FTI) regarding upcoming steering committee call. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Carlos Mesquida | Prepare for and participate in a meeting with M. Horsten (FTI), E. Zhiguleva (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with E. Zhiguleva (FTI), C. Mesquida (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Elena Zhiguleva | Prepare for and participate in a meeting with M. Horsten (FTI), C. Mesquida (FTI), and Z. Israel (FTI) regarding upcoming steering committee call. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Daniel Wikel | Prepare for and participate in a meeting with P. Motta (Spirit) regarding cost reduction matters. | 0.5 | 747.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Prepare presentation deck and related materials for weekly steering committee meeting. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Carlos Mesquida | Prepare steering committee call notes and key takeaways. | 0.2 | 209.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Prepare updates to steering committee presentation deck based on feedback. | 0.6 | 627.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
FTI Consulting, Inc.
Detailed Time Entries
**For The Period October 1, 2025 through October 31, 2025**

Operational and Cost Reduction matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Request latest overview of stations exit and gates reductions from A. Montes (Spirit). | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/21/2025 | Kristofer Hall | Review and provide comments related to steering committee meetings regarding cost initiatives. | 1.7 | 1,895.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Zachary Israel | Review updated business plan and reconcile to cost savings initiatives. | 1.9 | 1,985.50 |
| Operational and Cost Reduction matters | 10/21/2025 | Marjolein Johanna Carolina Horsten | Troubleshoot and review query errors related to new stations data. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Continue to correct filtering in query so WIP files are interpreted correctly. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Troubleshoot and refine query logic filters to facilitate proper WIP interpretation. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Correspond with S. Strange (FTI) to flag team's request to decrease/cancel weekly meetings. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Elena Zhiguleva | Prepare for and participate in a discussion with R. Wood (Spirit) on latest initiatives tracker for airport costs and reconciliation to previous version. | 0.3 | 265.50 |
| Operational and Cost Reduction matters | 10/22/2025 | Jared Heller | Prepare for and participate in discussion with S. Patel (Spirit), R. Wood (Spirit), and L. Liu (Spirit) regarding IT and software cost reduction and vendor review process. | 0.4 | 432.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Zachary Israel | Prepare and plan for cost savings imitative validation meeting. | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Adjust cost initiative queries for weekly presentation and related updates. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Update cost initiative queries with additional station data. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Update query with data related to additional stations. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Validate updated query reconciles to WIP files. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Validate updated query reconciles to WIP files. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Validate which stations to add to the query based on the top 10 stations. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with E. Zhiguleva (FTI) to review FLL / ground handlers analysis and summarize initiatives. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/22/2025 | Elena Zhiguleva | Prepare for and participate in a meeting with M. Horsten (FTI) to review FLL / ground handlers analysis and summarize initiatives. | 1.0 | 885.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Zachary Israel | Conduct validation analysis on cost takeout initiatives. | 1.4 | 1,463.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Correspond with A. Abbas (Spirit) on follow-up cost initiative analysis. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Create slide on third party ground handler to the main deck of observations. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Optimize file structure by removing extraneous data tabs. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Prevent heavy file load by enabling connection-only instead of loading to datasheet. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Receive and review reconciliation airport initiatives file from A. Montes (Spirit). | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Adjust station queries analysis for new data. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Research former analysis for latest overview of costs per third party ground handlers. | 0.7 | 910.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Prepare slides related to ground handler cost savings anticipated. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Troubleshoot cost initiative analysis related to inclusion of new data and files. | 0.2 | 260.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Update analysis for stations in negotiation with latest added stations from query excel. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Update analysis for stations in negotiation with number of gates to see a total estimate rather than per gate. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/23/2025 | Marjolein Johanna Carolina Horsten | Validate updates to the query data analysis. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Add additional WIP files to query for station deep dives. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Adjust queries where needed to incorporate all data. | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Check new stations in query and validate with WIP file data. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Frank Martin | Coordinate with internal FTI team regarding execution of supply chain initiatives. | 0.2 | 269.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Create analysis of all stations for an estimate of cost savings from full contract rejection. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Create storyline for station exit deck. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Frank Martin | Correspond with B. Rogoff (Spirit) regarding maintenance supply chain initiatives. | 1.5 | 2,017.50 |
| Operational and Cost Reduction matters | 10/24/2025 | Frank Martin | Correspond with J. Abshire (FTI) regarding maintenance supply chain initiatives. | 0.8 | 1,076.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Zachary Israel | Prepare analysis of cost savings initiatives with updated assumptions. | 1.1 | 1,149.50 |
| Operational and Cost Reduction matters | 10/24/2025 | Frank Martin | Correspond with various members of Spirit management team regarding review of cost initiatives. | 0.5 | 672.50 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Update presentation deck with updated baggage rent costs. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Validate actual tracker shared by A. Montes (Spirit). | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/24/2025 | Marjolein Johanna Carolina Horsten | Validate new stations in query excel with WIP files to ensure completeness of data. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/25/2025 | Carlos Mesquida | Continue to work through initial 10/24/25 cost tracker provided by R. Wood (Spirit) and reconcile to mapping from 10/15/25 version. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/25/2025 | Carlos Mesquida | Work through initial 10/24/25 cost tracker provided by R. Wood (Spirit) and reconcile to mapping from 10/15/25 version. | 2.8 | 2,926.00 |
| Operational and Cost Reduction matters | 10/26/2025 | Zachary Israel | Prepare analysis of cost savings initiatives with updated assumptions. | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Elena Zhiguleva | Prepare for and participate in airport initiatives walkthrough with Z. Israel (FTI) and M. Horsten (FTI) (Partial). | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/27/2025 | Zachary Israel | Prepare for and participate in airport initiatives walkthrough with E. Zhiguleva (FTI) (Partial) and M. Horsten (FTI) (Partial). | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in airport initiatives walkthrough with E. Zhiguleva (FTI) (Partial) and Z. Israel (FTI). | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Continue to finalize reconciliation exercise based on R. Wood's (Spirit) latest file. | 1.1 | 1,149.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Create appendix for station exit deck. | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Create bubble chart with cost per month (rent) change versus departure change. | 1.6 | 2,080.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Create red-shaded area in bubble chart where cost change is disconnected to departures. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Create slides related to cost initiatives and impact on rental cost per month. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Draft email to R. Wood (Spirit) and P. Motta (Spirit) with tracker materials for review. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Finalize reconciliation exercise based on R. Wood's (Spirit) latest file. | 2.4 | 2,508.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), R. Wood (Spirit), and P. Motta (Spirit) regarding cost tracker reconciliation. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/27/2025 | Stephen Strange | Prepare for and participate in meeting with C. Mesquida (FTI), R. Wood (Spirit), and P. Motta (Spirit) regarding cost tracker reconciliation. | 0.5 | 635.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Stephen Strange | Prepare for cost takeout Steering Committee meeting. | 0.7 | 889.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Zachary Israel | Prepare materials and plan for weekly steering committee meeting. | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Prepare notes / agenda for reconciliation walkthrough with R. Wood (Spirit). | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/27/2025 | Elena Zhiguleva | Review of the stations list for airport spaces reduction. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Review edits to be made related to initiatives tracker based on management feedback. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Participate in station analysis meeting with R. Wood (Spirit) and A. Montes (Spirit). | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Carlos Mesquida | Update slide deck concerning cost tracking for all initiatives based on latest data. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/27/2025 | Marjolein Johanna Carolina Horsten | Validate key messages and outcome of the station exit deck. | 1.1 | 1,430.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Attend to re-work of cost tracker to reflect updated figures. | 2.6 | 2,717.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Zachary Israel | Participate in call with C. Mesquida (FTI) regarding updated cost takeout initiatives. | 0.1 | 104.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Participate in call with Z. Israel (FTI) regarding updated cost takeout initiatives. | 0.1 | 104.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in call with S. Strange (FTI), D. Wikel (FTI), E. Zhiguleva (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update for cost initiatives steering committee. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Elena Zhiguleva | Prepare for and participate in call with S. Strange (FTI), D. Wikel (FTI), M. Horsten (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update for cost initiatives steering committee. | 0.5 | 442.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Stephen Strange | Prepare for and participate in call with D. Wikel (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update for cost initiatives steering committee. | 0.5 | 635.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/28/2025 | Daniel Wikel | Prepare for and participate in call with S. Strange (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update for cost initiatives steering committee. | 0.5 | 747.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Zachary Israel | Prepare for and participate in call with S. Strange (FTI), D. Wikel (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update for cost initiatives steering committee. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Create appendix slides per station with details from query file. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Create column in analysis file to signal disconnect between departures and costs. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Daniel Wikel | Participate in meeting with P. Motta (Spirit) and the working group regarding cost reduction matters. | 0.4 | 598.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Participate in steering committee call to discuss initiatives and action items to achieve. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), P. Motta (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.5 | 540.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), J. Heller (FTI), P. Motta (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.5 | 597.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), P. Motta (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.5 | 747.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Zachary Israel | Prepare weekly steering committee deck and associated analysis. | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Revise query due to one station including an error. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in strategy session with S. Strange (FTI), E. Zhiguleva (FTI) (Partial), C. Mesquida (FTI), and Z. Israel (FTI) (Partial) regarding steering committee. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Elena Zhiguleva | Prepare for and participate in strategy session with S. Strange (FTI), C. Mesquida (FTI), Z. Israel (FTI) (Partial), and M. Horsten (FTI) regarding steering committee. | 0.3 | 265.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Prepare for and participate in strategy session with S. Strange (FTI), E. Zhiguleva (FTI) (Partial), Z. Israel (FTI) (Partial), and M. Horsten (FTI) regarding steering committee. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Zachary Israel | Prepare for and participate in strategy session with S. Strange (FTI), E. Zhiguleva (FTI) (Partial), C. Mesquida (FTI), and M. Horsten (FTI) regarding steering committee. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 10/28/2025 | Stephen Strange | Prepare for and participate in strategy session with E. Zhiguleva (FTI) (Partial), C. Mesquida (FTI), Z. Israel (FTI) (Partial), and M. Horsten (FTI) regarding steering committee. | 0.6 | 762.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Update steering committee deck with latest figures. | 1.8 | 1,881.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Carlos Mesquida | Continue to update steering committee deck with latest figures. | 0.8 | 836.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Update analysis for disconnect between departures and costs. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Update query data with new information related to departure data. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Continue to validate stations where gates are reduced within new data. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in weekly catch-up with E. Zhiguleva (FTI) to review and finalize FLL workforce analysis. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/28/2025 | Elena Zhiguleva | Prepare for and participate in weekly catch-up with M. Horsten (FTI) (Partial) to review and finalize FLL workforce analysis. | 0.6 | 531.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Analyze departure data for 2025 through 2026. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Jared Heller | Correspond with D. Wikel (FTI) and M. Paykin (FTI) regarding updates on IT agreements under review for cost reduction. | 0.1 | 108.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Incorporate four additional station exits as of last week. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Jared Heller | Prepare for and participate in a working session with C. Mesquida (FTI) (Partial), S. Patel (Spirit), L. Liu (Spirit) regarding IT agreements under review for cost reduction. | 0.6 | 648.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Carlos Mesquida | Prepare for and participate in a working session with J. Heller (FTI), S. Patel (Spirit), L. Liu (Spirit) regarding IT agreements under review for cost reduction. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Request update from A. Montes (Spirit) for departures data. | 0.3 | 390.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Daniel Wikel | Review and provide feedback on latest executory contracts workplan. | 1.3 | 1,943.50 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Rework 2026 departure data to align with 2024 and 2025 data. | 1.6 | 2,080.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Review edits to be made related to initiatives tracker based on management feedback. | 0.4 | 520.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Carlos Mesquida | Update steering committee deck with revised savings figures. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Validate stations that are exited within new data. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Validate stations where gates are reduced within new data. | 1.0 | 1,300.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Validate the 2026 departure data and incorporation into analysis. | 1.5 | 1,950.00 |
| Operational and Cost Reduction matters | 10/29/2025 | Marjolein Johanna Carolina Horsten | Validate update from A. Montes (Spirit) for departures data. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Analyze third party ground handler costs and make clear overview per per station and per ground handler. | 1.3 | 1,690.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Apply cost per turn 2025 to departures in 2026. | 0.7 | 910.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in meeting with E. Zhiguleva (FTI) to align on next steps for station analysis and validation of the ground handling cost reduction. | 0.5 | 650.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Elena Zhiguleva | Prepare for and participate in meeting with M. Horsten (FTI) to align on next steps for station analysis and validation of the ground handling cost reduction. | 0.5 | 442.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Operational and Cost Reduction matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Clean the analysis file with ground handler costs per third party ground handler. | 1.2 | 1,560.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Compare ground handler third party analysis with 2026 departure data. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Continue to analyze departure data for 2025 through 2026. | 1.4 | 1,820.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Determine cost per turn in 2025 per station. | 0.6 | 780.00 |
| Operational and Cost Reduction matters | 10/30/2025 | Marjolein Johanna Carolina Horsten | Validate the outcome and outliers between 2025 and 2026 cost initiative data. | 0.9 | 1,170.00 |
| Operational and Cost Reduction matters | 10/31/2025 | Carlos Mesquida | Attend to re-work of cost tracker to reflect updated information (as of 10/31). | 1.6 | 1,672.00 |
| Operational and Cost Reduction matters | 10/31/2025 | Carlos Mesquida | Continue to attend to re-work of cost tracker to reflect updated information (as of 10/31). | 0.9 | 940.50 |
| Operational and Cost Reduction matters | 10/31/2025 | Carlos Mesquida | Continue to attend to re-work of cost tracker to reflect updated information (as of 10/31). | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 10/31/2025 | Zachary Israel | Review updates to figures in cost savings initiatives. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 10/31/2025 | Carlos Mesquida | Update steering committee deck with latest figures (as of 10/31). | 2.1 | 2,194.50 |
| **Total Operational and Cost Reduction matters** | | | | **372.0** | **$    438,793.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 10/6/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.3 | $   358.50 |
| HLA / Best Interest Test | 10/6/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis assumptions. | 0.3 | 334.50 |
| HLA / Best Interest Test | 10/6/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.4 | 598.00 |
| HLA / Best Interest Test | 10/6/2025 | Kristofer Hall | Prepare scenario analysis related to the hypothetical liquidation analysis. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 10/7/2025 | Kristofer Hall | Update scenario analysis related to the hypothetical liquidation analysis. | 0.3 | 334.50 |
| HLA / Best Interest Test | 10/8/2025 | Matthew Michael | Prepare alternate proof of hypothetical liquidation analysis conclusion. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/9/2025 | Matthew Michael | Work on alternate proof of hypothetical liquidation analysis comparison. | 1.3 | 1,553.50 |
| HLA / Best Interest Test | 10/14/2025 | Daniel Wikel | Prepare for discussion with K. Hall (FTI) regarding latest version of HLA and related next steps. | 0.6 | 897.00 |
| HLA / Best Interest Test | 10/14/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 10/17/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding the hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/17/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding the hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 10/17/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding the hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/17/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding the hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 10/22/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 0.8 | 892.00 |
| HLA / Best Interest Test | 10/23/2025 | Matthew Michael | Prepare bridge between hypothetical liquidation analysis and cash projection roll forwards. | 1.2 | 1,434.00 |
| HLA / Best Interest Test | 10/23/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 10/24/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) to walk through an updated hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/24/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) to walk through an updated hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 10/24/2025 | Matthew Michael | Research precedent scenarios and applicability to hypothetical liquidation analysis. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 10/24/2025 | Daniel Wikel | Review liquidation-related financial information and asset schedule to assess potential recovery values. | 0.8 | 1,196.00 |
| HLA / Best Interest Test | 10/24/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 2.6 | 2,899.00 |
| HLA / Best Interest Test | 10/25/2025 | Daniel Wikel | Review liquidation-related financial information and asset schedule to assess potential recovery values. | 1.4 | 2,093.00 |
| HLA / Best Interest Test | 10/27/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) regarding hypothetical liquidation analysis and assumptions. | 0.6 | 669.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 10/27/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/27/2025 | Daniel Wikel | Review liquidation-related financial information and asset schedule to assess potential recovery values. | 0.3 | 448.50 |
| HLA / Best Interest Test | 10/27/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.9 | 2,118.50 |
| HLA / Best Interest Test | 10/28/2025 | Daniel Wikel | Review liquidation-related financial information and asset schedule to assess potential recovery values. | 0.4 | 598.00 |
| HLA / Best Interest Test | 10/28/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 0.4 | 446.00 |
| HLA / Best Interest Test | 10/29/2025 | Kristofer Hall | Prepare adjusted hypothetical liquidation analysis based on comments from Company. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 10/29/2025 | Kristofer Hall | Prepare analyses and slides for a presentation on the hypothetical liquidation analysis. | 1.8 | 2,007.00 |
| HLA / Best Interest Test | 10/29/2025 | Matthew Michael | Prepare bridge between hypothetical liquidation analysis and cash projection roll forwards. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 10/29/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.6 | 1,784.00 |
| HLA / Best Interest Test | 10/30/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI) regarding hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 10/30/2025 | Matthew Michael | Prepare for and participate in a discussion with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 10/30/2025 | Daniel Wikel | Review liquidation-related financial information to assess potential recovery values. | 1.8 | 2,691.00 |
| HLA / Best Interest Test | 10/30/2025 | Daniel Wikel | Review liquidation-related financial information to assess potential recovery values. | 0.6 | 897.00 |
| HLA / Best Interest Test | 10/31/2025 | Kristofer Hall | Prepare for and participate in a call with D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 10/31/2025 | Daniel Wikel | Review liquidation-related financial information to assess potential recovery values. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 10/31/2025 | Matthew Michael | Review updated hypothetical liquidation analysis scenario. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 10/31/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.1 | 1,226.50 |
| **Total HLA / Best Interest Test** | | | | **34.7** | **$    42,284.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 10/1/2025 | Jonah Pitkowsky | Draft change management messaging for Spirit HR team use. | 1.3 | $ 767.00 |
| Communications Strategy and Development | 10/1/2025 | Hallie Lancz | Prepare additional new coverage for weekly news report. | 0.8 | 360.00 |
| Communications Strategy and Development | 10/1/2025 | Jonah Pitkowsky | Review recent news articles and coverage and draft memo to Spirit communications and advisor teams. | 0.7 | 413.00 |
| Communications Strategy and Development | 10/2/2025 | Riley Jasser | Analyze docket filings to inform communications strategy. | 0.4 | 236.00 |
| Communications Strategy and Development | 10/2/2025 | Rose Temple | Prepare for and participate on call with R. Chesley (FTI), R. Jasser (FTI), D. Dee (Spirit), and M. Lopardi (Spirit) to discuss lease rejection communications strategy. | 0.4 | 402.00 |
| Communications Strategy and Development | 10/2/2025 | Rachel Chesley | Prepare for and participate on call with R. Temple (FTI), R. Jasser (FTI), D. Dee (Spirit), and M. Lopardi (Spirit) to discuss lease rejection communications strategy. | 0.4 | 492.00 |
| Communications Strategy and Development | 10/2/2025 | Riley Jasser | Prepare for and participate on call with R. Chesley (FTI), R. Temple (FTI), D. Dee (Spirit), and M. Lopardi (Spirit) to discuss lease rejection communications strategy. | 0.4 | 236.00 |
| Communications Strategy and Development | 10/2/2025 | Rachel Chesley | Revise lease rejection communications package. | 0.4 | 492.00 |
| Communications Strategy and Development | 10/3/2025 | Rachel Chesley | Prepare for and participate on call with D. Dee (Spirit), M. Lopardi (Spirit), T. Canfield (Spirit), and M. Huebner (DPW) to discuss messaging around anticipated motions. | 0.5 | 615.00 |
| Communications Strategy and Development | 10/3/2025 | Rachel Chesley | Prepare for and participate on call with M. Lopardi (Spirit) to discuss media inquiries and responses. | 0.2 | 246.00 |
| Communications Strategy and Development | 10/3/2025 | Hallie Lancz | Continue to review and add news articles for weekly clips report and draft executive summary with key themes. | 1.7 | 765.00 |
| Communications Strategy and Development | 10/3/2025 | Rachel Chesley | Prepare draft of talking points in anticipation of motion. | 0.6 | 738.00 |
| Communications Strategy and Development | 10/3/2025 | Rose Temple | Review and provide feedback on change management talking points for employees. | 0.7 | 703.50 |
| Communications Strategy and Development | 10/3/2025 | Jonah Pitkowsky | Review internal feedback on change management messaging. | 0.3 | 177.00 |
| Communications Strategy and Development | 10/5/2025 | Jonah Pitkowsky | Review news article for content and accuracy and share with advisor teams. | 0.3 | 177.00 |
| Communications Strategy and Development | 10/6/2025 | Hallie Lancz | Monitor online docket for anticipated motion filing. | 0.2 | 90.00 |
| Communications Strategy and Development | 10/6/2025 | Riley Jasser | Prepare updates to examiner talking points and communicate changes. | 0.6 | 354.00 |
| Communications Strategy and Development | 10/6/2025 | Jonah Pitkowsky | Review change management messaging and share with A. Gorman (FTI) for final review. | 0.4 | 236.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 10/9/2025 | Rose Temple | Attend to weekly contingency planning regarding updates and next steps. | 0.6 | 603.00 |
| Communications Strategy and Development | 10/9/2025 | Jonah Pitkowsky | Listen to podcast for case mentions. | 0.3 | 177.00 |
| Communications Strategy and Development | 10/9/2025 | Rose Temple | Review and provide feedback on DIP approval hearing press release. | 1.4 | 1,407.00 |
| Communications Strategy and Development | 10/9/2025 | Jonah Pitkowsky | Share notes regarding podcast with internal team. | 0.2 | 118.00 |
| Communications Strategy and Development | 10/10/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout the week. | 0.8 | 472.00 |
| Communications Strategy and Development | 10/10/2025 | Jonah Pitkowsky | Initiate correspondence with L. Grindle (Spirit) and S. Solon (Spirit) regarding change management next steps. | 0.1 | 59.00 |
| Communications Strategy and Development | 10/13/2025 | Rachel Chesley | Prepare for and participate in a call M. Lopardi (Spirit) to discuss 8K filing and communications needs. | 0.1 | 123.00 |
| Communications Strategy and Development | 10/14/2025 | Riley Jasser | Prepare updates to the RIF communication materials. | 0.8 | 472.00 |
| Communications Strategy and Development | 10/14/2025 | Rachel Chesley | Review and provide feedback on furlough communication materials. | 0.2 | 246.00 |
| Communications Strategy and Development | 10/14/2025 | Rose Temple | Review and provide feedback on labor-related communications package. | 1.6 | 1,608.00 |
| Communications Strategy and Development | 10/15/2025 | Riley Jasser | Prepare updates to examiner motion materials and communicate changes to internal team. | 0.8 | 472.00 |
| Communications Strategy and Development | 10/16/2025 | Jonah Pitkowsky | Coordinate Reuters media inquiry response with T. Fletcher (Spirit). | 0.2 | 118.00 |
| Communications Strategy and Development | 10/16/2025 | Jonah Pitkowsky | Review and edit examiner talking points and share with Spirit communications team. | 0.8 | 472.00 |
| Communications Strategy and Development | 10/16/2025 | Riley Jasser | Prepare updates to examiner motion materials and communicate changes to internal team. | 0.6 | 354.00 |
| Communications Strategy and Development | 10/16/2025 | Rose Temple | Review and provide edits to examiner statement and talking points. | 0.8 | 804.00 |
| Communications Strategy and Development | 10/17/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout the week. | 0.8 | 472.00 |
| Communications Strategy and Development | 10/17/2025 | Rachel Chesley | Review and revise statement regarding examiner motion. | 0.1 | 123.00 |
| Communications Strategy and Development | 10/20/2025 | Hallie Lancz | Create new weekly report and add in coverage since the latest report. | 1.1 | 495.00 |
| Communications Strategy and Development | 10/22/2025 | Jonah Pitkowsky | Coordinate Reuters media inquiry response with T. Fletcher (Spirit). | 0.1 | 59.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 10/23/2025 | Rose Temple | Review agenda and prepare for weekly bankruptcy planning meeting. | 0.6 | 603.00 |
| Communications Strategy and Development | 10/24/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week the week. | 0.6 | 354.00 |
| Communications Strategy and Development | 10/24/2025 | Hallie Lancz | Make edits and draft summary bullets for executive summary on weekly clips report. | 0.6 | 270.00 |
| Communications Strategy and Development | 10/28/2025 | Hallie Lancz | Format new clips report for this week and add in coverage since last report on Friday. | 0.6 | 270.00 |
| Communications Strategy and Development | 10/29/2025 | Hallie Lancz | Continue to review new media coverage, incorporate new additions, and format text in clips report document. | 0.3 | 135.00 |
| Communications Strategy and Development | 10/30/2025 | Hallie Lancz | Continue to add and format new media coverage to clips report. | 0.4 | 180.00 |
| Communications Strategy and Development | 10/30/2025 | Jonah Pitkowsky | Coordinate media inquiry with T. Fletcher (Spirit) and advise on response. | 0.5 | 295.00 |
| Communications Strategy and Development | 10/30/2025 | Michael George | Create case calendar with key upcoming dates and deadlines. | 1.3 | 1,020.50 |
| Communications Strategy and Development | 10/31/2025 | Rachel Caldwell-Glixon | Prepare for and participate in meeting with J. Pitowsky (FTI) and H. Lancz (FTI) regarding revisions to the social media section of the monitoring report. | 0.5 | 225.00 |
| Communications Strategy and Development | 10/31/2025 | Hallie Lancz | Prepare for and participate in meeting with J. Pitowsky (FTI) and R. Caldwell-Glixon (FTI) regarding revisions to the social media section of the monitoring report. | 0.5 | 225.00 |
| Communications Strategy and Development | 10/31/2025 | Jonah Pitkowsky | Prepare for and participate in meeting with H. Lancz (FTI) and R. Caldwell-Glixon (FTI) regarding revisions to the social media section of the monitoring report. | 0.5 | 295.00 |
| Communications Strategy and Development | 10/31/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout the week. | 0.6 | 354.00 |
| Communications Strategy and Development | 10/31/2025 | Rachel Chesley | Correspond with M. Lopardi (Spirit) regarding inbound media inquiry. | 0.2 | 246.00 |
| Communications Strategy and Development | 10/31/2025 | Rose Temple | Prepare for and participate in a call with M. Paykin (FTI) and J. Pitkowsky (FTI) regarding case status updates and key upcoming events. | 0.5 | 502.50 |
| Communications Strategy and Development | 10/31/2025 | Jonah Pitkowsky | Prepare for and participate in a call with M. Paykin (FTI) and R. Temple (FTI) regarding case status updates and key upcoming events. | 0.5 | 295.00 |
| Communications Strategy and Development | 10/31/2025 | Michael Paykin | Prepare for and participate in a call with R. Temple (FTI) and J. Pitkowsky (FTI) regarding case status updates and key upcoming events. | 0.5 | 597.50 |
| Communications Strategy and Development | 10/31/2025 | Jonah Pitkowsky | Send updates on account developments to internal team. | 0.1 | 59.00 |
| **Total Communications Strategy and Development** | | | | **30.5** | **$    22,080.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 10/2/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout the week. | 0.8 | $ 472.00 |
| PR and Media Monitoring | 10/2/2025 | Rachel Chesley | Respond to inbound media inquiries and coordinate responses with M. Lopardi (Spirit). | 0.4 | 492.00 |
| PR and Media Monitoring | 10/2/2025 | Rose Temple | Review and provide feedback on lease rejections reactive media statements and Q&A. | 0.8 | 804.00 |
| PR and Media Monitoring | 10/3/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 1.7 | 765.00 |
| PR and Media Monitoring | 10/3/2025 | Hallie Lancz | Review articles to include in weekly media monitoring report. | 2.4 | 1,080.00 |
| PR and Media Monitoring | 10/3/2025 | Rachel Chesley | Respond to and coordinate statements for media requests. | 0.4 | 492.00 |
| PR and Media Monitoring | 10/3/2025 | Rose Temple | Review and provide feedback on weekly media summary. | 0.3 | 301.50 |
| PR and Media Monitoring | 10/3/2025 | Jonah Pitkowsky | Review and send end-of-week media monitoring report to advisor team. | 0.6 | 354.00 |
| PR and Media Monitoring | 10/3/2025 | Jonah Pitkowsky | Review media inquiry and prepare response materials. | 0.3 | 177.00 |
| PR and Media Monitoring | 10/4/2025 | Rachel Chesley | Revise and circulate talking points and media statement for expected motion. | 0.2 | 246.00 |
| PR and Media Monitoring | 10/5/2025 | Rachel Chesley | Revise and recirculate talking points and media statement for expected motion based on counsel feedback. | 0.4 | 492.00 |
| PR and Media Monitoring | 10/6/2025 | Hallie Lancz | Add new coverage to weekly media monitoring report. | 0.3 | 135.00 |
| PR and Media Monitoring | 10/6/2025 | Hallie Lancz | Continue to add new articles to weekly media monitoring report. | 0.6 | 270.00 |
| PR and Media Monitoring | 10/6/2025 | Hallie Lancz | Develop coverage tracker updating old media list and weekly reports since announcement. | 2.6 | 1,170.00 |
| PR and Media Monitoring | 10/6/2025 | Hallie Lancz | Update weekly media monitoring report with new articles. | 0.8 | 360.00 |
| PR and Media Monitoring | 10/7/2025 | Hallie Lancz | Add new coverage to weekly media monitoring report. | 1.4 | 630.00 |
| PR and Media Monitoring | 10/7/2025 | Hallie Lancz | Continue to edit media coverage report with new articles and format document for weekly monitor. | 0.6 | 270.00 |
| PR and Media Monitoring | 10/8/2025 | Hallie Lancz | Add articles and online coverage for weekly media monitoring report. | 0.3 | 135.00 |
| PR and Media Monitoring | 10/8/2025 | Hallie Lancz | Continue to add articles and online coverage for weekly media monitoring report. | 0.2 | 90.00 |
| PR and Media Monitoring | 10/9/2025 | Rachel Chesley | Prepare for and participate on call with M. Lopardi (Spirit) to discuss press release and reviews. | 0.1 | 123.00 |
| PR and Media Monitoring | 10/9/2025 | Hallie Lancz | Read news coverage and add relevant articles to weekly media monitoring report. | 0.6 | 270.00 |
| PR and Media Monitoring | 10/10/2025 | Hallie Lancz | Add news coverage from post hearing to media coverage report and draft executive summary for the week. | 1.9 | 855.00 |
| PR and Media Monitoring | 10/10/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout the week. | 1.2 | 708.00 |
| PR and Media Monitoring | 10/10/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 2.4 | 1,080.00 |
| PR and Media Monitoring | 10/10/2025 | Riley Jasser | Conduct media relations to ensure accurate public narrative following Spirit's DIP financing and AerCap settlement announcement. | 0.6 | 354.00 |
| PR and Media Monitoring | 10/10/2025 | Hallie Lancz | Continue to add news coverage from post hearing to media coverage report and draft executive summary for the week. | 0.4 | 180.00 |
| PR and Media Monitoring | 10/10/2025 | Jonah Pitkowsky | Edit post-hearing press release, send to DPW team for review, and send final version to media. | 0.7 | 413.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 10/10/2025 | Rachel Chesley | Finalize release and manage distribution and media outreach. | 0.4 | 492.00 |
| PR and Media Monitoring | 10/10/2025 | Hallie Lancz | Review media monitoring report and make edits to document. | 0.8 | 360.00 |
| PR and Media Monitoring | 10/10/2025 | Rachel Chesley | Respond to inbound media inquiries. | 0.2 | 246.00 |
| PR and Media Monitoring | 10/10/2025 | Rose Temple | Review and provide feedback on media note for reporter outreach following DIP Hearing. | 0.6 | 603.00 |
| PR and Media Monitoring | 10/10/2025 | Jonah Pitkowsky | Review and send media coverage report to advisor team. | 0.4 | 236.00 |
| PR and Media Monitoring | 10/10/2025 | Daniel Wikel | Review latest media matters and correspond with FTI Strategic Communications team. | 0.6 | 897.00 |
| PR and Media Monitoring | 10/12/2025 | Jonah Pitkowsky | Review and share weekend media developments with internal team. | 0.1 | 59.00 |
| PR and Media Monitoring | 10/13/2025 | Jonah Pitkowsky | Draft responses to urgent media inquiries and share with Spirit team. | 1.4 | 826.00 |
| PR and Media Monitoring | 10/13/2025 | Riley Jasser | Prepare responses to media inquiries to ensure accurate public narrative. | 0.8 | 472.00 |
| PR and Media Monitoring | 10/13/2025 | Rachel Chesley | Triage media inquiries and advisor feedback. | 0.2 | 246.00 |
| PR and Media Monitoring | 10/14/2025 | Hallie Lancz | Backfill media articles and pull full text for weekly clips report. | 0.4 | 180.00 |
| PR and Media Monitoring | 10/15/2025 | Hallie Lancz | Add new media coverage to weekly clips report. | 0.8 | 360.00 |
| PR and Media Monitoring | 10/16/2025 | Rachel Caldwell-Glixon | Assess social media reaction to recent announcement in order track key trends for the client. | 0.7 | 315.00 |
| PR and Media Monitoring | 10/16/2025 | Hallie Lancz | Update and summarize weekly media monitoring report with new articles following hearing. | 1.1 | 495.00 |
| PR and Media Monitoring | 10/17/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout the week. | 1.2 | 708.00 |
| PR and Media Monitoring | 10/17/2025 | Rachel Chesley | Conduct media relations in response to inbound inquiries. | 0.2 | 246.00 |
| PR and Media Monitoring | 10/17/2025 | Jonah Pitkowsky | Finalize end-of-week media report to share with external advisors. | 1.2 | 708.00 |
| PR and Media Monitoring | 10/17/2025 | Jonah Pitkowsky | Update and send examiner media statement to Spirit communications team. | 0.3 | 177.00 |
| PR and Media Monitoring | 10/22/2025 | Hallie Lancz | Continue to update weekly media monitoring report with new coverage. | 0.3 | 135.00 |
| PR and Media Monitoring | 10/22/2025 | Hallie Lancz | Update weekly media monitoring report with new coverage. | 0.6 | 270.00 |
| PR and Media Monitoring | 10/23/2025 | Hallie Lancz | Add new media coverage to weekly clips report. | 0.7 | 315.00 |
| PR and Media Monitoring | 10/24/2025 | Hallie Lancz | Add final media coverage to weekly clips report and write executive summary. | 1.1 | 495.00 |
| PR and Media Monitoring | 10/24/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout the week. | 0.7 | 413.00 |
| PR and Media Monitoring | 10/24/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 0.7 | 315.00 |
| PR and Media Monitoring | 10/24/2025 | Rachel Caldwell-Glixon | Continue to assess social media reaction to announcement in order track key trends for the client. | 0.3 | 135.00 |
| PR and Media Monitoring | 10/24/2025 | Rose Temple | Review and provide feedback on end of week media compilation. | 0.4 | 402.00 |
| PR and Media Monitoring | 10/24/2025 | Jonah Pitkowsky | Review end-of-week media monitoring report and share with advisors. | 0.4 | 236.00 |
| PR and Media Monitoring | 10/28/2025 | Daniel Wikel | Review latest media and strategic communication matters and correspond with internal FTI team. | 0.2 | 299.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 10/28/2025 | Hallie Lancz | Review new media coverage, add, and format relevant articles to clips report document. | 0.6 | 270.00 |
| PR and Media Monitoring | 10/29/2025 | Hallie Lancz | Add and format new media coverage to clips report. | 0.8 | 360.00 |
| PR and Media Monitoring | 10/30/2025 | Rachel Chesley | Coordinate on response to inbound media inquiry. | 0.4 | 492.00 |
| PR and Media Monitoring | 10/30/2025 | Daniel Wikel | Review latest media and strategic communication matters. | 0.5 | 747.50 |
| PR and Media Monitoring | 10/31/2025 | Hallie Lancz | Add media coverage to clips report and draft coverage summary. | 2.1 | 945.00 |
| PR and Media Monitoring | 10/31/2025 | Hallie Lancz | Address comments on weekly media monitoring clips report. | 0.2 | 90.00 |
| PR and Media Monitoring | 10/31/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout the week. | 0.8 | 472.00 |
| PR and Media Monitoring | 10/31/2025 | Rachel Caldwell-Glixon | Assess social media reaction to announcement in order track key trends for the client. | 1.2 | 540.00 |
| PR and Media Monitoring | 10/31/2025 | Rose Temple | Review and provide feedback on weekly media compilation. | 1.0 | 1,005.00 |
| PR and Media Monitoring | 10/31/2025 | Jonah Pitkowsky | Review and send media monitoring report to external advisors. | 0.3 | 177.00 |
| **Total PR and Media Monitoring** | | | | **47.7** | **$   28,458.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Prepare for and Attend Court Hearings**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Prepare for and Attend Court Hearings | 10/9/2025 | Matthew Michael | Review materials and response to correspondence in preparation for upcoming court hearing. | 0.6 | $ 717.00 |
| Prepare for and Attend Court Hearings | 10/10/2025 | Riley Jasser | Prepare for and attend court hearing (telephonically). | 2.0 | 1,180.00 |
| Prepare for and Attend Court Hearings | 10/10/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 2.1 | 2,341.50 |
| Prepare for and Attend Court Hearings | 10/10/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 2.1 | 2,509.50 |
| Prepare for and Attend Court Hearings | 10/10/2025 | Daniel Wikel | Prepare for and attend court hearing (telephonically). | 2.1 | 3,139.50 |
| Prepare for and Attend Court Hearings | 10/16/2025 | Riley Jasser | Prepare for and attend court hearing (telephonically). | 0.7 | 413.00 |
| Prepare for and Attend Court Hearings | 10/16/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 0.4 | 446.00 |
| Prepare for and Attend Court Hearings | 10/16/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 0.4 | 478.00 |
| Prepare for and Attend Court Hearings | 10/16/2025 | Daniel Wikel | Prepare for and attend court hearing (telephonically). | 1.2 | 1,794.00 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Riley Jasser | Prepare for and attend court hearing (telephonically). | 1.2 | 708.00 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Hallie Lancz | Prepare for and attend court hearing (telephonically). | 1.3 | 585.00 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Jonah Pitkowsky | Prepare for and attend court hearing (telephonically). | 0.9 | 531.00 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 1.3 | 1,553.50 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 1.3 | 1,449.50 |
| Prepare for and Attend Court Hearings | 10/29/2025 | Daniel Wikel | Prepare for and attend court hearing (telephonically). | 1.6 | 2,392.00 |
| **Total Prepare for and Attend Court Hearings** | | | | **19.2** | **$ 20,237.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 10/2/2025 | Daniel Wikel | Prepare for and participate in discussion with F. Cromer (Spirit) regarding general case matters. | 0.3 | $   448.50 |
| Meetings with Debtor & Professionals | 10/2/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 1.1 | 1,644.50 |
| Meetings with Debtor & Professionals | 10/3/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 10/4/2025 | Daniel Wikel | Prepare for and participate in call with M. Bilbao (FTI) and D. Davis (Spirit) regarding general case matters. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 10/5/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/6/2025 | Daniel Wikel | Prepare for and participate on call with C. Adrianopoli (FTI) regarding project planning and address key issues. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 10/6/2025 | Carlin Adrianopoli | Prepare for and participate on call with D. Wikel (FTI) regarding project planning and address key issues. | 0.4 | 632.00 |
| Meetings with Debtor & Professionals | 10/6/2025 | Daniel Wikel | Prepare for and participate on call with F. Cromer (Spirit) and D. Klein (DPW) regarding cash flows, business plan, UCC meeting and DIP agreement. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/6/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/7/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 10/8/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/9/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/10/2025 | Michael Paykin | Prepare for and participate in an advisors due diligence status update call with G. Surabian (FTI) and various participants from PJT. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 10/13/2025 | Daniel Wikel | Prepare for and participate in periodic status call with C. Adrianopoli (FTI), several members of Spirit management team, and other bankruptcy professionals. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/13/2025 | Carlin Adrianopoli | Prepare for and participate in periodic status call with D. Wikel (FTI), several members of Spirit management team, and other bankruptcy professionals. | 0.4 | 632.00 |
| Meetings with Debtor & Professionals | 10/14/2025 | Carlin Adrianopoli | Prepare for and participate in a meeting with Spirit management team and bankruptcy advisors to walk through latest key open items. | 0.5 | 790.00 |
| Meetings with Debtor & Professionals | 10/14/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), D. Klein (DPW), J. Bell (Debevoise), J. O'Connell (PJT), D. Davis (Spirit), and F. Cromer (Spirit) regarding general deal updates. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 10/14/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), D. Klein (DPW), J. Bell (Debevoise), J. O'Connell (PJT), D. Davis (Spirit), and F. Cromer (Spirit) regarding general deal updates. | 0.6 | 669.00 |
| Meetings with Debtor & Professionals | 10/14/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), J. Bell (Debevoise), J. O'Connell (PJT), D. Davis (Spirit), and F. Cromer (Spirit) regarding general deal updates. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 10/15/2025 | Daniel Wikel | Prepare for and participate in a daily call with various members of Spirit management team and other bankruptcy professionals. | 0.7 | 1,046.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 10/16/2025 | Daniel Wikel | Prepare for and participate in a meeting with T. Canfield (Spirit) regarding general strategy matters. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/16/2025 | Daniel Wikel | Prepare for and participate in a daily call with various Spirit management team members and other bankruptcy professionals. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 10/18/2025 | Daniel Wikel | Correspond with D. Klein (DPW) and internal FTI team regarding several strategic matters. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 10/20/2025 | Daniel Wikel | Prepare for and participate in a daily call with various Spirit management team members and bankruptcy professionals. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 10/20/2025 | Michael Paykin | Review presentation materials prepared for discussion with a potential confidential strategic party and provide comments / notes / follow-up questions to PJT / Spirit teams. | 1.1 | 1,314.50 |
| Meetings with Debtor & Professionals | 10/21/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (PJT), M. Michael (FTI), K. Hall (FTI), M. Melcer (DPW), N. D'Angelo (DPW), J. O'Connell (PJT), D. Friesner (PJT), and M. Huckaby (PJT) regarding proposed response to stakeholder interests. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 10/21/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (PJT), M. Michael (FTI), M. Paykin (FTI), M. Melcer (DPW), N. D'Angelo (DPW), J. O'Connell (PJT), D. Friesner (PJT), and M. Huckaby (PJT) regarding proposed response to stakeholder interests. | 0.4 | 446.00 |
| Meetings with Debtor & Professionals | 10/21/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (PJT), M. Paykin (FTI), K. Hall (FTI), M. Melcer (DPW), N. D'Angelo (DPW), J. O'Connell (PJT), D. Friesner (PJT), and M. Huckaby (PJT) regarding proposed response to stakeholder interests. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 10/21/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. Melcer (DPW), N. D'Angelo (DPW), J. O'Connell (PJT), D. Friesner (PJT), and M. Huckaby (PJT) regarding proposed response to stakeholder interests. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 10/22/2025 | Michael Paykin | Prepare for and participate in a call with M. Michael (FTI), K. Hall (FTI), and M. Melcer (DPW) regarding stakeholder interests rebuttal and related claims analyses. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 10/22/2025 | Kristofer Hall | Prepare for and participate in a call with M. Michael (FTI), M. Paykin (FTI), and M. Melcer (DPW) regarding stakeholder interests rebuttal and related claims analyses. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 10/22/2025 | Matthew Michael | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and M. Melcer (DPW) regarding stakeholder interests rebuttal and related claims analyses. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 10/22/2025 | Michael Paykin | Correspond with K. Hall (FTI) and M. Michael (FTI) regarding proposed stakeholder interests general unsecured claims estimate. | 0.2 | 239.00 |
| Meetings with Debtor & Professionals | 10/22/2025 | Matthew Michael | Prepare materials for management meetings with stakeholders. | 1.0 | 1,195.00 |
| Meetings with Debtor & Professionals | 10/22/2025 | Daniel Wikel | Review stakeholder interests matters and related court documents responses. | 1.1 | 1,644.50 |
| Meetings with Debtor & Professionals | 10/23/2025 | Daniel Wikel | Review and provide input regarding several stakeholder interests matters. | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 10/24/2025 | Daniel Wikel | Correspond with F. Cromer (Spirit) regarding general case updates. | 0.4 | 598.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 10/27/2025 | Michael Paykin | Prepare for and participate in a management and advisor call with K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 717.00 |
| Meetings with Debtor & Professionals | 10/27/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 669.00 |
| Meetings with Debtor & Professionals | 10/28/2025 | Daniel Wikel | Participate in meeting with F. Cromer (Spirit) regarding general update and strategy discussion. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 10/28/2025 | Kristofer Hall | Review and prepare general deal updates with regards to Spirit, DPW, and PJT. | 0.4 | 446.00 |
| Meetings with Debtor & Professionals | 10/29/2025 | Daniel Wikel | Prepare for and participate in the daily management and professional status and strategy call. | 0.7 | 1,046.50 |
| Meetings with Debtor & Professionals | 10/30/2025 | Daniel Wikel | Prepare for and participate in daily management and professionals strategy call. | 1.3 | 1,943.50 |
| Meetings with Debtor & Professionals | 10/31/2025 | Daniel Wikel | Prepare and participate in daily management and professionals strategy call. | 0.6 | 897.00 |
| **Total Meetings with Debtor & Professionals** | | | | **24.5** | **$    34,334.00** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 10/2/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.1 | $ 863.50 |
| UCC Meetings & Diligence | 10/2/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.1 | 1,644.50 |
| UCC Meetings & Diligence | 10/2/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.1 | 709.50 |
| UCC Meetings & Diligence | 10/2/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.1 | 1,100.00 |
| UCC Meetings & Diligence | 10/2/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.0 | 1,115.00 |
| UCC Meetings & Diligence | 10/2/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and various professionals from Alton Aviation to update UCC parties regarding 13-WCF scenario analysis. | 1.0 | 1,195.00 |
| UCC Meetings & Diligence | 10/2/2025 | Matthew Michael | Review materials for UCC update call. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 10/7/2025 | Daniel Wikel | Prepare for and participate in a discussion with D. Davis (Spirit) and F. Cromer (Spirit) regarding UCC presentation matters. | 1.6 | 2,392.00 |
| UCC Meetings & Diligence | 10/7/2025 | Daniel Wikel | Prepare draft of UCC meeting agenda and share with Spirit management team for review and finalization. | 1.9 | 2,840.50 |
| UCC Meetings & Diligence | 10/7/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) regarding UCC presentation mechanics and organization. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 10/7/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) regarding UCC presentation mechanics and organization. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 10/7/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates ahead of broader UCC meeting. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 10/7/2025 | Kristofer Hall | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates ahead of broader UCC meeting. | 0.4 | 446.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 10/7/2025 | Matthew Michael | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates ahead of broader UCC meeting. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 10/7/2025 | Carlin Adrianopoli | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates ahead of broader UCC meeting. | 0.4 | 632.00 |
| UCC Meetings & Diligence | 10/7/2025 | Kristofer Hall | Prepare presentation and related analyses for meeting with UCC. | 1.6 | 1,784.00 |
| UCC Meetings & Diligence | 10/7/2025 | Kristofer Hall | Prepare updates to presentation and related analyses for meeting with UCC. | 0.6 | 669.00 |
| UCC Meetings & Diligence | 10/7/2025 | Daniel Wikel | Prepare updates to UCC presentation materials and distribute to other bankruptcy professionals. | 1.2 | 1,794.00 |
| UCC Meetings & Diligence | 10/7/2025 | Michael Paykin | Review latest draft of UCC presentation and provide comments / revisions / follow-up questions to FTI team. | 0.2 | 239.00 |
| UCC Meetings & Diligence | 10/8/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 1.3 | 1,553.50 |
| UCC Meetings & Diligence | 10/8/2025 | Carlin Adrianopoli | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 1.4 | 2,212.00 |
| UCC Meetings & Diligence | 10/8/2025 | Kristofer Hall | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 1.3 | 1,449.50 |
| UCC Meetings & Diligence | 10/8/2025 | Matthew Michael | Prepare for and participate in a meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 1.4 | 1,673.00 |
| UCC Meetings & Diligence | 10/8/2025 | Daniel Wikel | Prepare for and participate in a meeting with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 1.3 | 1,943.50 |
| UCC Meetings & Diligence | 10/8/2025 | Kristofer Hall | Prepare updates to presentation and related analyses for meeting with UCC. | 0.7 | 780.50 |
| UCC Meetings & Diligence | 10/8/2025 | Michael Paykin | Review latest draft of UCC presentation and provide comments / revisions / follow-up questions to FTI team. | 0.6 | 717.00 |
| UCC Meetings & Diligence | 10/8/2025 | Daniel Wikel | Update UCC presentation materials based on feedback from Spirit management team and bankruptcy professionals. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 10/9/2025 | Matthew Michael | Prepare due diligence response materials for UCC requests. | 0.9 | 1,075.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 10/14/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.6 | 897.00 |
| UCC Meetings & Diligence | 10/14/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 10/14/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 10/14/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 10/21/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 10/21/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 10/21/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 10/21/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.3 | 448.50 |
| UCC Meetings & Diligence | 10/21/2025 | Daniel Wikel | Update UCC presentation materials and distribute to Spirit management team and bankruptcy professionals. | 0.6 | 897.00 |
| UCC Meetings & Diligence | 10/28/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 10/28/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 10/28/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 10/28/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Akin, and Alix related to UCC updates. | 0.4 | 478.00 |
| **Total UCC Meetings & Diligence** | | | | **30.4** | **$    38,130.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 10/1/2025 | Matthew Michael | Prepare materials for external stakeholder meeting. | 1.4 | $ 1,673.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.8 | 628.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), M. George (FTI) and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI) and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.8 | 516.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), M. George (FTI) and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.8 | 800.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), M. George (FTI) and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.9 | 1,003.50 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), M. George (FTI) and various professionals from PWP, PJT and Skyworks regarding 13-WCF forecast updates, cash balances and variances from prior version. | 0.8 | 1,196.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and M. George (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and M. George (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 747.50 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Cruz Martinez | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 322.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Kendall Huckins | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and M. George (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and M. George (FTI) to discuss changes to 13-WCF forecast and prepare for discussion with PWP, PJT, and Skyworks. | 0.5 | 557.50 |
| Noteholder and RCF Meetings & Diligence | 10/3/2025 | Matthew Michael | Prepare materials for external stakeholder meeting. | 1.3 | 1,553.50 |
| Noteholder and RCF Meetings & Diligence | 10/7/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), K. Hall (FTI), L. Prentiss (PWP), D. Augustine (PWP), and M. Millier (PWP) regarding questions on the 13-WCF. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 10/7/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), L. Prentiss (PWP), D. Augustine (PWP), and M. Millier (PWP) regarding questions on the 13-WCF. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 10/7/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), L. Prentiss (PWP), D. Augustine (PWP), and M. Millier (PWP) regarding questions on the 13-WCF. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Kendall Huckins | Correspond with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 10/4 variance analysis and provide to L. Prentiss (PWP). | 0.6 | 600.00 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), D. Freisner (PJT), D. Klein (DPW), J. Rubin (Akin), and L. Prentiss (PWP) regarding cleansing documents. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Freisner (PJT), D. Klein (DPW), J. Rubin (Akin), and L. Prentiss (PWP) regarding cleansing documents. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Freisner (PJT), D. Klein (DPW), J. Rubin (Akin), and L. Prentiss (PWP) regarding cleansing documents. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), D. Freisner (PJT), D. Klein (DPW), J. Rubin (Akin), and L. Prentiss (PWP) regarding cleansing documents. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Michael Paykin | Prepare for and participate in a call with L. Prentiss (PWP) and D. Augustine (PWP) regarding updates to line-item level reporting for 13-WCF. | 0.2 | 239.00 |
| Noteholder and RCF Meetings & Diligence | 10/9/2025 | Matthew Michael | Prepare materials for external stakeholder meeting. | 0.7 | 836.50 |
| Noteholder and RCF Meetings & Diligence | 10/10/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), and various professionals from DPW, PJT, PWP, Skyworks, and Akin regarding review and edits to cleansing documents. | 0.9 | 1,075.50 |
| Noteholder and RCF Meetings & Diligence | 10/10/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), and various professionals from DPW, PJT, PWP, Skyworks, and Akin regarding review and edits to cleansing documents. | 0.9 | 1,003.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 10/21/2025 | Michael Paykin | Prepare for and participate in a call with L. Prentiss (PWP) and D. Augustine (PWP) regarding proposed variance reporting line items and considerations. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 10/22/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF mapping and timeline for future distribution materials. | 0.4 | 314.00 |
| Noteholder and RCF Meetings & Diligence | 10/22/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF mapping and timeline for future distribution materials. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 10/22/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF mapping and timeline for future distribution materials. | 0.6 | 600.00 |
| Noteholder and RCF Meetings & Diligence | 10/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF mapping and timeline for future distribution materials. | 0.4 | 446.00 |
| Noteholder and RCF Meetings & Diligence | 10/22/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF mapping and timeline for future distribution materials. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 10/23/2025 | Michael Paykin | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), M. Michael (FTI), K. Hall (FTI), Z. Israel (FTI) and various members from PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations, cash flows, and other miscellaneous items. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 10/23/2025 | Kristofer Hall | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), M. Michael (FTI), M. Paykin (FTI), Z. Israel (FTI) and various members from PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations, cash flows, and other miscellaneous items. | 0.6 | 669.00 |
| Noteholder and RCF Meetings & Diligence | 10/23/2025 | Matthew Michael | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), M. Paykin (FTI), K. Hall (FTI), Z. Israel (FTI) and various members from PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations, cash flows, and other miscellaneous items. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 10/23/2025 | Zachary Israel | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various members from PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations, cash flows, and other miscellaneous items. | 0.8 | 836.00 |
| **Total Noteholder and RCF Meetings & Diligence** | | | | **21.2** | **$    23,572.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**US Trustee Information / IDI / Reporting Requirements**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 10/7/2025 | Kendall Huckins | Review reporting requirements for the UCC and US Trustee regarding updates for noticing requirements. | 1.1 | $ 1,100.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/8/2025 | Kristofer Hall | Prepare reporting related to bank balances for US Trustee. | 1.3 | 1,449.50 |
| US Trustee Information / IDI / Reporting Requirements | 10/9/2025 | Kristofer Hall | Prepare reporting related to bank balances for US Trustee. | 0.9 | 1,003.50 |
| US Trustee Information / IDI / Reporting Requirements | 10/19/2025 | Kristofer Hall | Provide responses to US Trustee questions related to FTI's retention application. | 0.9 | 1,003.50 |
| US Trustee Information / IDI / Reporting Requirements | 10/20/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) regarding reporting requirements to the US Trustee and UCC. | 0.4 | 400.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/24/2025 | Daniel Wikel | Review several retention-related matters and draft responses to the US Trustee, UCC and noteholders. | 0.8 | 1,196.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/29/2025 | Michael George | Calculate September disbursements for US Trustee fee calculation. | 0.8 | 628.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/29/2025 | Kendall Huckins | Correspond with M. George (FTI) regarding finalization of US Trustee disbursements. | 0.3 | 300.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/30/2025 | Cruz Martinez | Assist K. Huckins (FTI) in preparation of payment matrices and other materials for US Trustee. | 1.2 | 774.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/31/2025 | Kendall Huckins | Correspond with A/P team regarding payments to the US Trustee. | 0.5 | 500.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/31/2025 | Kendall Huckins | Correspond with the Office of the US Trustee regarding Q3'25 quarterly fees. | 0.8 | 800.00 |
| US Trustee Information / IDI / Reporting Requirements | 10/31/2025 | Kendall Huckins | Prepare for and participate in a working session with S. Gordon (Spirit) regarding payment of the US Trustee fees. | 0.6 | 600.00 |
| **Total US Trustee Information / IDI / Reporting Requirements** | | | | **9.6** | **$ 9,754.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/1/2025 | Kristofer Hall | Review and provide comments on SOFA / SOAL workplans. | 0.9 | $ 1,003.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Stephen Caluori | Review SOFA / SOALs from similar airline bankruptcy cases. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and S. Caluori (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 322.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 500.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA / SOAL workstream updates. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Michael George | Prepare for and participate in a SOFAs / SOALs kick-off call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 785.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Michael Paykin | Prepare for and participate in a SOFAs / SOALs kick-off call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 1,195.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Jared Heller | Prepare for and participate in a SOFAs / SOALs kick-off call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 1,080.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Stephen Caluori | Prepare for and participate in a SOFAs / SOALs kick-off call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 785.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Kristofer Hall | Prepare for and participate in a SOFAs / SOALs kick-off call with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 1,115.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Daniel Wikel | Prepare for and participate in a SOFAs / SOALs kick-off call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), J. Rodrigues (Spirit), G. Molina (Spirit), J. Rocchetti (Spirit), K. Tran (Epiq), J. Saraceni (Epiq), M. Melcer (DPW), and N. Sosnick (DPW). | 1.0 | 1,495.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Stephen Caluori | Review and consolidate notes from SOFA / SOAL kickoff call. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Jared Heller | Review materials in preparation for SOFA/SOAL kickoff call. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/3/2025 | Michael Paykin | Review SOFA / SOAL guidelines and kick-off deck materials provided by Epiq prior to afternoon call with Spirit accounting team and prepare notes / comments / key discussion points. | 1.4 | 1,673.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/6/2025 | Jared Heller | Review and update SOFA/SOAL tracker and work plan. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/6/2025 | Stephen Caluori | Prepare updates to notes and takeaways list for SOFA/SOAL kick-off. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/6/2025 | Jared Heller | Review prior SOFA/SOALs and update internal schedule tracker. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Continue to review prior bankruptcy case statements and schedules. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Correspond with Spirit to schedule meetings to discuss SOFA/SOAL data gathering and related workplan. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Kendall Huckins | Prepare for and participate in discussion with K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 500.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Prepare for and participate in discussion with K. Hall (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Prepare for and participate in discussion with K. Hall (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Michael George | Prepare for and participate in discussion with K. Hall (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA & SOAL next steps. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Cruz Martinez | Prepare for and participate in discussion with K. Hall (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Heller (FTI), M. George (FTI), and S. Caluori (FTI) regarding SOFA & SOAL next steps. | 0.5 | 322.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and K. Hall (FTI) regarding SOFA & SOAL data request list. | 0.5 | 392.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
FTI Consulting, Inc.
Detailed Time Entries
For The Period October 1, 2025 through October 31, 2025

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), K. Hall (FTI), and S. Caluori (FTI) regarding SOFA & SOAL data request list. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and S. Caluori (FTI) regarding SOFA & SOAL data request list. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOFA & SOAL data request list. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), K. Hall (FTI) and S. Caluori (FTI) regarding next steps for SOFA & SOAL preparation. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI) and S. Caluori (FTI) regarding next steps for SOFA & SOAL preparation. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding next steps for SOFA & SOAL preparation. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), and K. Hall (FTI) regarding next steps for SOFA & SOAL preparation. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Review and consolidate notes regarding SOFA/SOAL next steps and high-priority items. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Review notes and disclosures from prior SOFA/SOAL submission. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Stephen Caluori | Review prior bankruptcy case global notes for SOFA/SOALs. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Review SOAL submission from prior filing as reference for current exhibits. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/7/2025 | Jared Heller | Schedule meetings and update workplan for SOFA/SOALs. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Stephen Caluori | Continue to review prior bankruptcy case SOFA/SOALs. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Jared Heller | Continue to review and update workplan for SOFA/SOALs. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Jared Heller | Prepare for and participate in working session with K. Hall (FTI) and S. Caluori (FTI) regarding next steps for SOFA & SOAL preparation. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Stephen Caluori | Prepare for and participate in working session with K. Hall (FTI) and J. Heller (FTI) (Partial) regarding next steps for SOFA & SOAL preparation. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Kristofer Hall | Prepare for and participate in working session with S. Caluori (FTI) and J. Heller (FTI) (Partial) regarding next steps for SOFA & SOAL preparation. | 0.8 | 892.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Stephen Caluori | Review bank account and insurance program schedules for purposes of SOFA/SOAL preparation. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Jared Heller | Review SOAL submission from prior filing to inform current exhibits. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/8/2025 | Jared Heller | Schedule meetings and update workplan for SOFA/SOALs. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/9/2025 | Jared Heller | Develop mapping strategy for debtor assets. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/9/2025 | Stephen Caluori | Prepare for and participate in call with G. Molina (Spirit), M. Paykin (FTI), and J. Heller (FTI)regarding information requests for SOFA & SOAL preparation. | 0.5 | 392.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/9/2025 | Michael Paykin | Prepare for and participate in call with G. Molina (Spirit), J. Heller (FTI), and S. Caluori (FTI) regarding information requests for SOFA & SOAL preparation. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/9/2025 | Jared Heller | Prepare for and participate in call with G. Molina (Spirit), M. Paykin (FTI), and S. Caluori (FTI) regarding information requests for SOFA & SOAL preparation. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/9/2025 | Stephen Caluori | Update SOFA/SOAL tracking folder to include key exhibits, templates, and information requests. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Jared Heller | Attend to trial balance mappings for SOFA/SOALs. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Jared Heller | Prepare for and participate in a call with K. Hall (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and B. McMenamy (Spirit) on SOFA/SOALs preparation. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Kristofer Hall | Prepare for and participate in a call with J. Heller (FTI), S. Gore (Spirit), J. Blaya De Azevedo (Spirit), and B. McMenamy (Spirit) on SOFA/SOALs preparation. | 0.2 | 223.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Jared Heller | Prepare for and participate in a call with K. Hall (FTI), T. Canfield (Spirit), Y. Moazami-Goudarzi (Spirit), and B. McMenamy (Spirit) on SOFA/SOALs preparation. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Kristofer Hall | Prepare for and participate in a call with J. Heller (FTI), T. Canfield (Spirit), Y. Moazami-Goudarzi (Spirit), and B. McMenamy (Spirit) on SOFA/SOALs preparation. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/10/2025 | Jared Heller | Schedule meetings and update workplan for SOFA/SOALs. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/11/2025 | Stephen Caluori | Update master SOFA/SOAL tracker to reflect recently received August trial balance. | 2.3 | 1,805.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Attend to follow up correspondences on SOAL questionnaire related to treatment in prior filing. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Stephen Caluori | Continue to update SOFA/SOAL template to reflect revised trial balance mapping. | 1.9 | 1,491.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Prepare for and participate in a call with A. Martinez (FTI) regarding the SOAL work plan. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Anthony Martinez | Prepare for and participate in a call with J. Heller (FTI) regarding the SOAL work plan. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) to resolve outstanding issues on SOFA / SOAL. | 0.6 | 717.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to resolve outstanding issues on SOFA / SOAL. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) to resolve outstanding issues on SOFA / SOAL. | 0.6 | 387.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and C. Martinez (FTI) to resolve outstanding issues on SOFA / SOAL. | 0.6 | 600.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), and C. Martinez (FTI) to resolve outstanding issues on SOFA / SOAL. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Anthony Martinez | Prepare SOFA/SOAL exhibits related to all checkings, savings, money market, or financial brokerage accounts with data from the First Day Motion. | 1.7 | 909.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Anthony Martinez | Prepare exhibits related to insurance policies or annuities with data from the First Day Motion. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Anthony Martinez | Prepare SOAL schedules for real and other property with information provided by the Company. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Review data provided for SOFA/SOAL workstream and attend to follow ups. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Michael Paykin | Review initial support files sent by G. Molina (Spirit) related to preparation of SOFAs / SOALs and prepare list of key data / required files outstanding as of 10/13. | 1.4 | 1,673.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Review trial balance mappings as part of SOFA/SOAL workstream. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Stephen Caluori | Update SOFA/SOAL template to reflect revised trial balance mapping. | 2.4 | 1,884.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/13/2025 | Jared Heller | Update workplan for SOFA/SOALs based on new diligence items received. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Attend to correspondences on SOAL questionnaire part 10. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Attend to follow ups on questionnaire 11 for the SOAL. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Continue to map trial balance accounts to certain SOFA/SOAL asset account buckets. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Anthony Martinez | Continue to prepare SOAL exhibit for real and other property with information and correspondence from the Company. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Continue to reconcile latest trial balance mapping to prior bankruptcy schedules. | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Map trial balance accounts to certain SOFA & SOAL asset account buckets. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Anthony Martinez | Prepare for and participate in a call with J. Heller (FTI) regarding the SOAL diligence tracker and next steps. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Prepare for and participate in a call with A. Martinez (FTI) regarding the SOAL diligence tracker and next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), Y. Moazami-Goudarzi (Spirit), B. McMenamy (Spirit), and P. Motta (Spirit) regarding Schedule G preparation and contract database. | 0.7 | 780.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), Y. Moazami-Goudarzi (Spirit), B. McMenamy (Spirit), and P. Motta (Spirit) regarding Schedule G preparation and contract database. | 0.7 | 836.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding trial balance account mapping and SOAL schedules. | 1.4 | 1,099.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding trial balance account mapping and SOAL schedules. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding trial balance account mapping and SOAL schedules. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Prepare for and participate in a working session with K. Hall (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding mapping of trial balance asset accounts for preparation of SOALs. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding mapping of trial balance asset accounts for preparation of SOALs. | 1.3 | 1,553.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Prepare for and participate in a working session with K. Hall (FTI), M. Paykin (FTI), and S. Caluori (FTI) regarding mapping of trial balance asset accounts for preparation of SOALs. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding mapping of trial balance asset accounts for preparation of SOALs. | 1.3 | 1,449.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Michael Paykin | Prepare for and participate in a call with J. Heller (FTI) and K. Tran (Epiq) regarding Schedule G reconciliation. | 0.4 | 478.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI) and K. Tran (Epiq) regarding Schedule G reconciliation. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Anthony Martinez | Prepare additions to exhibit for real and other property with latest information from correspondence from Spirit team. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Stephen Caluori | Revise trial balance account mapping to reflect previous bankruptcy SOFA/SOAL categorization. | 2.1 | 1,648.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Jared Heller | Schedule meetings and update workplan for new information received related to SOFA/SOALs. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/14/2025 | Anthony Martinez | Update SOAL diligence tracker with information from correspondence with Spirit Treasury team. | 1.9 | 1,016.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Attend to SOAL master tracker updates with latest correspondence on schedule items from Spirit Treasury team. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 2.3 | 2,484.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Continue to conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Continue to conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Continue to conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Continue to map trial balance accounts to certain SOFA/SOAL asset account buckets. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) to review payment data related to SOFA questionnaire. | 0.4 | 314.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) to review payment data related to SOFA questionnaire. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) to review payment data related to SOFA questionnaire. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) to review updates to trial balance account mapping. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) to review updates to trial balance account mapping. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) to review updates to trial balance account mapping. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding trial balance account mapping. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding trial balance account mapping. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Populate SOAL template schedules with updated figures based on August trial balance. | 2.3 | 1,805.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Prepare daily updates to SOFA/SOAL status trackers to reflect the latest correspondence with the Company. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Prepare mapping for vendor addresses with vendor address data and vendor ID numbers. | 1.9 | 1,016.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Prepare updates to exhibit related to insurance policies or annuities with information provided by the Spirit team. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Review latest trial balance account mapping to reflect certain excluded items related to the SOFA/SOAL. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Review outstanding trial balance mapping items ahead of discussion with G. Molina (Spirit). | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Stephen Caluori | Review real and personal property schedule from previous bankruptcy. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Jared Heller | Review underlying payments and coding data for SOFA questionnaire. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Transfer SAP payment detail from source file to exhibit document and begin formatting. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/15/2025 | Anthony Martinez | Update SOAL master tracker with information from email correspondence with Spirit. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Attend to SOFA/SOAL tracker, including updating work plan for next steps. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Conduct reconciliation of prior SOFA/SOALs to revised data and prepare updates and attend to next steps. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Continue to attend to SOFA/SOAL tracker and work plan review and next steps. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. Coulter (Spirit), N. Sosnick (DPW), and M. Melcer (DPW) regarding SOFA Part 3, Question 7. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), M. Coulter (Spirit), N. Sosnick (DPW), and M. Melcer (DPW) regarding SOFA Part 3, Question 7. | 0.5 | 557.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), M. Coulter (Spirit), N. Sosnick (DPW), and M. Melcer (DPW) regarding SOFA Part 3, Question 7. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), M. Coulter (Spirit), N. Sosnick (DPW), and M. Melcer (DPW) regarding SOFA Part 3, Question 7. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOAL preparation and next steps. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and S. Caluori (FTI) regarding SOAL preparation and next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding SOAL preparation and next steps. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOAL preparation and next steps. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Michael Paykin | Prepare for and participate in SOFA & SOAL touch base call with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit). | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Prepare for and participate in SOFA & SOAL touch base call with K. Hall (FTI), M. Paykin (FTI), S. Caluori (FTI), and G. Molina (Spirit). | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Stephen Caluori | Prepare for and participate in SOFA & SOAL touch base call with K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI), and G. Molina (Spirit). | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Kristofer Hall | Prepare for and participate in SOFA & SOAL touch base call with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit). | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Anthony Martinez | Prepare daily updates to SOFA / SOAL status trackers to reflect the latest correspondence with the Company. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Kristofer Hall | Review and address responses related to various SOFA components. | 0.8 | 892.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Jared Heller | Review SOAL submission for prior treatment of ATL and correspond with DPW. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Anthony Martinez | Review SOAL workplan and update based on updated support received and rider schedule status for exhibits that were in progress. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Anthony Martinez | Review SOAL task tracker commentary from J. Heller (FTI) and workplan next steps. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Stephen Caluori | Review SOAL tracker to ensure commentary reflects latest information received. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/16/2025 | Anthony Martinez | Review SOFA task tracker and update for new support received and reviewed. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Attend to follow up questions and correspondences SOFA/SOAL data points. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Complete internal review of SOAL trial balance account mapping for clerical accuracy. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Continue to attend to follow up questions and correspondences on SOFA/SOAL data points. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Continue to transfer SAP payments related to bankruptcy from source file to exhibit. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Map creditor categorization to payment rationale for 90 day payments before filing. | 2.1 | 1,123.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding the SOFA/SOAL workplan and next steps. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding the SOFA/SOAL workplan and next steps. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding the SOFA/SOAL workplan and next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) and K. (Tran) Epiq regarding contract review for purposes of Schedule G. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) and K. (Tran) Epiq regarding contract review for purposes of Schedule G. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 322.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 500.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and C. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding SOFA / SOAL. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Prepare for and participate in a working session with A. Martinez (FTI) regarding internal review of SOAL schedules. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Prepare for and participate in a working session with S. Caluori (FTI) regarding internal review of SOAL schedules. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and G. Molina (Spirit) regarding SOFA & SOAL preparation and high-priority next steps. | 0.6 | 471.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit) regarding SOFA & SOAL preparation and high-priority next steps. | 0.6 | 717.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and G. Molina (Spirit) regarding SOFA & SOAL preparation and high-priority next steps. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit) regarding SOFA & SOAL preparation and high-priority next steps. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Review bank account schedule for SOFA and SOAL preparation. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Review insurance policy exhibit and property schedule for SOFA and SOAL preparation. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Stephen Caluori | Review latest trial balance mapping for asset accounts to provide guidance to SOFA/SOAL treatment. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Anthony Martinez | Transfer SAP payment detail from source file to exhibit file for payments related to bankruptcy for SOFA/SOALs. | 1.3 | 695.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/17/2025 | Jared Heller | Update workplan for SOFA/SOALs for rider/exhibit review process. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Attend to correspondences regarding insider payments for SOFA. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Attend to follow up questions and correspondences SOFA/SOAL data points. | 2.2 | 2,376.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Continue to attend to follow up questions and correspondences SOFA/SOAL data points. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Continue to attend to follow up questions and correspondences SOFA/SOAL data points. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Stephen Caluori | Continue to make revisions to trial balance mapping for SOAL exhibit preparation. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Kendall Huckins | Correspond with A. Martinez (FTI) regarding the SOFA / SOAL vendor mapping. | 0.3 | 300.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Kendall Huckins | Correspond with J. Heller (FTI) and A. Martinez (FTI) regarding vendor mapping within the SOFA / SOAL. | 0.6 | 600.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Stephen Caluori | Make revisions to trial balance mapping for SOAL exhibit preparation. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Anthony Martinez | Map vendors to relative category for 90 day payments for SOFA/SOALs. | 1.3 | 695.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA/SOAL workplan and next steps. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA/SOAL workplan and next steps. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding SOFA/SOAL workplan and next steps. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Prepare for and participate in a working session with K. Huckins (FTI) and A. Martinez (FTI) to discuss the SOFA / SOAL vendor mapping. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Kendall Huckins | Prepare for and participate in a working session with J. Heller (FTI) and A. Martinez (FTI) to discuss the SOFA / SOAL vendor mapping. | 0.7 | 700.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Anthony Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and J. Heller (FTI) to discuss the SOFA / SOAL vendor mapping. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Anthony Martinez | Prepare exhibit related to business revenue in the applicable period with TTM financials from the Company. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Prepare updates to the SOFA/SOAL workplan and next steps. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Kristofer Hall | Review and provide comments on payments data and related analyses for SOFA responses. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Stephen Caluori | Review and update several draft SOAL exhibits. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Jared Heller | Review draft exhibits and correspondences for SOFA/SOAL submissions. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/20/2025 | Anthony Martinez | Update and make edits to 90-day payment exhibit related to vendor address mapping. | 2.8 | 1,498.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Continue to produce mapping to addresses for 90-day payment exhibit with cross-referenced support files. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA/SOAL workplan and next steps. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA/SOAL workplan and next steps. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FIT) regarding SOFA/SOAL workplan and next steps. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and K. Tran (Epiq) regarding contract review for purposes of Schedule G. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and K. Tran (Epiq) regarding contract review for purposes of Schedule G. | 0.3 | 334.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), and K. Tran (Epiq) regarding contract review for purposes of Schedule G. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare address mapping for 90-day payments exhibit with address data provided by the Company. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare presentation / formatting updates to exhibit for payments made to bankruptcy professionals. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare analysis and rationales behind payment mapping in exhibit for 90-day vendor payments based on vendor type. | 2.1 | 1,123.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare SOFA rider related to officers and directors as of petition date with documentation from the Company. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Prepare supporting detail schedules for SOAL riders. | 2.1 | 1,648.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Prepare updates to exhibit related to business revenue with latest information and correspondence from the Company. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Prepare updates to the SOFA/SOAL request tracker for internal review. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Prepare updates to the SOFA/SOAL workplan and next steps. | 0.9 | 972.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Produce mapping to addresses for 90-day payment exhibit with cross-referenced support files. | 2.6 | 1,391.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Anthony Martinez | Produce mapping to reason for payment in 90-day payment exhibit based on vendor type. | 1.0 | 535.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Review drafted exhibits for SOFA/SOAL submission and provide feedback and next steps. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Review finalized August trial balance for any changes to SOFA Questions 1 and 2. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Review insider payment data and provide feedback to A. Martinez (FTI). | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Review previous SOAL cadence for other Spirit entities. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Review SOFA & SOAL workstream tracker to ensure accuracy. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Kristofer Hall | Review support and provide comments on SOFA Question 21. | 0.9 | 1,003.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Jared Heller | Review vendor spend rationale for payments prior to 90 days before filing for the purposes of the SOFA. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Update SOAL tracker to reflect recent changes to trial balance mapping. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/21/2025 | Stephen Caluori | Continue to prepare and update supporting detail schedules for SOAL riders. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Attend to exhibit and correspondence review and distribute SOFA/SOALs to Epiq team. | 1.6 | 1,728.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Attend to exhibit review and distribution of SOFA/SOALs to Epiq team. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Conduct address mapping and formula modifications for 90-day payments exhibit and related correspondence with J. Heller (FTI). | 2.2 | 1,177.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Continue to provide correspondences for finalized responses regarding SOFA/SOAL exhibits. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Make further changes to trial balance mapping for SOAL asset accounts. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Make further revisions to trial balance mapping for SOAL asset accounts. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 500.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 267.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL open items. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit) regarding SOAL asset classification and values. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL asset classification and values. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), A. Martinez (FTI), and G. Molina (Spirit) regarding SOAL asset classification and values. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Michael Paykin | Prepare for and participate in call with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and K. Tran (Epiq) regarding contract population and Schedule G. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and K. Tran (Epiq) regarding contract population and Schedule G. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and K. Tran (Epiq) regarding contract population and Schedule G. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Kristofer Hall | Prepare for and participate in call with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and K. Tran (Epiq) regarding contract population and Schedule G. | 0.3 | 334.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare exhibit for government notice of release of hazardous material with information produced by the Company. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare exhibit related to off premise storage with correspondence from the Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare exhibits for payments made to insiders for payments present in SAP data. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Anthony Martinez | Prepare presentation and formatting updates to insider payment exhibit. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Prepare summary of rider supporting detail in advance of discussion with G. Molina (Spirit). | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Stephen Caluori | Prepare updates to trial balance mapping for SOAL asset accounts. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Jared Heller | Provide correspondences for finalized responses regarding SOFA/SOAL. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/22/2025 | Kristofer Hall | Review and provide comments on SOAL asset accounts and related mapping file. | 1.2 | 1,338.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Anthony Martinez | Adjust exhibit detail for inventory valuations to align data with time period requirements. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Attend to exhibit and correspondence review and distribute SOFA/SOALs to Epiq team. | 2.3 | 2,484.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Attend to exhibit and correspondence review for legal related questions. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Attend to exhibit review and distribution of SOFA/SOALs to Epiq team. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Attend to Schedule D/E/F data preparation and work plan. | 1.8 | 1,944.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Continue to attend to exhibit and correspondence review and distribute SOFA/SOALs to Epiq team. | 0.8 | 864.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Anthony Martinez | Prepare and format content changes to exhibit for government notice of release of hazardous materials related to SOFA/SOALs. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding SOFA & SOAL high-priority items. | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOFA & SOAL high-priority items. | 1.4 | 1,561.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOFA & SOAL high-priority items. | 1.3 | 1,553.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and S. Caluori (FTI) regarding SOFA & SOAL high-priority items. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding SOAL liability open items. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOAL liability open items. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and S. Caluori (FTI) regarding SOAL liability open items. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding SOAL liability open items. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) regarding asset account rider support. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) regarding asset account rider support. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Prepare draft email to G. Molina (Spirit) regarding updated asset account riders. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Anthony Martinez | Prepare exhibit for property held for another with information produced by the Company. | 1.7 | 909.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Prepare updates to question 55 rider support to reflect pro-rated portion of accumulated depreciation account. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Anthony Martinez | Produce formatting adjustments to various SOFA schedules in preparation for distribution to claims agent. | 1.3 | 695.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Stephen Caluori | Review SOFAs from previous bankruptcy filing for cadence of non-Op-Co entities. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/23/2025 | Daniel Wikel | Review status of statements & schedules and provide feedback on next steps. | 1.1 | 1,644.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Jared Heller | Attend to Schedule D/E/F data preparation and work plan. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Jared Heller | Continue to attend to Schedule D/E/F data preparation and work plan. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Anthony Martinez | Continue to prepare SOAL Schedule D related to creditors with claims secured by property. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Michael Paykin | Prepare for and participate in call with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and N. Sosnick (DPW) regarding timing of SOFA & SOAL filing and Schedule D / E / F. | 0.6 | 717.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Jared Heller | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and N. Sosnick (DPW) regarding timing of SOFA & SOAL filing and Schedule D / E / F. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Stephen Caluori | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and N. Sosnick (DPW) regarding timing of SOFA & SOAL filing and Schedule D / E / F. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and N. Sosnick (DPW) regarding timing of SOFA & SOAL filing and Schedule D / E / F. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Daniel Wikel | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and N. Sosnick (DPW) regarding timing of SOFA & SOAL filing and Schedule D / E / F. | 0.7 | 1,046.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Michael Paykin | Prepare for and participate in call with J. Heller (FTI), S. Caluori (FTI), K. Tran (Epiq), and J. Saraceni (Epiq) regarding timing and next steps for filing of schedules and statements. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Jared Heller | Prepare for and participate in call with M. Paykin (FTI), S. Caluori (FTI), K. Tran (Epiq), and J. Saraceni (Epiq) regarding timing and next steps for filing of schedules and statements. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Stephen Caluori | Prepare for and participate in call with M. Paykin (FTI), J. Heller (FTI), K. Tran (Epiq), and J. Saraceni (Epiq) regarding timing and next steps for filing of schedules and statements. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA & SOAL high-priority items and key next steps. | 1.0 | 1,195.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) and S. Caluori (FTI) regarding SOFA & SOAL high-priority items and key next steps. | 1.0 | 1,080.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Heller (FTI) regarding SOFA & SOAL high-priority items and key next steps. | 1.0 | 785.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Anthony Martinez | Prepare edits to exhibit for business revenue following correspondence with J. Heller (FTI). | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Anthony Martinez | Prepare non-business revenue exhibit with TTM financials and related correspondence with the Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Anthony Martinez | Prepare SOAL Schedule D related to creditors with claims secured by property. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/24/2025 | Stephen Caluori | Update asset account rider support for distribution to claims agent. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Jared Heller | Attend to follow up items with the Company regarding SOFA/SOAL data. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Jared Heller | Continue to attend to follow up items with the Company regarding SOFA/SOAL data. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Daniel Wikel | Correspond with FTI and DPW teams regarding deadline extension for statements & schedules. | 0.6 | 897.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW), and J. Blaya De Azevedo (Spirit) regarding SOFA questions 6, 8, and 12. | 0.2 | 216.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Kristofer Hall | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and J. Blaya De Azevedo (Spirit) regarding SOFA questions 6, 8, and 12. | 0.2 | 223.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Michael Paykin | Prepare for and participate on a call with K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), and J. Blaya De Azevedo (Spirit) regarding SOFA questions 6, 8, and 12. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Stephen Caluori | Prepare draft exhibit for SOFA Question 7 based on Spirit's list of administrative charges and litigation. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare notes and make edits to exhibits for discussion on status of SOFA/SOAL. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare SOAL exhibit for all creditors with unsecured priority claims with reference to taxing authorities. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare SOFA exhibit for all creditors who have secured claims. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare SOFA exhibit for all payments made to insiders as it relates to inclusion of certain entities. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare SOFA exhibit for all payments made to insiders with the latest benefit and wage payment data. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Anthony Martinez | Prepare supplementary summary exhibits for all payments made to insiders. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Stephen Caluori | Review SOFA Question 11 exhibit to ensure accuracy. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Jared Heller | Review SOFA/SOAL workplan and exhibits and provide next steps to A. Martinez (FTI) and S. Caluori (FTI). | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/27/2025 | Jared Heller | Update workplan for SOFA/SOAL trackers and attend to follow up items regarding data. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Jared Heller | Attend to SOFA/SOAL exhibit review and follow up items on information requests. | 1.9 | 2,052.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Continue to prepare reason for payment mapping in exhibit for payments to insiders. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Continue to prepare SOFA exhibit for all payments made to insiders with latest wage and benefit data. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Continue to prepare SOFA exhibit for all payments made to insiders with the latest benefit and wage payment data. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare / reconcile notes for update and discussion on SOFA/SOAL status. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare 90-day payment exhibit to include flags for customers and employees. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Stephen Caluori | Prepare firm-by-firm summary for SOFA Part 6, Question 11. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare updates to exhibit for non-business revenue sources. | 0.2 | 107.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare reason for payment mapping in exhibit for payments to insiders. | 1.0 | 535.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Prepare SOFA exhibit for all payments made to insiders with latest wage and benefit data. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Anthony Martinez | Review comments from K. Hall (FTI) regarding status of schedules and make updates to related exhibits. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Kristofer Hall | Review details for Schedule E and provide comments. | 0.8 | 892.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Kristofer Hall | Review details for SOFA Part 6, Question 11 and provide comments. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Jared Heller | Review payment history for debtor professionals as part of SOFA questionnaire. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Daniel Wikel | Review status of SOFA & SOAL exhibits and provide feedback for DPW and internal teams. | 0.7 | 1,046.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Stephen Caluori | Review trial balance mapping to reconcile prior version of SOFA Part 1, Question 2. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/28/2025 | Jared Heller | Update workplan for SOFA/SOALs and attend to follow up correspondences. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Conduct reach-out to various parties regarding SOFA Part 6, Question 11. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Conduct re-categorization of payment mapping for all payments made to insiders. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Consolidate address sources in 90-day payment file and related reformulation of mapping. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Consolidate reason for payment mappings in the 90-day payment file and related reformulation of mapping. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Continue to conduct re-categorization of payment mapping for all payments made to insiders. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Continue to prepare drafted notes and considerations for Global Notes. | 1.0 | 1,080.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding the vendor dashboard and SOFA & SOAL next steps. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding vendor dashboard and SOFA & SOAL next steps. | 1.8 | 1,413.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding the vendor dashboard and SOFA & SOAL next steps. | 1.8 | 1,944.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and G. Molina (Spirit) (Partial) regarding non-business revenue, SOFA & SOAL next steps and high-priority items. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), and G. Molina (Spirit) (Partial) regarding non-business revenue, SOFA & SOAL next steps and high-priority items. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), A. Martinez (FTI), and G. Molina (Spirit) (Partial) regarding non-business revenue, SOFA & SOAL next steps and high-priority items. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Prepare draft exhibit for Schedule F. | 1.9 | 1,491.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Prepare drafted notes and considerations for Global Notes. | 1.2 | 1,296.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Prepare SOFA exhibit for insiders in control of the debtor at the petition date. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Prepare summary exhibit of missing vendor addresses and request information from Spirit team. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Prepare update of workplan with pending items for D. Wikel (FTI). | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Prepare updated bucketing of reason for payment to insiders. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Prepare updates to Schedule F exhibit to reflect contingent, unliquidated, and disputed claims. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Produce placeholder addresses for 90-day payments while awaiting correspondence from the Company. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Review and confirm understanding of A/R trial balance account mapping. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Anthony Martinez | Review and edit SOFA and SOAL exhibits to align with current information from the Company. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Review draft of SOFA & SOAL global notes for any notable trial balance mapping items. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Review invoice and pending invoice data for purposes of Schedule F. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Kristofer Hall | Review SOFA & SOAL workplans and provide direction for next steps. | 0.8 | 892.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Update exhibit for SOFA Part 1, Question 2 based on October - November (2024) trial balance amounts. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Stephen Caluori | Update SOFA & SOAL tracker to reflect responses received for SOFA Part 6, Question 11. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/29/2025 | Jared Heller | Update workplan for SOFA/SOALs and communicate key items. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Attend to follow up requests and data for SOFA 28, 10, and 13. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Conduct cross-reference between prior bankruptcy filing and current 90-day payment exhibit in search of discrepancies. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Conduct reconciliation of unsecured debt amounts and accrued interest for purposes of Schedule F. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Correspond with B. McMenamy (Spirit) and D. Royal (Spirit) regarding vendor payment mapping. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), M. Michael (FTI), J. Heller (FTI), S. Caluori (FTI), G. Molina (Spirit), F. Cromer (Spirit), B. McMenamy (Spirit), and N. Sosnick (DPW) regarding SOFA & SOAL status update. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), S. Caluori (FTI), G. Molina (Spirit), F. Cromer (Spirit), B. McMenamy (Spirit), and N. Sosnick (DPW) regarding SOFA & SOAL status update. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), J. Heller (FTI), G. Molina (Spirit), F. Cromer (Spirit), B. McMenamy (Spirit), and N. Sosnick (DPW) regarding SOFA & SOAL status update. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), M. Michael (FTI), J. Heller (FTI), S. Caluori (FTI), G. Molina (Spirit), F. Cromer (Spirit), B. McMenamy (Spirit), and N. Sosnick (DPW) regarding SOFA & SOAL status update. | 0.2 | 223.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Matthew Michael | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), G. Molina (Spirit), F. Cromer (Spirit), B. McMenamy (Spirit), and N. Sosnick (DPW) regarding SOFA & SOAL status update. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA & SOAL status and next steps. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA & SOAL status and next steps. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding SOFA & SOAL status and next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA & SOAL next steps and high-priority items. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Prepare global notes for 90-day payment exhibit to discuss with J. Heller (FTI). | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Prepare mapping exhibit for 90-day payments and correspond with B. McMenamy (Spirit) and D. Royal (Spirit) regarding vendor payments. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Anthony Martinez | Prepare notes, materials, and related support for SOFA & SOAL update discussion. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Prepare updates to Schedule F draft exhibit. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Review cadence of legal claims in previous Schedule F exhibit. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Stephen Caluori | Review certain payments received and reconcile vs. internal company data for SOFA Part 6, Question 11. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Kristofer Hall | Review global notes for SOFA/SOALs and provide comments. | 0.9 | 1,003.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Daniel Wikel | Review latest draft of SOFA & SOAL filings and provide feedback for next steps. | 2.1 | 3,139.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Daniel Wikel | Continue to review latest draft of SOFA & SOAL filings and provide feedback for next steps. | 0.6 | 897.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Review litigation matters and data as part of SOFA/SOALs. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Update workplan for SOFA/SOALs and communicate key items. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/30/2025 | Jared Heller | Update workplan for SOFA/SOALs and communicate key items. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Adjust vendor payment mapping with information provided by D. Royal (Spirit) and D. Urquhart (Spirit). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Adjust vendor payment mapping with information provided by D. Royal (Spirit), D. Urquhart (Spirit), C. Sandifer (Spirit). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Jared Heller | Attend to SOFA/SOAL work plan and follow up data items. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Stephen Caluori | Conduct reach-outs via email regarding SOFA Part 6, Question 11 and update internal tracker accordingly. | 1.1 | 863.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Jared Heller | Conduct reconciliation of Schedule D from prior case to current case. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI) and S. Caluori (FTI) regarding the treatment of non-priority unsecured claims. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding the treatment of non-priority unsecured claims. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the treatment of non-priority unsecured claims. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the treatment of non-priority unsecured claims. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the treatment of non-priority unsecured claims. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Stephen Caluori | Prepare draft exhibit for SOFA Question 10 based on recently received data from company. | 2.1 | 1,648.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Prepare notes for potential changes and updates to exhibit for 90-day payments. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Prepare updated address information related to exhibit for all vendor payments. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Stephen Caluori | Prepare updates to Schedule F exhibit to reflect unique vendor ID numbers and net credit balances. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Reconcile reason for payment to entities listed on the First Day Motion for insurance carriers. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Reconcile reason for payment to entities listed on the First Day Motion for taxes. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Anthony Martinez | Reconcile reason for payment to entities listed on the First Day Motion for utilities. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Daniel Wikel | Review and provide comments on latest draft of SOFA Questions 4, 5, and 6. | 1.1 | 1,644.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Kristofer Hall | Review and provide comments on SOFA Part 6. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Stephen Caluori | Update SOFA Part 6, Question 11 exhibit to remove payments prior to August 2025. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 10/31/2025 | Jared Heller | Update workplan for SOFA/SOALs and communicate key items. | 0.6 | 648.00 |
| **Total Preparation and Analysis of SOFAs & SOALs** | | | | **303.0** | **$   261,956.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 10/3/2025 | Kendall Huckins | Correspond with case professionals regarding consolidation of time detail. | 0.3 | $ 300.00 |
| Preparation of Fee Application and Related Items | 10/6/2025 | Kendall Huckins | Correspond with S. Caluori (FTI) and A. Martinez (FTI) regarding preparation of the fee application. | 0.5 | 500.00 |
| Preparation of Fee Application and Related Items | 10/6/2025 | Stephen Caluori | Reconcile and structure existing folder and tracker for September fee application. | 0.7 | 549.50 |
| Preparation of Fee Application and Related Items | 10/6/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 10/6/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 10/8/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Stephen Caluori | Prepare for and participate in a working session with K. Huckins (FTI) and A. Martinez (FTI) regarding preparation of fee application and next steps. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Anthony Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and S. Caluori (FTI) regarding preparation of fee application and next steps. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Kendall Huckins | Prepare for and participate in a working session with S. Caluori (FTI) and A. Martinez (FTI) regarding preparation of fee application and follow-up invites. | 0.6 | 600.00 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 10/10/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 10/11/2025 | Kendall Huckins | Review prior case fee application templates and populate for current team items. | 0.4 | 400.00 |
| Preparation of Fee Application and Related Items | 10/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 10/13/2025 | Stephen Caluori | Review time detail template for September fee application. | 0.1 | 78.50 |
| Preparation of Fee Application and Related Items | 10/14/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 10/16/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/18/2025 | Carlin Adrianopoli | Prepare updates to fee letter requests for comments and related correspondence with M. Bilbao (FTI) concerning support. | 0.5 | 790.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 10/19/2025 | Carlin Adrianopoli | Continue to update and plan discussion responses to questions to engagement letter and fee structure. | 0.5 | 790.00 |
| Preparation of Fee Application and Related Items | 10/19/2025 | Carlin Adrianopoli | Update and plan discussion responses to questions to engagement letter and fee structure. | 0.3 | 474.00 |
| Preparation of Fee Application and Related Items | 10/21/2025 | Anthony Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) to discuss fee application process, exhibits, and standards. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 10/21/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and A. Martinez (FTI) to discuss fee application process, exhibits, and standards. | 0.9 | 900.00 |
| Preparation of Fee Application and Related Items | 10/21/2025 | Kristofer Hall | Prepare for and participate in a working session with A. Martinez (FTI) and K. Huckins (FTI) to discuss fee application process, exhibits, and standards. | 0.9 | 1,003.50 |
| Preparation of Fee Application and Related Items | 10/21/2025 | Kendall Huckins | Update fee application master file and correspond with K. Hall (FTI) and A. Martinez (FTI). | 1.1 | 1,100.00 |
| Preparation of Fee Application and Related Items | 10/22/2025 | Kendall Huckins | Create the fee application master file and correspond with M. Paykin (FTI). | 0.9 | 900.00 |
| Preparation of Fee Application and Related Items | 10/22/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) and K. Huckins (FTI) regarding fee application update and comments. | 0.3 | 358.50 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding fee application update and comments. | 0.3 | 300.00 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Huckins (FTI) regarding fee application update and comments. | 0.3 | 334.50 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 10/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 10/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 10/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 10/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 10/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 10/24/2025 | Kristofer Hall | Review draft fee application and provide comments. | 0.7 | 780.50 |
| Preparation of Fee Application and Related Items | 10/25/2025 | Anthony Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and S. Caluori (FTI) regarding fee application work plan and supplementary materials. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 10/25/2025 | Kendall Huckins | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding fee application workplan and supplementary materials. | 0.6 | 600.00 |
| Preparation of Fee Application and Related Items | 10/25/2025 | Stephen Caluori | Prepare for and participate in a discussion with K. Huckins (FTI) and A. Martinez (FTI) regarding fee application workplan and supplementary materials. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 10/26/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 2.1 | 1,123.50 |
| Preparation of Fee Application and Related Items | 10/26/2025 | Michael Paykin | Review proposed monthly fee statement / quarterly fee application key task code / activity narratives provided by A. Martinez (FTI) and prepare comments / revisions for discussion. | 1.1 | 1,314.50 |
| Preparation of Fee Application and Related Items | 10/27/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 10/27/2025 | Kristofer Hall | Review draft of fee application and provide comments. | 0.3 | 334.50 |
| Preparation of Fee Application and Related Items | 10/27/2025 | Kristofer Hall | Review fee application task codes and related descriptions. | 1.4 | 1,561.00 |
| Preparation of Fee Application and Related Items | 10/28/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/28/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 10/28/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 10/28/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 10/30/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and A. Martinez (FTI) regarding the monthly fee application process and next steps. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 10/30/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and S. Caluori (FTI) regarding the monthly fee application process and next steps. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 10/30/2025 | Michael Paykin | Prepare for and participate in discussion with M. Michael (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the monthly fee application process and next steps. | 0.9 | 1,075.50 |
| Preparation of Fee Application and Related Items | 10/30/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Michael (FTI), M. Paykin (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the monthly fee application process and next steps. | 1.0 | 1,115.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 10/30/2025 | Matthew Michael | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the monthly fee application process and next steps. | 1.0 | 1,195.00 |
| Preparation of Fee Application and Related Items | 10/31/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/31/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 10/31/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 10/31/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| **Total Preparation of Fee Application and Related Items** | | | | **48.4** | **$      35,427.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Retention Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Retention Matters | 10/1/2025 | Daniel Wikel | Address retention matters and provide feedback on next steps. | 0.4 | $ 598.00 |
| Retention Matters | 10/1/2025 | Daniel Wikel | Correspond with M. Michael (FTI) regarding retention matters. | 0.9 | 1,345.50 |
| Retention Matters | 10/2/2025 | Daniel Wikel | Prepare for and participate in call with M. Michael (FTI) and DPW team regarding draft FTI Consulting retention application. | 0.5 | 747.50 |
| Retention Matters | 10/2/2025 | Matthew Michael | Prepare for and participate in call with D. Wikel (FTI) and DPW team regarding draft FTI Consulting retention application. | 0.5 | 597.50 |
| Retention Matters | 10/2/2025 | Daniel Wikel | Review updated draft of FTI Consulting retention application and provide feedback to DPW team. | 1.6 | 2,392.00 |
| Retention Matters | 10/8/2025 | Daniel Wikel | Review latest professional fee schedule and provide feedback to K. Huckins (FTI). | 0.6 | 897.00 |
| Retention Matters | 10/15/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding latest professional fee outlook. | 1.1 | 1,644.50 |
| Retention Matters | 10/16/2025 | Daniel Wikel | Update latest professional fee outlook and distribute to T. Canfield (Spirit). | 0.6 | 897.00 |
| Retention Matters | 10/18/2025 | Daniel Wikel | Correspond with T. Canfield (Spirit) regarding professional fees outlook. | 0.5 | 747.50 |
| Retention Matters | 10/23/2025 | Daniel Wikel | Review and provide feedback on several retention matters. | 0.4 | 598.00 |
| **Total Retention Matters** | | | | **7.1** | **$ 10,464.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 10/1/2025 | Matthew Michael | Project management and FTI case coordination tracking updates. | 0.8 | $ 956.00 |
| Case Management (Internal) | 10/3/2025 | Stephen Caluori | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 157.00 |
| Case Management (Internal) | 10/3/2025 | Michael George | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 157.00 |
| Case Management (Internal) | 10/3/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), M. George (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 239.00 |
| Case Management (Internal) | 10/3/2025 | Jared Heller | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), K. Huckins (FTI), S. Caluori (FTI), M. George (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 216.00 |
| Case Management (Internal) | 10/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), M. George (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 223.00 |
| Case Management (Internal) | 10/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI) M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), M. George (FTI), and C. Martinez (FTI) to assign critical tasks and align on next week's workstreams. | 0.2 | 200.00 |
| Case Management (Internal) | 10/3/2025 | Daniel Wikel | Prepare for and participate internal call with M. Bilbao (FTI) team regarding strategy. | 0.8 | 1,196.00 |
| Case Management (Internal) | 10/7/2025 | Stephen Caluori | Structure and populate data site for contract analysis. | 1.6 | 1,256.00 |
| Case Management (Internal) | 10/7/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI) and K. Hall (FTI) regarding key October 2025 workstreams and deliverables. | 0.5 | 597.50 |
| Case Management (Internal) | 10/7/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), M. Michael (FTI) and K. Hall (FTI) regarding key October 2025 workstreams and deliverables. | 0.5 | 747.50 |
| Case Management (Internal) | 10/7/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), and K. Hall (FTI) regarding key October 2025 workstreams and deliverables. | 0.5 | 597.50 |
| Case Management (Internal) | 10/7/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), D. Wikel (FTI), and M. Michael (FTI) regarding key October 2025 workstreams and deliverables. | 0.5 | 557.50 |
| Case Management (Internal) | 10/8/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and M. Michael (FTI) regarding key priorities / deliverables / workstreams for remainder of week. | 0.3 | 358.50 |
| Case Management (Internal) | 10/8/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and M. Michael (FTI) regarding key priorities / deliverables / workstreams for remainder of week. | 0.3 | 334.50 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 10/8/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding key priorities / deliverables / workstreams for remainder of week. | 0.3 | 358.50 |
| Case Management (Internal) | 10/8/2025 | Matthew Michael | Project management and FTI case coordination tracking updates. | 0.7 | 836.50 |
| Case Management (Internal) | 10/15/2025 | Jared Heller | Update workplan for vendors and contract matters. | 0.2 | 216.00 |
| Case Management (Internal) | 10/16/2025 | Matthew Michael | Prepare diligence materials and communicate key items for external stakeholder meeting. | 1.5 | 1,792.50 |
| Case Management (Internal) | 10/17/2025 | Stephen Caluori | Organize and consolidate notes from internal discussion. | 0.7 | 549.50 |
| Case Management (Internal) | 10/20/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding case updates. | 0.5 | 597.50 |
| Case Management (Internal) | 10/20/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding case updates. | 0.5 | 557.50 |
| Case Management (Internal) | 10/20/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding case updates. | 0.5 | 597.50 |
| Case Management (Internal) | 10/20/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding case updates. | 0.5 | 747.50 |
| Case Management (Internal) | 10/23/2025 | Matthew Michael | Update materials for management meetings with stakeholders. | 0.5 | 597.50 |
| Case Management (Internal) | 10/24/2025 | Cruz Martinez | Prepare initial case calendar with key project milestones. | 0.8 | 516.00 |
| Case Management (Internal) | 10/24/2025 | Matthew Michael | Review presentation materials for management and stakeholder meetings. | 1.5 | 1,792.50 |
| Case Management (Internal) | 10/25/2025 | Matthew Michael | Project management and FTI case coordination tracking updates. | 0.4 | 478.00 |
| Case Management (Internal) | 10/30/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI) and K. Hall (FTI) regarding case management and status. | 0.3 | 358.50 |
| Case Management (Internal) | 10/30/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI) and M. Paykin (FTI) regarding case management and status. | 0.3 | 334.50 |
| Case Management (Internal) | 10/30/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding case management and status. | 0.3 | 358.50 |
| **Total Case Management (Internal)** | | | | **16.5** | **$      18,481.50** |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 10/1/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | $ 2,390.00 |
| Travel Time (1/2 time) | 10/2/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Atlantic City, NJ on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/2/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/2/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/2/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/2/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/2/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/2/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/5/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/5/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/6/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/6/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/6/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/6/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/6/2025 | Michael Paykin | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/6/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/7/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/8/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/8/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/9/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/9/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/9/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/9/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/9/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/9/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/10/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/10/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/12/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/13/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 10/13/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/13/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/13/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/13/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/13/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/13/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/13/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/16/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/16/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/16/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/16/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/16/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/16/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/16/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/16/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/16/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/17/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Charlotte, NC on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/19/2025 | Kendall Huckins | Travel from Charlotte, NC to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/19/2025 | Kristofer Hall | Travel from Dallas, TX to Miami, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/20/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 10/20/2025 | Zachary Israel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/20/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/20/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/20/2025 | Carlos Mesquida | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/20/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/21/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/21/2025 | Michael Paykin | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/21/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/23/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 10/23/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/23/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/23/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/23/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/23/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/23/2025 | Carlos Mesquida | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/23/2025 | Frank Martin | Travel from Madrid, Spain to Miami, FL for on-site client work. | 3.0 | 4,035.00 |
| Travel Time (1/2 time) | 10/24/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/24/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/24/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 10/24/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/26/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/27/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 10/27/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 10/27/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/27/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/27/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/27/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/27/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/27/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 10/27/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/30/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 10/30/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 10/30/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/30/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 10/30/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 10/30/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 10/30/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 10/30/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |

**Exhibit F-2**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period October 1, 2025 through October 31, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 10/30/2025 | Frank Martin | Travel from Miami, FL to Madrid, Spain on return from on-site client work. | 3.0 | 4,035.00 |
| Travel Time (1/2 time) | 10/31/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 10/31/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| **Total Travel Time (1/2 time)** | | | | **175.7** | **$   175,631.50** |

**<u>Exhibit F-3</u>**

**Detailed Time Records From November 1, 2025 Through November 30, 2025**

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 11/2/2025 | Cruz Martinez | Analyze latest business plan and create reconciliation model to 13-WCF. | 1.8 | $ 1,161.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/2/2025 | Cruz Martinez | Review and provide summary of business plan to 13-WCF reconciliation. | 1.4 | 903.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/3/2025 | Cruz Martinez | Expand analysis of business plan reconciliation for alternative view based on feedback from internal FTI team. | 1.6 | 1,032.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/3/2025 | Daniel Wikel | Review and update the Spirit asset outlook and values to prepare for strategy meeting with PJT. | 0.8 | 1,196.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/3/2025 | Daniel Wikel | Review Spirit asset valuation in preparation for strategy meeting with D. Davis (Spirit). | 0.5 | 747.50 |
| Financial Planning & Analysis Support - Business Plan matters | 11/4/2025 | Daniel Wikel | Discuss labor matters with Spirit management team and assess impact to business plan. | 0.3 | 448.50 |
| Financial Planning & Analysis Support - Business Plan matters | 11/4/2025 | Matthew Michael | Continue to review latest changes to plan structuring and provide feedback for D. Wikel (FTI). | 0.9 | 1,075.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Kristofer Hall | Prepare for and participate in a call with A. Carrillo (PJT) regarding pro-forma debt assumptions related to fixed rate term loans. | 0.8 | 892.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Kristofer Hall | Prepare for and participate in a call with R. Crotty (PJT) regarding pro-forma debt assumptions related to fixed rate term loans. | 0.9 | 1,003.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and B. McMenamy (Spirit) regarding 13-WCF and Business Plan updates. | 0.6 | 717.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and B. McMenamy (Spirit) regarding 13-WCF and Business Plan updates. | 0.6 | 600.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and B. McMenamy (Spirit) regarding 13-WCF and Business Plan updates. | 0.6 | 669.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/4/2025 | Daniel Wikel | Review and update the Spirit asset outlook and values to prepare for strategy discussions. | 0.6 | 897.00 |
| Financial Planning & Analysis Support - Business Plan matters | 11/4/2025 | Matthew Michael | Review latest changes to plan structuring and provide feedback for D. Wikel (FTI). | 1.4 | 1,673.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF, DIP Draw, and Business Plan Reconciliation. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding 13-WCF, DIP Draw, and Business Plan Reconciliation. | 0.4 | 400.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding 13-WCF, DIP Draw, and Business Plan Reconciliation. | 0.4 | 446.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF, DIP Draw, and Business Plan Reconciliation. | 0.4 | 598.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 1,314.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 1,314.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Kendall Huckins | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 1,100.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 1,226.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to reconcile 13-WCF to Company business plan. | 1.1 | 1,644.50 |
| Financial Planning & Analysis Support - Business Plan matters | 11/5/2025 | Matthew Michael | Review professional fee assumptions for consistency between HLA, liquidity forecast, and business plan. | 1.2 | 1,434.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Michael Paykin | Review revised business plan files sent by Spirit FP&A on 11/04/25 and perform high-level comparison to prior version. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan matters | 11/5/2025 | Daniel Wikel | Review the plan structuring and provide feedback to the Spirit FP&A team and PJT. | 0.2 | 299.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/5/2025 | Michael Paykin | Review updated / revised business plan files sent by Spirit FP&A team on 11/04/25 and perform high-level comparison to prior business plan files. | 0.3 | 358.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/6/2025 | Matthew Michael | Prepare and update business plan reconciliation to reflect latest liquidity roll-forwards. | 1.0 | 1,195.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/6/2025 | Daniel Wikel | Review analysis of business plan reconciliation and provide commentary and follow-ups for the FTI team. | 0.4 | 598.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding questions for PWP related to business plan reconciliation. | 0.5 | 500.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/7/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding questions for PWP related to business plan reconciliation. | 0.5 | 322.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 11/7/2025 | Kendall Huckins | Review 13-WCF to Business Plan bridge provided by C. Martinez (FTI). | 1.4 | 1,400.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/10/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding treatment of Cayman bank accounts in business plan. | 0.7 | 780.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/10/2025 | Daniel Wikel | Prepare for and participate in discussion with K. Hall (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding treatment of Cayman bank accounts in business plan. | 0.7 | 1,046.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/10/2025 | Cruz Martinez | Review business plan versus 13-WCF reconciliation for January 2026 related to restricted cash accounts. | 1.2 | 774.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/10/2025 | Matthew Michael | Review latest 13-WCF projections and recent business plan updates. | 0.7 | 836.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/10/2025 | Cruz Martinez | Review reconciliation of business plan versus 13-WCF for January 2026. | 0.7 | 451.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/12/2025 | Cruz Martinez | Adjust comparison of 13-WCF to business plan per feedback from D. Wikel (FTI). | 0.7 | 451.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/12/2025 | Michael George | Reconcile business plan to 13-WCF variances for maintenance forecast. | 1.2 | 942.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/13/2025 | Kendall Huckins | Review reconciliation of 11/06 approved budget to 11/04 business plan and correspond with C. Martinez (FTI) regarding questions. | 1.4 | 1,400.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/13/2025 | Kendall Huckins | Review the variance report, 13-WCF, and reconciliation of the business plan. | 0.6 | 600.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/19/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates, bridge to the Business Plan. | 2.4 | 2,868.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/19/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates, bridge to the Business Plan. | 2.4 | 1,884.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates, bridge to the Business Plan. | 2.4 | 1,548.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates, bridge to the Business Plan. | 2.4 | 2,400.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/20/2025 | Cruz Martinez | Reconcile 13-WCF to business plan for key receipts and disbursements drivers. | 1.4 | 903.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/20/2025 | Cruz Martinez | Reconcile 13-WCF to business plan in scenario analysis layout per D. Wikel (FTI). | 1.6 | 1,032.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/21/2025 | Kendall Huckins | Prepare for and participate in a call with C. Martinez (FTI) regarding the 13-WCF and Business Plan reconciliation. | 0.5 | 500.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 11/21/2025 | Cruz Martinez | Prepare for and participate in a call with K. Huckins (FTI) regarding the 13-WCF and Business Plan reconciliation. | 0.5 | 322.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/25/2025 | Michael George | Continue to reconcile A/P line items in 13-WCF forecast to FP&A business plan. | 0.6 | 471.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/25/2025 | Michael George | Reconcile A/P line items in 13-WCF forecast to FP&A business plan. | 1.9 | 1,491.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/25/2025 | Cruz Martinez | Update 13-WCF for continued roll-forward and reconcile changes to latest business plan. | 1.3 | 838.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/26/2025 | Michael George | Prepare insurance analysis and send question list to Company. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/26/2025 | Kristofer Hall | Review and provide comments on Company's updated business plan and related variances to the 13-WCF. | 1.4 | 1,561.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 11/30/2025 | Michael Paykin | Review / reconcile First Day Motion reporting matrices and provide feedback, follow-up questions, and revisions to K. Huckins (FTI). | 0.8 | 956.00 |
| **Total Financial Planning & Analysis Support - Business Plan Matters** | | | | **55.1** | **$     53,593.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/1/2025 | Kendall Huckins | Review and analyze revolver commitment fee calculation. | 0.3 | $ 300.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Actualize and analyze week ending 11/01 international cash flow activity. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Calculate credit card processor airline traffic liability true up actuals for week ending 11/01. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Continue to reconcile week ending 11/01 international activity. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Matthew Michael | Correspond with D. Wikel (FTI) regarding professional fee tracking and approval process. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Insert week ending 11/01 actuals into 13-WCF model and reconcile variances. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Cruz Martinez | Prepare and analyze variance analysis for key disbursement items relating to timing of vendor payments. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with C. Andrade (Spirit) regarding latest fuel invoicing cadence, inventory, and pricing for prepayments. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael Paykin | Prepare for and participate in a discussion with G. Surabian (FTI), K. Huckins (FTI), S. Gore (Spirit), W. Serrahn (Spirit), J. Rodrigues (Spirit), and S. Gordon (Spirit) regarding November Rent and A/P matters. | 0.1 | 119.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and C. Andrade (Spirit) regarding fuel curve and variance narratives. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), G. Surabian (FTI), S. Gore (Spirit), W. Serrahn (Spirit), J. Rodrigues (Spirit), and S. Gordon (Spirit) regarding November Rent and A/P matters. | 0.1 | 100.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and C. Andrade (Spirit) regarding fuel curve and variance narratives. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Andrade (Spirit) regarding fuel curve and variance narratives. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) regarding credit card processor status and revenue reconciliation. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) regarding credit card processor status and revenue reconciliation. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Reconcile internal transaction detail and send questions regarding observed variances to the Company. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Cruz Martinez | Review and analyze previous week fuel spend relative to prior week and prior month spend. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/3/2025 | Matthew Michael | Review latest 13-WCF updates and correspond with internal FTI team. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/3/2025 | Michael George | Update week ending 11/8 A/P and accrual analysis in preparation for meeting with D. Royal (Spirit). | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Analyze updated vendor / suppliers, maintenance, and landing fees variances in 13-WCF forecast. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Analyze week ending 11/01 other inflows and send question list to the Company. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Continue to review and provide comments on updated 13-WCF variance analysis and correspond with C. Martinez (FTI). | 1.9 | 1,900.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Continue to review variance analysis and assign commentary status (permanent versus timing) for key disbursements. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Continue to roll forward 13-WCF for timing items and prepare internal package for intermediate review by internal team members. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Continue to update internal 13-WCF materials for adjustments to scenario analysis and additional variance commentary. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Correspond with D. Wikel (FTI) regarding 13-WCF focus points for current week, actualization process and key next steps. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding review of actuals from prior week. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Distribute follow up notes and questions to team and members of the Company based on 13-WCF working session. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Insert updated A/P forecast into 13-WCF and prepare week-over-week variance analysis files. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 11/01/25 and prepare comments and follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 11/01/25 and prepare comments and follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding variance reporting, line-item detail, and variance presentation. | 1.7 | 2,031.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding variance reporting, line-item detail, and variance presentation. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and M. George (FTI) regarding variance reporting, line-item detail, and variance presentation. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding variance reporting, line-item detail, and variance presentation. | 1.7 | 1,895.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Review 13-WCF variance reporting and correspond with C. Martinez (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Review and update 13-WCF professional fee assumptions and correspond with K. Hall (FTI). | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Kendall Huckins | Review manual payments file and correspond with M. Paykin (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Review November 2025 aircraft rent provided by Spirit treasury and perform high-level reconciliation to 13-WCF assumptions. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael Paykin | Review pre vs. post-petition assumption / rejection analysis by engine to assess potential revisions / adjustments to 13-WCF. | 0.8 | 956.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Review variance analysis and assign commentary status (permanent versus timing) for key disbursements. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Roll forward 13-WCF for timing items and prepare internal package for intermediate review by internal team members. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Update 13-WCF for adjustments to receipts per latest internal tracker from Spirit. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Michael George | Update A/P forecast based on current spend analysis. | 0.2 | 157.00 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Update internal 13-WCF materials for adjustments to scenario analysis and additional variance commentary. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 11/4/2025 | Cruz Martinez | Update variance report and 13-WCF per commentary received from M. Paykin (FTI). | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Analyze latest credit card processor tracker and week-to-date actuals provided by Spirit team. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Continue to update 13-WCF and internal package per feedback from M. Paykin (FTI) and K. Huckins (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Correspond with C. Martinez (FTI) regarding 13-WCF updates to be effectuated in advance of weekly meeting. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) regarding 13-WCF updates to be effectuated in advance of weekly meeting. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Correspond with K. Sommers (FTI) and M. Paykin (FTI) regarding Operating Receipts treatment for 13-WCF. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 500.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) and K. Huckins (FTI) regarding 13-WCF update and variance reporting. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding 13-WCF update and variance reporting. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Huckins (FTI) regarding 13-WCF update and variance reporting. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), G. Molina (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates and internal reporting package. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF updates and internal reporting package. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and M. George (FTI) regarding 13-WCF updates and internal reporting package. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates and internal reporting package. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates and internal reporting package. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding latest updates to debt schedule. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding latest updates to debt schedule. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates and internal reporting package. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/5/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and M. George (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to make additional 13-WCF adjustments and update materials for meeting with F. Cromer (FTI). | 1.4 | 1,673.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF based on commentary from meeting with F. Cromer (Spirit). | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to make additional 13-WCF adjustments and update materials for meeting with F. Cromer (FTI). | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), and M. George (FTI) to make additional 13-WCF adjustments and update materials for meeting with F. Cromer (FTI). | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize 13-WCF based on commentary from meeting with F. Cromer (Spirit). | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize 13-WCF based on commentary from meeting with F. Cromer (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF based on commentary from meeting with F. Cromer (Spirit). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to make additional 13-WCF adjustments and update materials for meeting with F. Cromer (FTI). | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF based on commentary from meeting with F. Cromer (Spirit). | 0.9 | 1,003.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/5/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss final 13-WCF, key changes, and upcoming meeting with F. Cromer (Spirit). | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Review 13-WCF variance to original budget to understand timing variances. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Update 13-WCF and internal package per feedback from M. Paykin (FTI) and K. Huckins (FTI). | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Michael George | Update A/P forecast based on commentary from D. Royal (Spirit) and apply updates to the 13-WCF. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 11/5/2025 | Kendall Huckins | Update professional fee payments schedule and correspond with C. Martinez (FTI). | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 11/5/2025 | Cruz Martinez | Update variance analysis per feedback provided by M. Paykin (FTI) and K. Huckins (FTI). | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael George | Actualize and reconcile 11/03 and 11/04 bank activity. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael George | Actualize and reconcile 11/05 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Finalize 13-WCF internal package for F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Finalize 13-WCF variance reporting package and correspond with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI). | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 11/01) to noteholder, UCC and RCF professionals. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Finalize and distribute updated 13-WCF forecast (13 weeks ending as of January 31, 2026) to noteholder, UCC and RCF professionals. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI) (Partial), and C. Martinez (FTI) regarding 13-WCF final outputs. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and C. Martinez (FTI) regarding 13-WCF final outputs. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) (Partial) regarding 13-WCF final outputs. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) relating to bank balances, liquidity, and week-to-date operations. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and C. Martinez (FTI) relating to bank balances, liquidity, and week-to-date operations. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Hall (FTI), M. Paykin (FTI), and K. Huckins (FTI) relating to bank balances, liquidity, and week-to-date operations. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) and D. Waldman (DPW) regarding approved variance reporting. | 0.3 | 358.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and D. Waldman (DPW) regarding approved variance reporting. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI) (Partial), and C. Martinez (FTI) regarding 13-WCF final outputs. | 0.9 | 1,345.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) relating to bank balances, liquidity, and week-to-date operations. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding 13-WCF variance report. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding 13-WCF variance report. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding 13-WCF variance report. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/01/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/01/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Cruz Martinez | Prepare variance report for external review by F. Cromer (Spirit). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael George | Reconcile 11/05 bank account balances and create liquidity exhibit. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael George | Review and provide comments on 13-WCF variance materials. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Kendall Huckins | Review internal package for 13-WCF and correspond with D. Wikel (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Review proposed internal weekly cash flow forecast reporting package and prepare comments, updates, and revisions for FTI team. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael Paykin | Review labor analysis prepared by Spirit and perform reconciliation to 13-WCF assumptions. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Cruz Martinez | Update commentary for variance report per feedback from M. Paykin (FTI) and K. Huckins (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/6/2025 | Cruz Martinez | Update internal 13-WCF package per feedback provided by D. Wikel (FTI) and K. Huckins (FTI). | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/6/2025 | Michael George | Update week to date tracking format and functionality based on comments from M. Paykin (FTI). | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) regarding certain reporting calculations and pre-petition obligations. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) relating to October and November 13-WCF analysis. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and C. Martinez (FTI) relating to October and November 13-WCF analysis. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Huckins (FTI) relating to October and November 13-WCF analysis. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session with J. Blaya De Azevedo (Spirit) regarding 13-WCF credit card processor receipts. | 0.7 | 700.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/7/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding the 13-WCF external pack circulation. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/7/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding the 13-WCF external pack circulation. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding the 13-WCF external pack circulation. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Kendall Huckins | Review 13-WCF external variance reporting package and correspond with C. Martinez (FTI). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Matthew Michael | Review and provide feedback for updated professional fee tracking schedules. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Michael Paykin | Review common week (version-over-version) variance analysis of prior 13-WCF to updated 13-WCF and prepare commentary regarding key updates and variances for D. Wikel (FTI). | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/7/2025 | Michael Paykin | Review updated internal weekly cash flow forecast reporting package and prepare comments, updates, and revisions for FTI team. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Cruz Martinez | Update and distribute 13-WCF variance analysis per feedback from M. Paykin (FTI). | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/7/2025 | Michael George | Update week to date tracking format and functionality based on comments from M. Paykin (FTI). | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 11/8/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Friesner (PJT) and M. Huckaby (PJT) regarding PJT fee calculation. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 11/9/2025 | Michael George | Actualize and reconcile 11/06 and 11/07 bank activity. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Actualize week ending 11/08 international activity. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Adjust debt and rent forecasts for various timing considerations. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Analyze week-over-week variances for A/P forecast line items. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Correspond with M. Yoshimura (FTI) regarding variable calculation for aircraft and engine rents for 13-WCF. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Distribute follow-up correspondence based on meeting with D. Royal (Spirit). | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Draft commentary for latest 13-WCF variance analysis. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Draft reporting package for updated 13-WCF for week ending 11/08. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Finalize week ending 11/08 actualization and apply to the 13-WCF. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Finalize week ending 11/08 international actuals reconciliation. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Prepare adjustments for 1Q26 cash forecast relating to disbursements line items. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Prepare alternative view of variance analysis output for prior week actuals. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Prepare commentary on variance report and correspond with C. Martinez (FTI). | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Cruz Martinez | Prepare variance output for prior week actuals. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Reconcile bank balances for week ending 11/08 actuals and send follow-up questions to the Company. | 1.4 | 1,099.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Review 13-WCF variance reporting and actuals prior to correspondence with M. George (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Review correspondence from PJT and revise definition of various credit card processor terms. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Review initial 13-WCF variances and correspond with C. Martinez (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael Paykin | Review updated pre vs. post-petition vendor analysis / presentation prepared by S. Madanjov (Spirit) and perform high-level reconciliation to projected payments to latest 13-WCF. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Matthew Michael | Review updated weekly professional fee estimates and summarize for internal FTI team. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Update A/P forecast with 11/08 aging files. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Update professional fee invoice tracker and correspond with D. Wikel (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Kendall Huckins | Update professional fee payment tracker and correspond with D. Wikel (FTI) about outstanding amounts. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/10/2025 | Michael George | Update week ending 10/15 A/P and Coupa analysis file in preparation for meeting with D. Royal (Spirit). | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael George | Actualize and analyze 11/10 bank activity. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael George | Analyze variances and finalize 13-WCF forecast for A/P line items. | 2.2 | 1,727.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Continue to roll forward cash flow items relating to timing differences. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Continue to update variance report supporting analysis and commentary to align with M. Paykin (FTI) feedback. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Correspond with M. Yoshimura (FTI) regarding aircraft rent schedule. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael George | Create new week to date tracking file for week ending 11/15 actuals. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Draft professional fee approval invoice and correspond with D. Wikel (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Incorporate additional feedback from M. Paykin (FTI) into 13-WCF variance report. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 11/08/25 and prepare comments and follow-up questions for FTI and Spirit teams. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Prepare 13-WCF updates and analyze variance reporting. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) and E. Monaghan (Spirit) on revenue updates, month-to-date performance, and logistical considerations. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and E. Monaghan (Spirit) on revenue updates, month-to-date performance, and logistical considerations. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates and external variance report. | 1.7 | 2,031.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and C. Martinez (FTI) regarding 13-WCF updates and external variance report. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding 13-WCF updates and external variance report. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates and external variance report. | 1.7 | 1,895.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI) and P. Motta (Spirit) regarding cash flow modeling of credit card processor exposure and activity. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI) and P. Motta (Spirit) regarding cash flow modeling of credit card processor exposure and activity. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Prepare updates to professional fee schedule and correspond with C. Martinez (FTI). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Reconcile actual disbursements from ADP to forecasted payroll. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Kendall Huckins | Review professional fee schedules and correspond with D. Friesner (PJT) regarding updates. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael Paykin | Review updated pre vs. post-petition vendor analysis / presentation (as of COB 11/10/25) prepared by S. Madanjov (Spirit) and perform high-level reconciliation to projected payments to latest 13-WCF. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael George | Update commentary in variance deck. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/11/2025 | Michael George | Update forecast to forecast vendor level variance analysis file for A/P line items. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 11/11/2025 | Cruz Martinez | Update variance report supporting analysis and commentary to align with M. Paykin (FTI) feedback. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Adjust language in 13-WCF verbal assumptions per comments from D. Wikel (FTI). | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Analyze and make adjustments to 13-WCF per internal feedback. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael George | Analyze and send question list to Company regarding week ending 11/08 other inflows. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael George | Apply updated A/P forecast to the 13-WCF forecast. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Assist in various analyses relating to variance reporting and internal cash flow package. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Finalize 13-WCF variance reporting and correspond with C. Martinez (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Prepare for and participate in a discussion with P. Motta (Spirit) to discuss ATL and credit card processor receipts. | 0.5 | 322.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session to revise with K. Hall (FTI) (Partial) and K. Huckins (FTI) (Partial) regarding finalization of internal distribution of the 13-WCF. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session to revise with M. Paykin (FTI) and K. Hall (FTI) (Partial) regarding finalization of internal distribution of the 13-WCF. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session to revise with M. Paykin (FTI) and K. Huckins (FTI) (Partial) regarding finalization of internal distribution of the 13-WCF. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Hall (FTI) and C. Martinez (FTI) regarding 13-WCF internal preparation. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding 13-WCF internal preparation. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF internal preparation. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael George | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 669.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/12/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan (Spirit), and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and K. Huckins (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), M. George (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize A/P forecast line items and analyze variances from previous 13-WCF. | 0.5 | 557.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/12/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss final 13-WCF, key changes, and prepare for meeting with F. Cromer (Spirit). | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare key discussion points / notes related to revised 13-WCF prior to meeting with F. Cromer (Spirit). | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/08/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/08/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Review 13-WCF prior to discussion with F. Cromer (Spirit) regarding variances. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Matthew Michael | Review and provide comments on 13-WCF materials prior to distribution. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kristofer Hall | Review and provide comments on 13-WCF weekly variance reporting. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Review exposure report files provided by credit card processor and compare to prior versions. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Review final 13-WCF reporting package and variance commentary prior to submission to F. Cromer (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Michael Paykin | Review initial variance output related to one week ended 11/08/25 and four weeks ended 11/08/25 and prepare notes / comments / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Kendall Huckins | Review preliminary 13-WCF variance report and correspond with C. Martinez (FTI) regarding detail. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Cruz Martinez | Update 13-WCF reconciliation for adjustments made to professional fees schedule. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/12/2025 | Matthew Michael | Update professional fee accrual escrow funding balances for latest forecast and actuals. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael George | Actualize and reconcile 11/12 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Kendall Huckins | Continue to review and finalize 13-WCF internal package and distribute to F. Cromer (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael George | Create confidential maintenance vendor forecast to 13-WCF reconciliation. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 11/08/25) to noteholder, UCC and RCF professionals. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) as it relates to final variance report and presentation. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) (Partial) and C. Martinez (FTI) (Partial) regarding presentation comments and monthly operating report. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial) and C. Martinez (FTI) as it relates to final variance report and presentation. | 1.6 | 1,600.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/13/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) (Partial) and K. Huckins (FTI) as it relates to final variance report and presentation. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/08/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/08/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/13/2025 | Cruz Martinez | Prepare variance report output for F. Cromer (Spirit) receipt and review language of various items. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael George | Review 13-WCF variance deck and provide comments to M. Paykin (FTI). | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Kendall Huckins | Review 13-WCF variance report presentation prior to distribution to F. Cromer (Spirit). | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Kendall Huckins | Review and finalize 13-WCF internal package to F. Cromer (Spirit). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/13/25. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/13/2025 | Cruz Martinez | Review reports received from credit card processor and track changes in year-over-year trends. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/13/2025 | Daniel Wikel | Review the finalized internal cash flow materials and provide feedback prior to internal distribution. | 0.3 | 448.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Michael George | Actualize and reconcile 11/13 bank activity. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Michael Paykin | Prepare agenda / key discussion points related to 11/06/25 variance report and updated 13-WCF submissions prior to meeting with UCC advisors on 11/14/25. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/14/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Huckins (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/14/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Kendall Huckins | Review monthly invoices for professionals and correspond with D. Wikel (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/14/2025 | Michael Paykin | Review proposed internal weekly cash flow forecast reporting package and prepare comments, updates, and revisions for FTI team. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/14/2025 | Kendall Huckins | Update the latest 6-month professional fee scenario and provide to D. Wikel (FTI) for feedback. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael George | Actualize week ending 11/15 international activity. | 1.1 | 863.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/17/2025 | Cruz Martinez | Analyze actual disbursements for week ending 11/15 and prepare variance analysis. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael George | Analyze week ending 11/15 actuals to forecast variance. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Cruz Martinez | Continue to update 13-WCF variance analysis for week ending 11/15. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael George | Prepare for and participate in a discussion with K. Hall (FTI), C. Martinez (FTI), and D. Urquhart (Spirit) regarding various tax accruals and payment cadences. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 11/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Hall (FTI), M. George (FTI), and D. Urquhart (Spirit) regarding various tax accruals and payment cadences. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. George (FTI), C. Martinez (FTI), and D. Urquhart (Spirit) regarding various tax accruals and payment cadences. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 11/17/2025 | Kendall Huckins | Prepare for and participate in a working session with W. Serrahn (Spirit) and S. Mamadjanov (Spirit) regarding Usage Rate statistics and payments. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael George | Reconcile week ending 11/15 bank activity and insert actuals into 13-WCF model. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/17/2025 | Kendall Huckins | Review latest 13-WCF actuals and correspond with M. George (FTI). | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Kendall Huckins | Review latest 13-WCF variances and correspond with M. George (FTI) and C. Martinez (FTI). | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Cruz Martinez | Review prior week fuel payments & corresponding volumes. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael Paykin | Review updated pre vs. post-petition vendor analysis / presentation (as of COB 11/16/25) prepared by S. Madanjov (Spirit) and perform high-level reconciliation to projected payments to latest 13-WCF. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/17/2025 | Matthew Michael | Review updated professional fee tracking schedules for escrow funding. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/17/2025 | Michael George | Update week ending 11/22 A/P and Coupa analysis file in preparation for meeting with D. Royal (Spirit). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Analyze the 13-WCF variances and draft summary of findings for the variance report. | 2.1 | 1,648.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Continue to roll forward A/P forecast and set up actuals to forecast variance analysis. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Continue to update 13-WCF variance report package per feedback from internal FTI team. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Continue updating forecast to forecast A/P variance analysis. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Kendall Huckins | Correspond with Spirit AP team regarding professional fees. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Finalize updating actual to forecast variance analysis. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) and E. Monaghan (Spirit) on revenue trends, bookings velocity, and macro economic conditions. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and E. Monaghan (Spirit) on revenue trends, bookings velocity, and macro economic conditions. | 0.6 | 387.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/18/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to summarize the 13-WCF variances for the variance report. | 2.1 | 2,100.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to summarize the 13-WCF variances for the variance report. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Review 13-WCF variance report and correspond with K. Huckins (FTI) regarding updated figures. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Kendall Huckins | Review latest version of 13-WCF and correspond with FTI team regarding relevant variances. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Kendall Huckins | Review the 13-WCF variance report and correspond with C. Martinez (FTI) regarding updated figures. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Daniel Wikel | Review updated cash balances and projections. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Roll forward A/P forecast with 11/15 aging files. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Update 13-WCF per timing items noted by Spirit team. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Update 13-WCF variance report for language adjustments provided by M. Paykin (FTI). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Update forecast to forecast A/P variance analysis. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/18/2025 | Michael George | Update landing fees variance analysis and send questions to Company. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/18/2025 | Cruz Martinez | Update latest 13-WCF variance report package per new information received from Spirit team. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Insert updated A/P forecast into 13-WCF forecast and analyze week-over-week changes. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF updates and scenario analysis per internal feedback from M. Paykin (FTI). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF variance reporting and other updates. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (FTI) regarding 13-WCF updates and scenario analysis. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (FTI) regarding 13-WCF updates and scenario analysis. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), C. Martinez (FTI), and F. Cromer (FTI) regarding 13-WCF updates and scenario analysis. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and F. Cromer (FTI) regarding 13-WCF updates and scenario analysis. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF variance reporting and other updates. | 1.8 | 1,413.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF variance reporting and other updates. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding update to 13-WCF update and roll-forward of variances. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF variance reporting and other updates. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF variance reporting and other updates. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding update to 13-WCF update and roll-forward of variances. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF variance reporting and other updates. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding finalization of the roll-forward and initial scenario discussions. | 1.7 | 2,031.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George, and C. Martinez (FTI) regarding update to 13-WCF and scenario modeling. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF variance reporting and other updates. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF variance reporting and other updates. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding update to 13-WCF update and roll-forward of variances. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with M. George (FTI) regarding 13-WCF updates and scenario analysis per internal feedback from M. Paykin (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding update to 13-WCF and scenario modeling. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding update to 13-WCF and scenario modeling. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding finalization of the roll-forward and initial scenario discussions. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and A. Lockhart (Spirit) regarding finalization of the roll-forward and initial scenario discussions. | 1.7 | 1,096.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding update to 13-WCF and scenario modeling. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), C. Martinez (FTI), and A. Lockhart (Spirit) regarding finalization of the roll-forward and initial scenario discussions. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and F. Cromer (FTI) regarding 13-WCF updates and scenario analysis. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael George | Prepare reconciliation of heavy maintenance forecast reconciliation in comparison to 13-WCF. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Matthew Michael | Review updated professional fee tracking schedules for escrow funding. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Daniel Wikel | Review various scenarios in cash flow analysis and provide feedback to internal team. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Kendall Huckins | Review vendor invoices and correspond with M. Paykin (FTI) on pre / post split. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Update 13-WCF internal package per feedback provided by M. Paykin (FTI) and K. Huckins (FTI). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 11/19/2025 | Cruz Martinez | Update 13-WCF variance report commentary per new information received from Spirit. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Cruz Martinez | Continue to update 13-WCF internal package per internal feedback provided by M. Paykin (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael George | Correspond with M. Paykin (FTI) and K. Huckins (FTI) on variance report and adjust internal package per latest feedback received. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael George | Create landing fees variance summary and send question list to Company. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Kendall Huckins | Finalize 13-WCF variance report and correspond with F. Cromer (FTI). | 1.6 | 1,600.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 11/15/25) to noteholder, UCC and RCF professionals. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF variance report. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF variance report. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF variance report. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF variance report. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/15/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/15/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.4 | 1,673.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/20/2025 | Kendall Huckins | Review 13-WCF internal pack prior to distribution. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Michael George | Review 13-WCF variance deck and provide comments to M. Paykin (FTI). | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Kendall Huckins | Review 13-WCF variance report prior to distribution to F. Cromer (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Kendall Huckins | Review professional fee allocations and correspond with C. Martinez (FTI). | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 11/20/2025 | Daniel Wikel | Review the internal cash flow materials and provide feedback to K. Huckins (FTI). | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 11/20/2025 | Cruz Martinez | Update 13-WCF internal package per internal feedback provided by M. Paykin (FTI). | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Correspond with R. Wood (Spirit) and M. George (FTI) regarding Landing Fees and Other Rents. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Create by vendor by individual past due A/P and Coupa analysis based on comments from R. Wood (Spirit) and Spirit IT team. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare agenda and key discussion points related to 11/06/25 variance report and updated 13-WCF submissions prior to meeting with UCC advisors. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), M. Yoshimura (FTI), G. Surabian (FTI), and K. Huckins (FTI) regarding 13-WCF updates for scheduled rent. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. Yoshimura (FTI), and G. Surabian (FTI) regarding 13-WCF updates for scheduled rent. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Yoshimura (FTI), G. Surabian (FTI), and K. Huckins (FTI) regarding 13-WCF updates for scheduled rent. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) regarding 13-WCF variances and Landing Fees. | 0.2 | 157.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI), C. Martinez (FTI), R. Wood (Spirit), S. Sarathy (Spirit), P. Prashanth (Spirit), and A. Montes (Spirit) regarding outstanding past due landing fees amounts. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), R. Wood (Spirit), S. Sarathy (Spirit), P. Prashanth (Spirit), and A. Montes (Spirit) regarding outstanding past due landing fees amounts. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) regarding 13-WCF variances and Landing Fees. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Yoshimura (FTI), G. Surabian (FTI), and K. Huckins (FTI) regarding 13-WCF updates for scheduled rent. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 1.0 | 1,195.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), R. Murphy (Alton), S. Castillo (Alton), F. Sin (Alton), and other members from Alton discussing Variance Reporting package and 13-WCF. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF rent schedule and other gating items. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF go-forward plan and discussions. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and C. Martinez (FTI) regarding 13-WCF rent schedule and other gating items. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding 13-WCF rent schedule and other gating items. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF go-forward plan and discussions. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI) and M. George (FTI) regarding 13-WCF go-forward plan and discussions. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI) and C. Martinez (FTI) regarding 13-WCF go-forward plan and discussions. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare for and participate in discussion with G. Surabian (FTI) regarding rent payments, cures, and adjustments to go-forward rates. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Prepare for and participate in meeting with M. George (FTI) to discuss 13-WCF assumptions for maintenance vendors. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Prepare for and participate in meeting with M. Paykin (FTI) to discuss 13-WCF assumptions for maintenance vendors. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) regarding matrices reporting and A/P forecast methodology. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) regarding matrices reporting and A/P forecast methodology. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Prepare summarized analysis of paid / unpaid rent obligations for key lessors. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 11/21/2025 | Matthew Michael | Review and provide comments on professional fee estimates and escrow roll-forward. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Review draft 13-WCF internal distribution package and prepare comments, revisions, and markups for finalization. | 0.8 | 956.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/21/2025 | Cruz Martinez | Review latest rent schedules provided by FTI Fleet team and Spirit team. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/21/2025 | Michael Paykin | Review proposed internal weekly cash flow forecast reporting package and prepare comments, updates, and revisions for FTI team. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/22/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding responsibilities for 13-WCF. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/23/2025 | Michael George | Actualize domestic bank activity for week ending 11/22. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/23/2025 | Michael George | Actualize international bank activity for week ending 11/22. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 11/23/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding PTO tracking and 13-WCF next steps. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/23/2025 | Daniel Wikel | Review the internal cash flow materials and provide feedback to K. Huckins (FTI). | 0.9 | 1,345.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Actualize ATL true-up and insert actuals into 13-WCF. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Analyze actual to forecast variances for A/P line items and update commentary for variance materials. | 2.2 | 1,727.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Continue to update 13-WCF for plan structuring forecast updates per latest information received from Spirit team. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Continue to update walk and reconciliation comparing 13-WCF maintenance forecast to latest Company heavy maintenance forecast. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Correspond with FTI team members regarding mapping of rental obligations (inclusive of cures). | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Correspond with G. Surabian (FTI) and C. Martinez (FTI) regarding Aircraft Rent payments. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Create detailed walk and reconciliation comparing 13-WCF maintenance forecast to latest Company heavy maintenance forecast. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare 13-WCF variance analysis versus previous week. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael Paykin | Prepare for and participate a call with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and C. Andrade (Spirit) regarding fuel inventory, pricing, and curves. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate a call with M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and C. Andrade (Spirit) regarding fuel inventory, pricing, and curves. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare for and participate a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Andrade (Spirit) regarding fuel inventory, pricing, and curves. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kristofer Hall | Prepare for and participate a call with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and C. Andrade (Spirit) regarding fuel inventory, pricing, and curves. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF updates for various rents. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), M. Yoshimura (FTI), and G. Surabian (FTI) regarding 13-WCF updates for scheduled rent. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding the 13-WCF updates for various rents. | 1.3 | 1,020.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding the 13-WCF updates for various rents. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding the 13-WCF updates for various rents. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. Yoshimura (FTI), and G. Surabian (FTI) regarding 13-WCF updates for scheduled rent. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to discuss the 13-WCF variance report and roll-forward. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate in a working session with G. Surabian (FTI) regarding 13-WCF regarding variance reporting. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to discuss the 13-WCF variance report and roll-forward. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF workstream and variance report. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF workstream and variance report. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF workstream and variance report. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF workstream and variance report. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare variance report for key disbursement items and adjust internal package for related forecast updates. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare variance report for key disbursement items and roll forward 13-WCF. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Prepare variance report for key disbursement items, excluding rent obligations. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Reconcile 13-WCF professional fee schedule and correspond with C. Martinez (FTI). | 2.0 | 2,000.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Reconcile bank balances for week ending 11/22 actuals. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Review fuel invoices and payments and reconcile versus previous week. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Review fuel invoices at a station level basis for prior files provided by M. McClure (Spirit). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Cruz Martinez | Update 13-WCF for plan structuring forecast updates per latest information received from Spirit team. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Update A/P forecast for latest aging files and create week ending 11/29 analysis for meeting with D. Royal (Spirit). | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 11/24/2025 | Michael George | Update A/P forecast variance analysis files. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 11/24/2025 | Kendall Huckins | Update professional fee assumptions for 13-WCF roll-forward. | 0.6 | 600.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Analyze week-over-week variances for vendor / suppliers and landing fees line items and refine forecasts. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Continue roll-forward of 13-WCF and subsequent updates to internal reporting materials. | 1.6 | 1,032.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Daniel Wikel | Continue to review the internal cash flow materials and provide feedback to K. Huckins (FTI). | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Continue to update 13-WCF variance report per latest information received from Spirit team. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 11/22/25 and prepare comments, notes, and follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 11/22/25 and prepare comments, notes, and follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Prepare for and participate in a discussion with C. Martinez (FTI) regarding 13-WCF update and data needed for reforecast. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF update, variance report, and gating items. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF update, variance report, and gating items. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding key disbursement spend and vendor-specific timing considerations. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF update, variance report, and gating items. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. George (FTI) regarding 13-WCF update and data needed for reforecast. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding key disbursement spend and vendor-specific timing considerations. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding key disbursement spend and vendor-specific timing considerations. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding key disbursement spend and vendor-specific timing considerations. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF updates to certain rental obligations. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding the impact of roll-forwards on the 13-WCF. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding A/P line item updates to the 13-WCF. | 1.3 | 1,020.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding A/P line item updates to the 13-WCF. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF updates to certain rental obligations. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding the impact of roll-forwards on the 13-WCF. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding A/P line item updates to the 13-WCF. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Yoshimura (FTI) and G. Surabian (FTI) regarding aircraft rent. | 1.6 | 1,600.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Prepare for and participate in discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding gating items for re-forecast and vendor terms. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Prepare for and participate in discussion with K. Huckins (FTI) and M. George (FTI) regarding gating items for re-forecast and vendor terms. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kendall Huckins | Prepare for and participate in discussion with M. George (FTI) and C. Martinez (FTI) regarding gating items for re-forecast and vendor terms. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Review and prepare summary analysis for certain rental obligations reflected in the 13-WCF. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Daniel Wikel | Review the internal cash flow materials and provide feedback to K. Huckins (FTI). | 1.3 | 1,943.50 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Roll forward ATL balance with daily data from prior week. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Cruz Martinez | Update 13-WCF variance report per latest information received from Spirit team. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 11/25/2025 | Michael George | Update week to date tracking file format and actualize for 11/24 bank activity. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael George | Actualize and reconcile 11/25 bank activity. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Continue to update professional fee schedule following review of fee applications and correspond with D. Wikel (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 11/22/25) to noteholder, UCC and RCF professionals. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding updates to the 13-WCF and other gating items. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Prepare for and participate in a discussion with G. Surabian (FTI) and C. Martinez (FTI) regarding Aircraft rent amounts and other gating items. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in a discussion with G. Surabian (FTI) and K. Huckins (FTI) regarding Aircraft rent amounts and other gating items. | 1.8 | 1,161.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) on booking trends in 4Q25, macro conditions, and holiday build. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding the variance report. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding updates to the 13-WCF and other gating items. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) and C. Martinez (FTI) regarding the variance report. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Huckins (FTI) regarding the variance report. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) on booking trends in 4Q25, macro conditions, and holiday build. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and E. Monaghan (Spirit) on booking trends in 4Q25, macro conditions, and holiday build. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Yoshimura (FTI), G. Surabian (FTI), and K. Huckins (FTI) on status / timing of cure payments. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan, and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael George | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan, and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan, and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan, and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), E. Monaghan, and A. Lockhart (Spirit) regarding latest 13-WCF updates and variance reporting. | 0.5 | 747.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss updated 13-WCF forecast and prepare for meeting with F. Cromer (Spirit). | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael George | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss updated 13-WCF forecast and prepare for meeting with F. Cromer (Spirit). | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to discuss updated 13-WCF forecast and prepare for meeting with F. Cromer (Spirit). | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss updated 13-WCF forecast and prepare for meeting with F. Cromer (Spirit). | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss updated 13-WCF forecast and prepare for meeting with F. Cromer (Spirit). | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) to update variance commentary for 13-WCF distribution materials. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) to update variance commentary for 13-WCF distribution materials. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare key discussion points / notes related to revised 13-WCF prior to meeting with F. Cromer (Spirit). | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/22/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/22/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kristofer Hall | Review and provide comments on 13-WCF weekly variance reporting. | 1.1 | 1,226.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Michael Paykin | Review November 2025 month-to-date credit card sales data provided by J. Calderon (Spirit) and perform high-level reconciliation to 13-WCF. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Update 13-WCF per internal feedback from FTI team and adjust variance report commentary. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Cruz Martinez | Update internal 13-WCF reporting package in advance of review with F. Cromer (Spirit). | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 11/26/2025 | Kendall Huckins | Update professional fee schedule following review of fee applications and correspond with D. Wikel (FTI). | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 11/30/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF updates. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 11/30/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF roll-forward and variance report. | 0.6 | 717.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 11/30/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) regarding 13-WCF roll-forward and variance report. | 0.6 | 600.00 |
| **Total Cash & Liquidity Analysis** | | | | **410.0** | **$   371,057.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Financing Matters (DIP, Exit, Other)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 11/3/2025 | Kristofer Hall | Prepare analysis for strategic counterparties related to encumbered and unencumbered assets. | 1.4 | $ 1,561.00 |
| Financing Matters (DIP, Exit, Other) | 11/3/2025 | Lee Sweigart | Review and provide comments on plan structuring presentation materials for. | 1.4 | 1,673.00 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Kristofer Hall | Prepare analysis for strategic counterparties related to encumbered and unencumbered assets. | 1.6 | 1,784.00 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) and C. Martinez (FTI) to analyze and provide commentary on variances versus approved DIP budget. | 0.9 | 706.50 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) and M. George (FTI) to analyze and provide commentary on variances versus approved DIP budget. | 1.0 | 645.00 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) and C. Martinez (FTI) to analyze and provide commentary on variances versus approved DIP budget. | 0.9 | 900.00 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Michael George | Update 13-WCF four-week DIP variance analysis. | 0.6 | 471.00 |
| Financing Matters (DIP, Exit, Other) | 11/4/2025 | Michael George | Update actuals to DIP forecast vendor level variance analysis. | 1.1 | 863.50 |
| Financing Matters (DIP, Exit, Other) | 11/5/2025 | Michael George | Analyze 13-WCF variances versus original DIP forecast for vendor, maintenance, and landing fees. | 1.0 | 785.00 |
| Financing Matters (DIP, Exit, Other) | 11/5/2025 | Kristofer Hall | Prepare analysis for strategic counterparties related to encumbered and unencumbered assets. | 1.3 | 1,449.50 |
| Financing Matters (DIP, Exit, Other) | 11/5/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) to reconcile maintenance line item variances versus original DIP budget. | 0.8 | 628.00 |
| Financing Matters (DIP, Exit, Other) | 11/5/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) to reconcile maintenance line item variances versus original DIP budget. | 0.8 | 516.00 |
| Financing Matters (DIP, Exit, Other) | 11/6/2025 | Michael Paykin | Prepare permitted variance report slide for the four weeks ended 11/01 and assess compliance with DIP credit agreement. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 11/6/2025 | Michael George | Reconcile and summarize other inflows received during DIP forecast period. | 0.6 | 471.00 |
| Financing Matters (DIP, Exit, Other) | 11/10/2025 | Michael George | Create vendor level variance analysis for latest DIP forecast. | 1.6 | 1,256.00 |
| Financing Matters (DIP, Exit, Other) | 11/11/2025 | Daniel Wikel | Attend to due diligence related to strategic counterparty and communicate key items to PJT. | 0.9 | 1,345.50 |
| Financing Matters (DIP, Exit, Other) | 11/11/2025 | Michael George | Create new approved DIP budget variance file. | 1.8 | 1,413.00 |
| Financing Matters (DIP, Exit, Other) | 11/13/2025 | Michael Paykin | Prepare permitted variance report slide for the four weeks ended 11/08/25 and assess compliance with DIP credit agreement. | 0.6 | 717.00 |
| Financing Matters (DIP, Exit, Other) | 11/13/2025 | Kristofer Hall | Review and provide comments on latest version of plan structuring deck. | 1.3 | 1,449.50 |
| Financing Matters (DIP, Exit, Other) | 11/17/2025 | Michael George | Update actuals to DIP forecast vendor level variance analysis. | 1.3 | 1,020.50 |
| Financing Matters (DIP, Exit, Other) | 11/19/2025 | Kristofer Hall | Address comments related to Operational Update for DIP reporting. | 1.1 | 1,226.50 |
| Financing Matters (DIP, Exit, Other) | 11/19/2025 | Kristofer Hall | Prepare route change update and related analysis to comply with DIP reporting requirements. | 1.9 | 2,118.50 |
| Financing Matters (DIP, Exit, Other) | 11/19/2025 | Matthew Michael | Prepare updates to materials for plan structuring discussions. | 1.1 | 1,314.50 |
| Financing Matters (DIP, Exit, Other) | 11/19/2025 | Matthew Michael | Review and provide comments on materials for noteholder meeting. | 0.8 | 956.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Financing Matters (DIP, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 11/19/2025 | Kristofer Hall | Review and provide comments on Operational Update for DIP reporting. | 1.3 | 1,449.50 |
| Financing Matters (DIP, Exit, Other) | 11/20/2025 | Kristofer Hall | Address comments related to Operational Update for DIP reporting. | 0.6 | 669.00 |
| Financing Matters (DIP, Exit, Other) | 11/20/2025 | Kristofer Hall | Finalize Operational Update and email correspondences for distribution. | 1.1 | 1,226.50 |
| Financing Matters (DIP, Exit, Other) | 11/22/2025 | Daniel Wikel | Prepare for and participate on call with strategic counterparty. | 1.0 | 1,495.00 |
| Financing Matters (DIP, Exit, Other) | 11/24/2025 | Michael George | Analyze actual to forecast variances for approved DIP budget. | 1.1 | 863.50 |
| **Total Financing Matters (DIP, Exit, Other)** | | | | **31.4** | **$    31,571.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 11/4/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for bankruptcy related items. | 1.0 | $ 1,270.00 |
| Accounting and Financial Reporting | 11/4/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), G. Molina (Spirit), G. Rodriguez (Spirit), and J. Rocchetti (Spirit) regarding 3Q'25 Form 10-Q disclosures. | 0.4 | 478.00 |
| Accounting and Financial Reporting | 11/4/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), G. Rodriguez (Spirit), and J. Rocchetti (Spirit) regarding 3Q'25 Form 10-Q disclosures. | 0.3 | 334.50 |
| Accounting and Financial Reporting | 11/4/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Urquhart (Spirit) regarding outstanding obligations and taxes payables. | 0.3 | 300.00 |
| Accounting and Financial Reporting | 11/4/2025 | Kristofer Hall | Review and provide comments on analysis related to pro forma fixed rate term loan debt. | 0.8 | 892.00 |
| Accounting and Financial Reporting | 11/5/2025 | Kristofer Hall | Review and provide comments on analysis related to pro forma fixed rate term loan debt. | 0.5 | 557.50 |
| Accounting and Financial Reporting | 11/7/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Sprit), G. Molina (Sprit), and G. Rodriguez (Sprit) regarding accounting for liabilities subject to compromise for the audit. | 1.7 | 2,159.00 |
| Accounting and Financial Reporting | 11/7/2025 | Cynthia Kielkucki | Review auditor comments related to the liabilities subject to compromise memorandum. | 0.3 | 381.00 |
| Accounting and Financial Reporting | 11/7/2025 | Michael Paykin | Review current draft of 3Q25 Form 10-Q, including initial disclosures, financials, key open items, and prepare comments / notes / markup for discussion with Spirit accounting team. | 1.7 | 2,031.50 |
| Accounting and Financial reporting | 11/7/2025 | Matthew Michael | Update accrual roll-forward analysis for accounting purposes for tracking professional fees. | 0.7 | 836.50 |
| Accounting and Financial Reporting | 11/8/2025 | Kendall Huckins | Review PJT engagement letter and provide their fee structure to auditors for purposes of filing the 10-Q. | 1.8 | 1,800.00 |
| Accounting and Financial reporting | 11/9/2025 | Daniel Wikel | Review preliminary 3Q 2025 financial report / 10Q materials and provide feedback to Company and FTI team. | 0.4 | 598.00 |
| Accounting and Financial reporting | 11/10/2025 | Matthew Michael | Correspond with Spirit accounting team regarding professional fee accruals. | 0.7 | 836.50 |
| Accounting and Financial reporting | 11/12/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) on professional fee accruals. | 0.5 | 597.50 |
| Accounting and Financial reporting | 11/12/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI), and K. Huckins (FTI) on professional fee accruals. | 0.5 | 557.50 |
| Accounting and Financial reporting | 11/12/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) on professional fee accruals. | 0.5 | 500.00 |
| Accounting and Financial reporting | 11/12/2025 | Jared Heller | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) on professional fee accruals. | 0.5 | 540.00 |
| Accounting and Financial reporting | 11/12/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) on professional fee accruals. | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial reporting | 11/12/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) on professional fee accruals. | 0.5 | 747.50 |
| Accounting and Financial Reporting | 11/17/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit) regarding rejected aircraft allowed claim. | 0.7 | 889.00 |
| Accounting and Financial Reporting | 11/17/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) regarding bankruptcy related items for financial reporting. | 1.0 | 1,270.00 |
| Accounting and Financial Reporting | 11/17/2025 | Cynthia Kielkucki | Review court documents to confirm the accounting treatment of certain lease rejections. | 0.3 | 381.00 |
| Accounting and Financial Reporting | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with G. Rodriguez (Spirit), J. Rocchetti (Spirit) and M. Ruiz-Paiz (Spirit) regarding FY'25 Form 10-K disclosures, revisions required based on bankruptcy activity, and LSTC / LNSTC accounting treatment. | 0.4 | 478.00 |
| **Total Accounting and Financial Reporting** | | | | **16.0** | **$    19,032.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/2/2025 | Kendall Huckins | Review payment file received from Spirit team and correspond with M. Paykin (FTI) regarding various bucketing mechanics. | 0.4 | $ 400.00 |
| Vendor Matters | 11/3/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding reconciliation of various maintenance vendors. | 0.7 | 700.00 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Prepare for and participate in a call with K. Huckins (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding updated maintenance forecast and vendor reconciliation. | 0.8 | 956.00 |
| Vendor Matters | 11/3/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), S. Mamadjanov (Spirit), and A. Casas (Spirit) regarding updated maintenance forecast and vendor reconciliation. | 0.7 | 700.00 |
| Vendor Matters | 11/3/2025 | Michael George | Prepare for and participate in a discussion with C. Martinez (FTI) and S. Mamadjanov (Spirit) on latest maintenance forecast and vendor status. | 0.7 | 549.50 |
| Vendor Matters | 11/3/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. George (FTI) and S. Mamadjanov (Spirit) on latest maintenance forecast and vendor status. | 0.5 | 322.50 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Prepare for and participate in a working session with M. George (FTI) and D. Royal (Spirit) regarding vendor / supplier and maintenance payment approvals. | 0.7 | 836.50 |
| Vendor Matters | 11/3/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI) and D. Royal (Spirit) regarding vendor / supplier and maintenance payment approvals. | 0.7 | 549.50 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Prepare for and participate in the daily payment call with K. Hall (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), S. Gordon (Spirit), and D. Royal (Spirit). | 0.5 | 597.50 |
| Vendor Matters | 11/3/2025 | Kendall Huckins | Prepare for and participate in the daily payment call with M. Paykin (FTI), K. Hall (FTI), J. Rodrigues (Spirit), S. Gordon (Spirit), and D. Royal (Spirit). | 0.5 | 500.00 |
| Vendor Matters | 11/3/2025 | Kristofer Hall | Prepare for and participate in the daily payment call with M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), S. Gordon (Spirit), and D. Royal (Spirit). | 0.5 | 557.50 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/03/25. | 0.7 | 836.50 |
| Vendor Matters | 11/3/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.8 | 1,196.00 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Review post-petition run-rate / spend analysis (as of 11/03/25) and prepare follow-up questions / comments for M. George (FTI). | 0.8 | 956.00 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 11/3/2025 | Michael Paykin | Review updated account statement for a confidential heavy maintenance vendor to assess incremental pre / post-petition straddle invoices and potential impacts to near-term liquidity forecast. | 0.5 | 597.50 |
| Vendor Matters | 11/4/2025 | Michael George | Analyze outstanding post-petition invoices and send question list to the Company. | 0.3 | 235.50 |
| Vendor Matters | 11/4/2025 | Michael George | Analyze week to date spend for landing fees, vendor / suppliers, and maintenance. | 1.2 | 942.00 |
| Vendor Matters | 11/4/2025 | Michael Paykin | Perform invoice-level review of August 2025 billing support provided by a confidential ground services vendor to confirm pre vs. post-petition splits. | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/4/2025 | Michael Paykin | Prepare for and participate in a daily payment call with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 478.00 |
| Vendor Matters | 11/4/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/4/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/4/2025 | Daniel Wikel | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 747.50 |
| Vendor Matters | 11/4/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 597.50 |
| Vendor Matters | 11/4/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 392.50 |
| Vendor Matters | 11/4/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 540.00 |
| Vendor Matters | 11/4/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), and K. Kreider (DPW) regarding vendor issues status update. | 0.5 | 747.50 |
| Vendor Matters | 11/4/2025 | Stephen Caluori | Prepare summary analysis for daily A/P aging and spend-to-date data. | 1.3 | 1,020.50 |
| Vendor Matters | 11/4/2025 | Michael George | Produce A/P and accrual analysis summary for confidential maintenance vendor in preparation for meeting with D. Royal (Spirit). | 0.8 | 628.00 |
| Vendor Matters | 11/4/2025 | Michael George | Reconcile day-over-day changes in daily payment files for 11/3 actuals. | 0.3 | 235.50 |
| Vendor Matters | 11/4/2025 | Michael George | Reconcile post-petition payments in daily payment review file. | 0.7 | 549.50 |
| Vendor Matters | 11/4/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/04/25. | 0.6 | 717.00 |
| Vendor Matters | 11/4/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/4/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 11/4/2025 | Michael George | Update vendor level A/P forecast variance files based on comments from working session. | 1.6 | 1,256.00 |
| Vendor Matters | 11/5/2025 | Michael George | Analyze pre-petition maintenance vendor outstanding amounts and send summary to internal team. | 0.4 | 314.00 |
| Vendor Matters | 11/5/2025 | Jared Heller | Conduct reconciliation between vendor liabilities in Company systems and feedback from counterparty. | 0.5 | 540.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/5/2025 | Jared Heller | Continue to conduct reconciliation between vendor liabilities in Company systems and feedback from counterparty. | 0.5 | 540.00 |
| Vendor Matters | 11/5/2025 | Jared Heller | Finalize vendor dashboard for distribution to D. Wikel (FTI). | 0.3 | 324.00 |
| Vendor Matters | 11/5/2025 | Michael Paykin | Prepare for and participate in a daily payment call with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/5/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 400.00 |
| Vendor Matters | 11/5/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 446.00 |
| Vendor Matters | 11/5/2025 | Daniel Wikel | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 747.50 |
| Vendor Matters | 11/5/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) and D. Royal (Spirit) to discuss outstanding pre and post petition invoices for maintenance vendors. | 0.5 | 597.50 |
| Vendor Matters | 11/5/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) and D. Royal (Spirit) to discuss outstanding pre and post petition invoices for maintenance vendors. | 0.5 | 392.50 |
| Vendor Matters | 11/5/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.4 | 478.00 |
| Vendor Matters | 11/5/2025 | Michael George | Send out follow-up questions to A/P team based on conversation with D. Royal (Spirit). | 0.2 | 157.00 |
| Vendor Matters | 11/5/2025 | Stephen Caluori | Update internal vendor dashboard to reflect latest A/P aging and new trade agreements. | 0.8 | 628.00 |
| Vendor Matters | 11/6/2025 | Kendall Huckins | Correspond with Spirit Team AP regarding petition date to current spend file. | 0.7 | 700.00 |
| Vendor Matters | 11/6/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/6/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/6/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/6/2025 | Kendall Huckins | Prepare manual payment file and correspond with FTI team. | 0.6 | 600.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/6/2025 | Michael George | Reconcile 11/05 daily payments file to previous version. | 0.7 | 549.50 |
| Vendor Matters | 11/6/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/06. | 0.6 | 717.00 |
| Vendor Matters | 11/6/2025 | Kendall Huckins | Review proposal payment file and correspond with M. Paykin (FTI). | 0.6 | 600.00 |
| Vendor Matters | 11/6/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 11/7/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 11/7/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 11/7/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 334.50 |
| Vendor Matters | 11/7/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 239.00 |
| Vendor Matters | 11/7/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.3 | 324.00 |
| Vendor Matters | 11/7/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 299.00 |
| Vendor Matters | 11/7/2025 | Kendall Huckins | Prepare payment matrices and correspond with M. George (FTI). | 1.7 | 1,700.00 |
| Vendor Matters | 11/7/2025 | Stephen Caluori | Prepare summary analysis for daily A/P aging and spend-to-date data. | 1.1 | 863.50 |
| Vendor Matters | 11/7/2025 | Michael George | Reconcile 10/6 daily payments file and correspond with K. Huckins (FTI) regarding follow-up questions. | 1.1 | 863.50 |
| Vendor Matters | 11/7/2025 | Kendall Huckins | Review and provide proposal payment file to Box site following daily payment call. | 0.3 | 300.00 |
| Vendor Matters | 11/7/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/07. | 0.6 | 717.00 |
| Vendor Matters | 11/7/2025 | Kendall Huckins | Review manual payment file and correspond with M. Paykin (FTI). | 0.6 | 600.00 |
| Vendor Matters | 11/7/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 11/8/2025 | Kendall Huckins | Correspond with M. George (FTI) regarding payment matrices and petition date to current spend file. | 0.3 | 300.00 |
| Vendor Matters | 11/8/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) to discuss payment matrices and petition date to 11/7 payment file. | 0.3 | 235.50 |
| Vendor Matters | 11/8/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) to discuss payment matrices and petition date to 11/7 payment file. | 0.3 | 300.00 |
| Vendor Matters | 11/8/2025 | Kendall Huckins | Prepare Payment matrices and correspond with M. George (FTI). | 1.4 | 1,400.00 |
| Vendor Matters | 11/8/2025 | Michael George | Reconcile daily payments file and update matrices reconciliation file for 11/07 data. | 1.3 | 1,020.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/10/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/10/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/10/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Prepare for and participate in meeting with M. George (FTI), S. Mamadjanov (Spirit), J. Rodrigues (Spirit), D. Royal (Spirit) to discuss pre/post-petition invoice splitting for a confidential maintenance vendor. | 0.8 | 956.00 |
| Vendor Matters | 11/10/2025 | Michael George | Prepare for and participate in meeting with M. Paykin (FTI), S. Mamadjanov (Spirit), J. Rodrigues (Spirit), D. Royal (Spirit) to discuss pre/post-petition invoice splitting for a confidential maintenance vendor. | 0.8 | 628.00 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) and D. Royal (Spirit) regarding vendor/supplier and maintenance payment approvals. | 0.7 | 836.50 |
| Vendor Matters | 11/10/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) and D. Royal (Spirit) regarding vendor/supplier and maintenance payment approvals. | 0.7 | 549.50 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Reconcile daily payment file and update matrices reconciliation file for 11/07 data. | 0.9 | 706.50 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/10. | 0.6 | 717.00 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Review heavy maintenance invoice reconciliation / analysis prepared by Spirit accounting team and prepare follow-up questions / key points for discussion. | 1.2 | 1,434.00 |
| Vendor Matters | 11/10/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 11/10/2025 | Michael George | Summarize confidential maintenance vendor forecast and prepare materials for meeting with D. Royal (Spirit). | 0.5 | 392.50 |
| Vendor Matters | 11/10/2025 | Michael George | Update week-over-week A/P and Coupa variance file. | 0.7 | 549.50 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Prepare for and participate in a call with T. Ranaldi (Spirit) regarding treatment of disputed invoice balances and near-term liquidity forecast. | 0.3 | 358.50 |
| Vendor Matters | 11/11/2025 | Stephen Strange | Prepare for and participate in a meeting with M. Paykin (FTI), S. Madanjov (Spirit), and J. Rodrigues (Spirit) regarding invoice-level review and reconciliation of balances for maintenance vendor. | 0.3 | 381.00 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Prepare for and participate in a meeting with S. Strange (FTI) (Partial), S. Madanjov (Spirit), and J. Rodrigues (Spirit) regarding invoice-level review and reconciliation of balances for maintenance vendor. | 0.4 | 478.00 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) regarding maintenance vendor splitting. | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/11/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) regarding maintenance versus forecast. | 1.4 | 1,673.00 |
| Vendor Matters | 11/11/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) regarding maintenance vendor splitting. | 0.5 | 500.00 |
| Vendor Matters | 11/11/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) regarding maintenance versus forecast. | 1.4 | 1,400.00 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.3 | 358.50 |
| Vendor Matters | 11/11/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.3 | 334.50 |
| Vendor Matters | 11/11/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.3 | 235.50 |
| Vendor Matters | 11/11/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.3 | 324.00 |
| Vendor Matters | 11/11/2025 | Michael George | Reconcile daily payment file and update matrices reconciliation file for 11/10 data. | 0.8 | 628.00 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/11/25. | 0.9 | 1,075.50 |
| Vendor Matters | 11/11/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 1.2 | 1,794.00 |
| Vendor Matters | 11/11/2025 | Kendall Huckins | Review maintenance vendor pre and post petition splits prior to further discussions. | 1.1 | 1,100.00 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Review status of pre/post-petition balance variances for a confidential maintenance vendor and potential impacts to the 13-WCF. | 0.5 | 597.50 |
| Vendor Matters | 11/11/2025 | Michael Paykin | Review updated / revised invoice-level reconciliation for a confidential maintenance vendor provided by K. Huckins (FTI) and update / revise / format into summary view for Spirit and FTI teams. | 0.6 | 717.00 |
| Vendor Matters | 11/11/2025 | Michael George | Send follow-ups regarding pay no pay status for outstanding maintenance invoices. | 0.4 | 314.00 |
| Vendor Matters | 11/12/2025 | Daniel Wikel | Continue to review and respond to correspondence regarding priority vendor issues. | 0.3 | 448.50 |
| Vendor Matters | 11/12/2025 | Kendall Huckins | Finalize review of maintenance vendor reconciliation and correspond with S. Strange (FTI). | 1.1 | 1,100.00 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), and S. Madanjov (Spirit) regarding maintenance vendor reconciliation and update. | 0.7 | 836.50 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) regarding maintenance vendor reconciliation and presentation. | 0.5 | 597.50 |
| Vendor Matters | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial) regarding maintenance vendor reconciliation and presentation. | 0.8 | 800.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Hall (FTI), and S. Madanjov (Spirit) regarding maintenance vendor reconciliation and update. | 0.8 | 800.00 |
| Vendor Matters | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and S. Madanjov (Spirit) regarding maintenance vendor reconciliation and update. | 0.8 | 892.00 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Prepare for daily payment call regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Review additional / incremental invoices provided by S. Madanjov (Spirit) for inclusion within confidential heavy maintenance vendor reconciliation process. | 0.4 | 478.00 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/12/25. | 0.8 | 956.00 |
| Vendor Matters | 11/12/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 1.3 | 1,943.50 |
| Vendor Matters | 11/12/2025 | Kendall Huckins | Review proposal payment file and correspond with S. Gordon (Spirit). | 0.4 | 400.00 |
| Vendor Matters | 11/12/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.2 | 239.00 |
| Vendor Matters | 11/13/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 11/13/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 11/13/2025 | Michael George | Reconcile daily payment file and update matrices reconciliation file for 11/12 data. | 0.6 | 471.00 |
| Vendor Matters | 11/13/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/13/2025 | Kendall Huckins | Review manual payment file and correspond with M. Paykin (FTI). | 0.7 | 700.00 |
| Vendor Matters | 11/13/2025 | Kendall Huckins | Review proposal payment file and correspond with M. Paykin (FTI). | 0.3 | 300.00 |
| Vendor Matters | 11/13/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 11/13/2025 | Michael George | Update confidential maintenance vendor reconciliation and send analysis to M. Paykin (FTI). | 0.5 | 392.50 |
| Vendor Matters | 11/14/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/14/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/14/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/14/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.3 | 358.50 |
| Vendor Matters | 11/14/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.3 | 448.50 |
| Vendor Matters | 11/14/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/14/25. | 0.6 | 717.00 |
| Vendor Matters | 11/14/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 11/14/2025 | Stephen Caluori | Update top 50 vendor tracking file to reflect comments from M. Paykin (FTI) and J. Heller (FTI). | 2.1 | 1,648.50 |
| Vendor Matters | 11/17/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding status of global settlement negotiations and key next steps. | 0.2 | 239.00 |
| Vendor Matters | 11/17/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding status of global settlement negotiations and key next steps. | 0.2 | 299.00 |
| Vendor Matters | 11/17/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/17/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/17/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/17/2025 | Michael George | Prepare for and participate in a discussion with C. Martinez (FTI) and S. Mamadjanov (Spirit) on pre-/post-petition splitting for specific maintenance vendors and subsequent cash flow impacts. | 0.5 | 392.50 |
| Vendor Matters | 11/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. George (FTI) and S. Mamadjanov (Spirit) on pre-/post-petition splitting for specific maintenance vendors and subsequent cash flow impacts. | 0.5 | 322.50 |
| Vendor Matters | 11/17/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and various participants from Spirit related to pre-/post-petition settlement projections for a confidential heavy maintenance provider. | 0.8 | 956.00 |
| Vendor Matters | 11/17/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and various participants from Spirit related to pre-/post-petition settlement projections for a confidential heavy maintenance provider. | 0.8 | 1,196.00 |
| Vendor Matters | 11/17/2025 | Kendall Huckins | Review and distribute proposal file for daily payment run and correspond with S. Gordon (FTI). | 0.8 | 800.00 |
| Vendor Matters | 11/17/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/17/25. | 0.6 | 717.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/17/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 1.2 | 1,434.00 |
| Vendor Matters | 11/18/2025 | Michael Paykin | Prepare for and participate in daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 478.00 |
| Vendor Matters | 11/18/2025 | Kendall Huckins | Prepare for and participate in daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 400.00 |
| Vendor Matters | 11/18/2025 | Kristofer Hall | Prepare for and participate in daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 446.00 |
| Vendor Matters | 11/18/2025 | Michael Paykin | Prepare for and participate in discussion with N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW) and J. Abshire (Spirit) regarding vendor issues status update. | 0.2 | 239.00 |
| Vendor Matters | 11/18/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/18/25. | 0.7 | 836.50 |
| Vendor Matters | 11/18/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 11/19/2025 | Stephen Caluori | Coordinate with S. Waheed (Spirit) regarding address mapping of unsecured claimants. | 0.3 | 235.50 |
| Vendor Matters | 11/19/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI) (Partial), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 11/19/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI) (Partial), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/19/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI) (Partial), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 334.50 |
| Vendor Matters | 11/19/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and F. Cromer (Spirit) regarding cash flow forecast assumptions related to key maintenance vendor. | 0.4 | 478.00 |
| Vendor Matters | 11/19/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and F. Cromer (Spirit) regarding cash flow forecast assumptions related to key maintenance vendor. | 0.4 | 446.00 |
| Vendor Matters | 11/19/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and F. Cromer (Spirit) regarding cash flow forecast assumptions related to key maintenance vendor. | 0.4 | 478.00 |
| Vendor Matters | 11/19/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and F. Cromer (Spirit) regarding cash flow forecast assumptions related to key maintenance vendor. | 0.4 | 598.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/19/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/19/25. | 0.4 | 478.00 |
| Vendor Matters | 11/19/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 11/19/2025 | Jared Heller | Review vendor dashboard and preliminary admin claims analysis and provide feedback for next steps. | 1.3 | 1,404.00 |
| Vendor Matters | 11/19/2025 | Kendall Huckins | Update the manual payment file and correspond with AP team about changes. | 0.6 | 600.00 |
| Vendor Matters | 11/19/2025 | Stephen Caluori | Update top 50 vendor analysis to reflect additional feedback from J. Heller (FTI). | 0.5 | 392.50 |
| Vendor Matters | 11/20/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/20/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/20/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/20/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI) and S. Madanjov (Spirit) regarding status of invoice splitting / payment processes for heavy maintenance providers. | 0.3 | 358.50 |
| Vendor Matters | 11/20/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI) and S. Madanjov (Spirit) regarding status of invoice splitting / payment processes for heavy maintenance providers. | 0.3 | 300.00 |
| Vendor Matters | 11/20/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), J. Bendoraitis (Spirit), B. Rogoff (Spirit), and D. Royal (Spirit) regarding maintenance vendor negotiations. | 0.6 | 717.00 |
| Vendor Matters | 11/20/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), N. Sosnick (DPW), K. Kreider (DPW), J. Bendoraitis (Spirit), B. Rogoff (Spirit), and D. Royal (Spirit) regarding maintenance vendor negotiations. | 0.6 | 648.00 |
| Vendor Matters | 11/20/2025 | Stephen Caluori | Prepare pre vs. post-petition spend analysis for vendor list provided by A. Kumria (Spirit). | 0.4 | 314.00 |
| Vendor Matters | 11/20/2025 | Michael George | Reconcile daily payments file and update matrices reconciliation file for 11/19 data. | 1.2 | 942.00 |
| Vendor Matters | 11/20/2025 | Michael Paykin | Review invoices provided by Spirit A/P department related to a foodservice supplier to determine pre vs. post-petition balances / required invoice splitting. | 0.3 | 358.50 |
| Vendor Matters | 11/20/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments and follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 11/20/2025 | Stephen Caluori | Revise top 50 vendor analysis to reflect disputed pre-petition amount for confidential vendor. | 1.3 | 1,020.50 |
| Vendor Matters | 11/20/2025 | Kendall Huckins | Update the manual payment file and correspond with M. Paykin (FTI). | 0.2 | 200.00 |
| Vendor Matters | 11/20/2025 | Stephen Caluori | Update Top 50 Vendor analysis to incorporate latest AP Aging and Coupa report. | 1.0 | 785.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/21/2025 | Kendall Huckins | Correspond with M. Paykin (FTI) regarding pre and post petition splitting for major maintenance vendors. | 0.7 | 700.00 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), D. Royal (Spirit), T. Chigumira (Spirit), S. Mamadjanov (Spirit), and M. Adams (Spirit) regarding major maintenance vendor reconciliation. | 0.5 | 597.50 |
| Vendor Matters | 11/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI), C. Martinez (FTI), R. Wood (Spirit), S. Sarathy (Spirit), P. Prashanth (Spirit), and A. Montes (Spirit) regarding outstanding past due landing fees amounts. | 0.7 | 700.00 |
| Vendor Matters | 11/21/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), D. Royal (Spirit), T. Chigumira (Spirit), S. Mamadjanov (Spirit), and M. Adams (Spirit) regarding major maintenance vendor reconciliation. | 0.5 | 500.00 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) to discuss payment matrices and past due analysis. | 0.6 | 717.00 |
| Vendor Matters | 11/21/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) to discuss payment matrices and past due analysis. | 0.6 | 600.00 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 239.00 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI) regarding vendor, contracts, and claims work streams. | 0.2 | 239.00 |
| Vendor Matters | 11/21/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 216.00 |
| Vendor Matters | 11/21/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI) regarding vendor, contracts, and claims work streams. | 0.2 | 216.00 |
| Vendor Matters | 11/21/2025 | Michael George | Reconcile daily payments file and update matrices reconciliation file for 11/19 data. | 1.3 | 1,020.50 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/21/25. | 0.7 | 836.50 |
| Vendor Matters | 11/21/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments, notes, and follow-up questions for Spirit team. | 0.4 | 478.00 |
| Vendor Matters | 11/23/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/23/2025 | Jared Heller | Review vendor dashboard and provide feedback for potential updates. | 0.4 | 432.00 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Continue to update payment matrices database and correspond with M. George (FTI). | 0.4 | 400.00 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Correspond with M. George (FTI) on maintenance spend and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 11/24/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) regarding maintenance vendor reconciliations. | 0.3 | 358.50 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) regarding maintenance vendor reconciliations. | 0.3 | 300.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/24/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.2 | 239.00 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 500.00 |
| Vendor Matters | 11/24/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 557.50 |
| Vendor Matters | 11/24/2025 | Michael Paykin | Prepare for and participate in meeting with K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) to discuss latest heavy maintenance forecast. | 0.3 | 358.50 |
| Vendor Matters | 11/24/2025 | Michael George | Prepare for and participate in meeting with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) to discuss latest heavy maintenance forecast. | 0.3 | 235.50 |
| Vendor Matters | 11/24/2025 | Cruz Martinez | Prepare for and participate in meeting with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and S. Mamadjanov (Spirit) to discuss latest heavy maintenance forecast. | 0.3 | 193.50 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Prepare for and participate in meeting with M. Paykin (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) to discuss latest heavy maintenance forecast. | 0.3 | 300.00 |
| Vendor Matters | 11/24/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) to discuss outstanding items related to maintenance spend and other key open items for 13-WCF forecast. | 0.5 | 597.50 |
| Vendor Matters | 11/24/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) to discuss outstanding items related to maintenance spend and other key open items for 13-WCF forecast. | 0.5 | 392.50 |
| Vendor Matters | 11/24/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/24/25. | 0.5 | 597.50 |
| Vendor Matters | 11/24/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Review manual payment file and correspond with M. Paykin (FTI). | 0.2 | 200.00 |
| Vendor Matters | 11/24/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments, notes, and follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 11/24/2025 | Kendall Huckins | Update payment matrices database and correspond with M. George (FTI). | 1.2 | 1,200.00 |
| Vendor Matters | 11/25/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/25/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/25/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/25/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), and D. Royal (Spirit) regarding open issues with key vendors. | 0.4 | 478.00 |
| Vendor Matters | 11/25/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), and D. Royal (Spirit) regarding open issues with key vendors. | 0.4 | 446.00 |
| Vendor Matters | 11/25/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), and D. Royal (Spirit) regarding open issues with key vendors. | 0.4 | 314.00 |
| Vendor Matters | 11/25/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), and D. Royal (Spirit) regarding open issues with key vendors. | 0.4 | 432.00 |
| Vendor Matters | 11/25/2025 | Kendall Huckins | Reconcile amounts due to various maintenance providers and correspond with M. Paykin (FTI). | 2.6 | 2,600.00 |
| Vendor Matters | 11/25/2025 | Michael George | Reconcile daily payment file and update matrices reconciliation file for 11/24 data. | 0.8 | 628.00 |
| Vendor Matters | 11/25/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/25/25. | 0.8 | 956.00 |
| Vendor Matters | 11/25/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/25/2025 | Kendall Huckins | Review AP files and correspond with S. Gordon (FTI) regarding major maintenance amounts to be paid. | 0.8 | 800.00 |
| Vendor Matters | 11/25/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments, notes, and follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 11/25/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 11/25/25) provided by S. Caluori (FTI) and prepare comments, notes, and follow-up questions. | 0.9 | 1,075.50 |
| Vendor Matters | 11/25/2025 | Kendall Huckins | Review vendor invoices and correspond with M. Paykin (FTI) on pre / post split. | 0.5 | 500.00 |
| Vendor Matters | 11/25/2025 | Michael George | Revise maintenance reconciliation based on comments from K. Huckins (FTI). | 0.4 | 314.00 |
| Vendor Matters | 11/25/2025 | Stephen Caluori | Update internal vendor dashboard to reflect latest A/P Aging, communications log, and trade agreement terms. | 2.2 | 1,727.00 |
| Vendor Matters | 11/26/2025 | Michael George | Analyze utilities vendor payments. | 0.6 | 471.00 |
| Vendor Matters | 11/26/2025 | Kendall Huckins | Correspond with M. George (FTI) regarding the update of payment matrices. | 0.7 | 700.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 11/26/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 11/26/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 11/26/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 11/26/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Yoshimura (FTI), G. Surabian (FTI), and C. Martinez (FTI) on status / timing of cure payments. | 0.5 | 500.00 |
| Vendor Matters | 11/26/2025 | Stephen Caluori | Prepare updates to summary analysis of A/P aging report and spend-to-date file. | 0.9 | 706.50 |
| Vendor Matters | 11/26/2025 | Michael George | Reconcile 11/25 payment file and update First Day Motion matrices file. | 1.2 | 942.00 |
| Vendor Matters | 11/26/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 11/26/25. | 0.4 | 478.00 |
| Vendor Matters | 11/26/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.6 | 897.00 |
| Vendor Matters | 11/26/2025 | Cruz Martinez | Review payment information provided by J. Blaya de Azevedo (Spirit). | 0.3 | 193.50 |
| Vendor Matters | 11/26/2025 | Kendall Huckins | Review proposal file and correspond with M. Paykin (FTI) and J. Rodrigues (Spirit) regarding payments. | 0.7 | 700.00 |
| Vendor Matters | 11/26/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments, notes, and follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 11/28/2025 | Cruz Martinez | Review and summarize latest payment requests from Spirit team. | 1.3 | 838.50 |
| Vendor Matters | 11/29/2025 | Kendall Huckins | Continue to finalize October payment matrices and correspond with M. George (FTI) regarding updates. | 2.9 | 2,900.00 |
| Vendor Matters | 11/29/2025 | Kendall Huckins | Finalize October payment matrices and correspond with M. George (FTI) regarding updates. | 2.3 | 2,300.00 |
| Vendor Matters | 11/29/2025 | Daniel Wikel | Review and respond to correspondence regarding priority vendor issues. | 0.4 | 598.00 |
| Vendor Matters | 11/30/2025 | Kendall Huckins | Continue to finalize October payment matrices and correspond with M. George (FTI) regarding updates. | 1.9 | 1,900.00 |
| Vendor Matters | 11/30/2025 | Cruz Martinez | Correspond with K. Huckins (FTI) and M. George (FTI) regarding preparation of payment matrices. | 0.5 | 322.50 |
| Vendor Matters | 11/30/2025 | Kendall Huckins | Prepare for and participate in a follow-up working session with C. Martinez (FTI) to finalize the payment matrices. | 2.3 | 2,300.00 |
| Vendor Matters | 11/30/2025 | Cruz Martinez | Prepare for and participate in a follow-up working session with K. Huckins (FTI) to finalize the payment matrices. | 2.3 | 1,483.50 |
| Vendor Matters | 11/30/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to finalize the payment matrices. | 0.7 | 700.00 |
| Vendor Matters | 11/30/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to finalize the payment matrices. | 0.7 | 451.50 |
| Vendor Matters | 11/30/2025 | Kristofer Hall | Review and provide comments on monthly reporting related to payment matrices. | 0.4 | 446.00 |
| **Total Vendor Matters** | | | | **161.8** | **$   167,685.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/1/2025 | Dori Milner | Configure contract extraction tool for cost takeout contract review. | 0.3 | $ 79.50 |
| Executory Contract Analysis | 10/1/2025 | Letizia Iervolino | Prepare contract documents ahead of upcoming transfer to the contract database. | 1.8 | 477.00 |
| Executory Contract Analysis | 10/1/2025 | Samantha Brummerhop | Prepare for and participate in a meeting with D. Milner (FTI) and L. Iervolino (FTI) regarding contract review internal kick-off. | 0.3 | 99.00 |
| Executory Contract Analysis | 10/1/2025 | Letizia Iervolino | Prepare for and participate in a meeting with D. Milner (FTI) and S. Brummerhop (FTI) (Partial) regarding contract review internal kick-off. | 0.5 | 132.50 |
| Executory Contract Analysis | 10/1/2025 | Dori Milner | Prepare for and participate in a meeting with L. Iervolino (FTI) and S. Brummerhop (FTI) (Partial) regarding contract review internal kick-off. | 0.5 | 275.00 |
| Executory Contract Analysis | 10/1/2025 | Dori Milner | Prepare update for D. Wikel (FTI) and M. Paykin (FTI) regarding status of cost takeout contract review. | 0.2 | 110.00 |
| Executory Contract Analysis | 10/2/2025 | Samantha Brummerhop | Configure contract database fields to prepare for contract review. | 1.1 | 291.50 |
| Executory Contract Analysis | 10/2/2025 | Letizia Iervolino | Continue to perform automated extractions of contract documents to enhance cost takeout analysis and related contract negotiations. | 1.2 | 318.00 |
| Executory Contract Analysis | 10/2/2025 | Letizia Iervolino | Perform automated extractions of contract documents to enhance cost takeout analysis and related contract negotiations. | 1.7 | 450.50 |
| Executory Contract Analysis | 10/2/2025 | Samantha Brummerhop | Prepare for and participate in a call with C. D'Agostino (FTI) to discuss contract database configuration. | 0.2 | 66.00 |
| Executory Contract Analysis | 10/3/2025 | Dori Milner | Analyze results of automated contract extractions to assess accuracy for cost takeout contract review. | 0.6 | 330.00 |
| Executory Contract Analysis | 10/3/2025 | Samantha Brummerhop | Configure contract database fields to prepare for contract review. | 0.3 | 79.50 |
| Executory Contract Analysis | 10/3/2025 | Letizia Iervolino | Configure contract database for cost takeout review. | 0.4 | 106.00 |
| Executory Contract Analysis | 10/3/2025 | Samantha Brummerhop | Configure contract database to add review team members and update user permissions. | 0.3 | 79.50 |
| Executory Contract Analysis | 10/3/2025 | Dori Milner | Coordinate contract review initiatives with internal team. | 0.5 | 275.00 |
| Executory Contract Analysis | 10/3/2025 | Dori Milner | Coordinate with internal team to track the status of cost takeout analysis and related contract negotiations. | 0.3 | 165.00 |
| Executory Contract Analysis | 10/3/2025 | Dori Milner | Draft and circulate update summary and information request to P. Motta (Spirit). | 0.3 | 165.00 |
| Executory Contract Analysis | 10/3/2025 | Dori Milner | Perform newly transferred contract document analysis for cost takeout review. | 0.8 | 440.00 |
| Executory Contract Analysis | 10/5/2025 | Dori Milner | Continue to draft guidance for cost takeout contract review. | 0.8 | 200.00 |
| Executory Contract Analysis | 10/5/2025 | Dori Milner | Draft Review Guidance for cost takeout contract review. | 1.8 | 450.00 |
| Executory Contract Analysis | 10/5/2025 | Dori Milner | Prepare contract database for cost takeout contract review. | 1.4 | 371.00 |
| Executory Contract Analysis | 10/5/2025 | Dori Milner | Prepare review team calibration test for cost takeout contract review. | 1.3 | 325.00 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Correspond with contract analyst to review results of calibration test and provide feedback. | 0.5 | 125.00 |
| Executory Contract Analysis | 10/6/2025 | Letizia Iervolino | Perform automated extractions of contract documents to enhance cost takeout analysis and related contract negotiations. | 0.6 | 159.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Perform quality checks of contract analyst calibration test. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/6/2025 | Samantha Brummerhop | Prepare document batches for contract analyst review team. | 1.1 | 291.50 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Prepare export and summary of contract database clause extractions for review by FTI internal teams. | 0.3 | 165.00 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Prepare performance feedback for three contract analyst reviewers. | 0.7 | 175.00 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Prepare supplemental export of automated contract extractions for import to contract database. | 0.2 | 53.00 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Prepare training materials and onboarding plan for contract analyst review team. | 2.1 | 525.00 |
| Executory Contract Analysis | 10/6/2025 | Dori Milner | Prepare training materials for contract analysts related to cost takeout and contract review. | 1.0 | 250.00 |
| Executory Contract Analysis | 10/6/2025 | Letizia Iervolino | Review and prepare the relativity permissions and workspace set up. | 1.3 | 344.50 |
| Executory Contract Analysis | 10/7/2025 | Dori Milner | Communicate high priority workstreams and initiatives to contract analyst team. | 0.5 | 125.00 |
| Executory Contract Analysis | 10/7/2025 | Dori Milner | Prepare and provide substantive guidance to contract review team. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/7/2025 | Dori Milner | Prepare correspondence with contract analyst team to instruct on quality control plan. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/7/2025 | Dori Milner | Prepare performance feedback for two contract analyst reviewers for first set of reviewed contracts. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/7/2025 | Dori Milner | Prepare quality assurance assignments for cost takeout contract review - workflow 1. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/7/2025 | Samantha Brummerhop | Update contract database configuration to prepare for cost takeout review. | 1.1 | 291.50 |
| Executory Contract Analysis | 10/8/2025 | Letizia Iervolino | Configure updates to contract database user permissions. | 0.3 | 79.50 |
| Executory Contract Analysis | 10/8/2025 | Dori Milner | Draft updated review guidance for cost takeout review clause analysis workflow. | 1.2 | 300.00 |
| Executory Contract Analysis | 10/8/2025 | Dori Milner | Identify in-scope contracts to move to clause analysis workflow for cost takeout review. | 0.4 | 220.00 |
| Executory Contract Analysis | 10/8/2025 | Dori Milner | Prepare cost takeout contract review summary and circulate metrics to the internal FTI teams. | 0.8 | 440.00 |
| Executory Contract Analysis | 10/8/2025 | Dori Milner | Prepare quality control assignments for contract analyst quality team. | 0.6 | 150.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Continue to prepare updated materials for contract analyst team for clause analysis workflow. | 0.6 | 150.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Design workflow to split multiple contracts into individual agreements for review. | 0.4 | 220.00 |
| Executory Contract Analysis | 10/9/2025 | Samantha Brummerhop | Perform analytics to optimize search capabilities in contract database. | 1.5 | 397.50 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Prepare contract database for cost takeout clause analysis workflow. | 0.6 | 159.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Prepare new assignments for Contact Analyst quality team to reconcile data discrepancies. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Prepare updated materials for contract analyst team for clause analysis workflow. | 1.1 | 275.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Provide feedback to contract analyst team regarding workflow calibration test. | 0.8 | 200.00 |
| Executory Contract Analysis | 10/9/2025 | Dori Milner | Provide guidance to review team regarding substantive contract interpretation. | 0.2 | 50.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Analyze contract documents to verify and execute document split/unitization plan. | 0.4 | 220.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Analyze data export of contract review fields for preliminary analysis and circulation to Client and FTI teams. | 1.2 | 660.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Perform quality assurance checks and feedback for clause analysis workflow. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Prepare a supplemental data export file with contact clauses for import into contact database. | 0.3 | 79.50 |
| Executory Contract Analysis | 10/10/2025 | Letizia Iervolino | Prepare additional documents for review by contract review team for cost takeout analysis. | 2.1 | 556.50 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Prepare correspondence with contract analyst team to instruct on quality control plan. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Prepare cost takeout contract review summary for circulation to P. Motta (Spirit). | 0.6 | 330.00 |
| Executory Contract Analysis | 10/10/2025 | Letizia Iervolino | Prepare documents for review by contract review team for cost takeout analysis. | 0.6 | 159.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Prepare for and participate in a conference with J. Heller (FTI), C. D'Agostino (FTI), and P. Motta (Spirit) to discuss contract review status update and next steps. | 0.4 | 220.00 |
| Executory Contract Analysis | 10/10/2025 | Dori Milner | Prepare newly created working documents for review by contract analyst team. | 0.2 | 50.00 |
| Executory Contract Analysis | 10/10/2025 | Letizia Iervolino | Transfer new documents to contract extraction tool to enhance cost takeout analysis. | 0.7 | 185.50 |
| Executory Contract Analysis | 10/13/2025 | Dori Milner | Communicate high priority workstreams and initiatives to contract analyst team. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/13/2025 | Dori Milner | Perform quality checks of cost takeout revised data for contract analysis. | 0.6 | 150.00 |
| Executory Contract Analysis | 10/13/2025 | Dori Milner | Prepare new contracts for clause analysis workflow. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/13/2025 | Dori Milner | Provide guidance to contract review team for clause analysis workflow. | 0.2 | 50.00 |
| Executory Contract Analysis | 10/14/2025 | Dori Milner | Perform export of current contract data to prepare for final deliverable. | 0.6 | 330.00 |
| Executory Contract Analysis | 10/14/2025 | Dori Milner | Perform quality checks of review team outputs for cost takeout contract review. | 0.7 | 175.00 |
| Executory Contract Analysis | 10/15/2025 | Dori Milner | Communicate high priority workstreams and initiatives to contract analyst team. | 0.2 | 50.00 |
| Executory Contract Analysis | 10/15/2025 | Dori Milner | Draft status summary of contract review workstream for circulation to D. Wikel (FTI). | 0.2 | 110.00 |
| Executory Contract Analysis | 10/15/2025 | Dori Milner | Perform analysis of contract review outputs to prepare for final deliverable export. | 0.5 | 275.00 |
| Executory Contract Analysis | 10/15/2025 | Dori Milner | Prepare for and participate in a meeting with D. Wikel (FTI) and J. Heller (FTI) to discuss status of cost takeout contract review. | 0.3 | 165.00 |
| Executory Contract Analysis | 10/15/2025 | Dori Milner | Prepare quality assurance assignments for the contract review team. | 0.4 | 220.00 |
| Executory Contract Analysis | 10/16/2025 | Dori Milner | Perform quality control sweeps of contract database to ensure all contracts have been reviewed. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/16/2025 | Dori Milner | Prepare correspondence with contract review team to direct daily assignments and deliverables. | 0.3 | 75.00 |
| Executory Contract Analysis | 10/16/2025 | Dori Milner | Prepare quality assurance assignments for the contract review team. | 0.4 | 100.00 |
| Executory Contract Analysis | 10/18/2025 | Dori Milner | Prepare deliverable export on the cost takeout contract review. | 1.9 | 1,045.00 |
| Executory Contract Analysis | 10/19/2025 | Dori Milner | Prepare deliverable export on the cost takeout contract review. | 1.0 | 550.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 10/20/2025 | Letizia Iervolino | Perform automated extractions of contract documents to enhance cost takeout analysis and related contract negotiations. | 0.5 | 132.50 |
| Executory Contract Analysis | 10/20/2025 | Dori Milner | Prepare circulation email to P. Motta (Spirit) with summary analysis and metrics for cost takeout deliverable. | 0.7 | 385.00 |
| Executory Contract Analysis | 10/20/2025 | Dori Milner | Prepare final deliverable for cost takeout analysis and related contract negotiations. | 2.1 | 1,155.00 |
| Executory Contract Analysis | 10/28/2025 | Dori Milner | Prepare for and participate in a call with D. Wikel (FTI) and J. Heller (FTI) to review cost takeout contract deliverable and next steps of finalization. | 0.5 | 275.00 |
| Executory Contract Analysis | 10/29/2025 | Dori Milner | Incorporate edits and finalize cost takeout contract deliverable for circulation to internal FTI teams. | 0.7 | 385.00 |
| Executory Contract Analysis | 10/29/2025 | Dori Milner | Prepare for and participate in a call with J. Heller (FTI) to review updates to cost takeout contract deliverable. | 0.2 | 110.00 |
| Executory Contract Analysis | 10/29/2025 | Dori Milner | Prepare summary of billing details for specific Tech Segment requirements for circulation to D. Wikel (FTI). | 0.4 | 220.00 |
| Executory Contract Analysis | 10/29/2025 | Dori Milner | Prepare updates to cost takeout contract deliverable to enhance format and insights. | 1.4 | 770.00 |
| Executory Contract Analysis | 11/3/2025 | Jared Heller | Review contract database from the technology team and key follow up items for the Company. | 0.2 | 216.00 |
| Executory Contract Analysis | 11/5/2025 | Jared Heller | Attend to contract database review and work plan for Company review. | 0.4 | 432.00 |
| Executory Contract Analysis | 11/6/2025 | Jared Heller | Correspond with Epiq and D. Milner (FTI) regarding contract database request and next steps. | 0.2 | 216.00 |
| Executory Contract Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), J. Heller (FTI), S. Caluori (FTI), and P. Motta regarding contracts analysis status update. | 0.4 | 478.00 |
| Executory Contract Analysis | 11/6/2025 | Stephen Caluori | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), and P. Motta regarding contracts analysis status update. | 0.3 | 235.50 |
| Executory Contract Analysis | 11/6/2025 | Jared Heller | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), S. Caluori (FTI), and P. Motta regarding contracts analysis status update. | 0.4 | 432.00 |
| Executory Contract Analysis | 11/6/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and P. Motta regarding contracts analysis status update. | 0.4 | 598.00 |
| Executory Contract Analysis | 11/6/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Vicentini (Spirit), D. Royal (Spirit), B. Rogoff (Spirit), N. Sosnick (DPW) and K. Kreider (DPW) regarding the status of contract negotiations with a confidential maintenance and components vendor. | 0.6 | 717.00 |
| Executory Contract Analysis | 11/6/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), M. Vicentini (Spirit), D. Royal (Spirit), B. Rogoff (Spirit), N. Sosnick (DPW) and K. Kreider (DPW) regarding the status of contract negotiations with a confidential maintenance and components vendor. | 0.6 | 897.00 |
| Executory Contract Analysis | 11/6/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI) regarding contract database and next steps. | 0.3 | 324.00 |
| Executory Contract Analysis | 11/6/2025 | Daniel Wikel | Prepare for and participate on a call with J. Heller (FTI) regarding contract database and next steps. | 0.3 | 448.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 11/6/2025 | Kristofer Hall | Prepare for and participate on a call with J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 557.50 |
| Executory Contract Analysis | 11/6/2025 | Jared Heller | Prepare for and participate on a call with K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 540.00 |
| Executory Contract Analysis | 11/7/2025 | Dori Milner | Coordinate staffing for add-on contract cost takeout analysis work. | 0.5 | 275.00 |
| Executory Contract Analysis | 11/7/2025 | Jared Heller | Prepare for and participate on a call with D. Milner (FTI) on contract database request and next steps. | 0.3 | 324.00 |
| Executory Contract Analysis | 11/7/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 597.50 |
| Executory Contract Analysis | 11/7/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 557.50 |
| Executory Contract Analysis | 11/7/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 540.00 |
| Executory Contract Analysis | 11/7/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW) , D. Royal (Spirit), B. Rogoff (Spirit), and J. Abshire (Spirit) regarding vendor contract negotiation. | 0.5 | 747.50 |
| Executory Contract Analysis | 11/11/2025 | Dori Milner | Prepare correspondence to K. Tran (Epiq) to confirm transfer plan for contact transfer. | 0.1 | 55.00 |
| Executory Contract Analysis | 11/11/2025 | Michael Paykin | Prepare for and participate in a call with J. Heller (FTI) and K. Tran (Epiq) regarding contract database transfer process. | 0.3 | 358.50 |
| Executory Contract Analysis | 11/11/2025 | Dori Milner | Prepare for and participate in a call with J. Heller (FTI) and K. Tran (Epiq) to discuss file transfer of contracts needed for cost takeout review. | 0.3 | 165.00 |
| Executory Contract Analysis | 11/11/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI) (Partial) and K. Tran (Epiq) regarding contract database transfer process. | 0.3 | 324.00 |
| Executory Contract Analysis | 11/11/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI) (Partial) and K. Tran (Epiq) regarding contract database transfer process. | 0.1 | 108.00 |
| Executory Contract Analysis | 11/11/2025 | Jared Heller | Prepare for and participate in call with D. Milner (FTI) for follow up discussion on transfer options for cost takeout contracts. | 0.2 | 216.00 |
| Executory Contract Analysis | 11/11/2025 | Dori Milner | Prepare for and participate in call with J. Heller (FTI) for follow up discussion on transfer options for cost takeout contracts. | 0.2 | 110.00 |
| Executory Contract Analysis | 11/11/2025 | Samantha Brummerhop | Prepare various data files received from claims agent and transfer into FTI database. | 1.2 | 318.00 |
| Executory Contract Analysis | 11/12/2025 | Dori Milner | Analyze data files received from claims agent to prepare for second phase of cost takeout analysis and related contract negotiations. | 0.8 | 440.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 11/13/2025 | Dori Milner | Coordinate contract transfer from Epiq to FTI for additional cost takeout contract review. | 0.6 | 330.00 |
| Executory Contract Analysis | 11/13/2025 | Letizia Iervolino | Prepare new contract documents for import to contract database. | 1.4 | 371.00 |
| Executory Contract Analysis | 11/14/2025 | Letizia Iervolino | Prepare newly transferred contracts for cost takeout review. | 0.5 | 132.50 |
| Executory Contract Analysis | 11/16/2025 | Dori Milner | Draft project plan for Phase 2 cost takeout contract review. | 0.8 | 440.00 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Circulate project updates to internal FTI team regarding cost takeout review. | 0.2 | 110.00 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Configure contract database for second phase of cost takeout contract review. | 0.4 | 106.00 |
| Executory Contract Analysis | 11/17/2025 | Letizia Iervolino | Continue to prepare new contract documents for review by contract review team. | 0.4 | 106.00 |
| Executory Contract Analysis | 11/17/2025 | Samantha Brummerhop | Perform data imports and to the contract database. | 0.5 | 132.50 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Prepare a list of counterparty types and communicate key items to the FTI Corporate Finance team. | 0.3 | 165.00 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Prepare data file for import to contract database with contract extractions. | 0.8 | 212.00 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Prepare for and participate in a call with D. Lane (FTI) to discuss review logistics for contract review team start. | 0.2 | 50.00 |
| Executory Contract Analysis | 11/17/2025 | Letizia Iervolino | Prepare for and participate on a call with D. Lane (FTI), D. Milner (FTI), and S. Brummerhop (FTI) regarding cost takeout Phase 2 kick-off. | 0.3 | 99.00 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Prepare for and participate on a call with D. Lane (FTI), L. Iervolino (FTI), and S. Brummerhop (FTI) regarding cost takeout Phase 2 kick-off. | 0.3 | 165.00 |
| Executory Contract Analysis | 11/17/2025 | Samantha Brummerhop | Prepare for and participate on a call with D. Milner (FTI) D. Lane (FTI), and L. Iervolino (FTI) regarding cost takeout Phase 2 kick-off. | 0.3 | 99.00 |
| Executory Contract Analysis | 11/17/2025 | Letizia Iervolino | Prepare new contract documents for review by contract review team. | 1.7 | 450.50 |
| Executory Contract Analysis | 11/17/2025 | Dori Milner | Prepare updated guidance for contract review team in anticipation of project onboarding. | 0.9 | 225.00 |
| Executory Contract Analysis | 11/17/2025 | Jared Heller | Review proposed listing of contract agreements for purposes of creating database. | 0.3 | 324.00 |
| Executory Contract Analysis | 11/18/2025 | Samantha Brummerhop | Perform data imports to contract database to prepare for review. | 1.2 | 318.00 |
| Executory Contract Analysis | 11/18/2025 | Dori Milner | Perform quality checks of documents coded by the contract review team. | 1.8 | 450.00 |
| Executory Contract Analysis | 11/18/2025 | Dori Milner | Plan contract review workflows for Phase 2 cost takeout analysis. | 0.7 | 385.00 |
| Executory Contract Analysis | 11/18/2025 | Letizia Iervolino | Prepare contract database for new documents in cost takeout review. | 0.7 | 185.50 |
| Executory Contract Analysis | 11/18/2025 | Dori Milner | Prepare final updates to reference materials for contract review team training. | 0.6 | 150.00 |
| Executory Contract Analysis | 11/18/2025 | Dori Milner | Prepare materials for contract review team onboarding and cost takeout training. | 0.9 | 225.00 |
| Executory Contract Analysis | 11/18/2025 | Dori Milner | Prepare materials related to data calibration exercise. | 1.1 | 275.00 |
| Executory Contract Analysis | 11/19/2025 | Letizia Iervolino | Continue to prepare contract database for new documents in cost takeout review. | 0.7 | 185.50 |
| Executory Contract Analysis | 11/19/2025 | Dori Milner | Correspond with new contract analyst to review calibration assignment and instruct on next steps. | 0.4 | 100.00 |
| Executory Contract Analysis | 11/19/2025 | Dori Milner | Perform quality checks of contract analyst work to assess outputs of cost takeout review. | 1.2 | 300.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 11/19/2025 | Dori Milner | Prepare feedback to contract reviewers related to cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 11/19/2025 | Dori Milner | Review contract review team workstreams and communicate updates and assignments. | 0.6 | 150.00 |
| Executory Contract Analysis | 11/19/2025 | Jared Heller | Review progress on contract database review and provide feedback for next steps. | 0.2 | 216.00 |
| Executory Contract Analysis | 11/20/2025 | Dori Milner | Draft reference materials for contract review team to support cost takeout analysis. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/20/2025 | Dori Milner | Finalize list of sub-categories for airport services contracts. | 0.4 | 220.00 |
| Executory Contract Analysis | 11/20/2025 | Dori Milner | Perform quality control review of contract analyst documents. | 0.8 | 200.00 |
| Executory Contract Analysis | 11/20/2025 | Letizia Iervolino | Prepare updates to the contract database to enhance review workflow. | 0.6 | 159.00 |
| Executory Contract Analysis | 11/20/2025 | Dori Milner | Provide guidance to contract reviewers in response to substantive questions. | 0.6 | 150.00 |
| Executory Contract Analysis | 11/20/2025 | Dori Milner | Review key contract review workstreams and communicate next steps to internal team. | 0.5 | 125.00 |
| Executory Contract Analysis | 11/21/2025 | Dori Milner | Perform quality checks of contract review data for cost takeout review. | 0.7 | 175.00 |
| Executory Contract Analysis | 11/21/2025 | Dori Milner | Provide guidance to contract review team in response to substantive questions. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/21/2025 | Dori Milner | Review key contract review workstreams and communicate next steps to internal team. | 0.5 | 125.00 |
| Executory Contract Analysis | 11/24/2025 | Jared Heller | Attend to follow ups on contract database following call with D. Wikel (FTI). | 0.4 | 432.00 |
| Executory Contract Analysis | 11/24/2025 | Samantha Brummerhop | Perform data import to contract database to prepare for review. | 0.3 | 79.50 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare assignments for new contract analysts to calibrate on review protocol. | 0.2 | 50.00 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare export of IT agreements for circulation to S. Patel (Spirit). | 1.4 | 770.00 |
| Executory Contract Analysis | 11/24/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI) regarding contract database and next steps. | 0.5 | 540.00 |
| Executory Contract Analysis | 11/24/2025 | Daniel Wikel | Prepare for and participate on a call with J. Heller (FTI) regarding contract database and next steps. | 0.5 | 747.50 |
| Executory Contract Analysis | 11/24/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), D. Milner (FTI), Z. Israel (FTI), C. Mesquida (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding contract database matters for IT and next steps. | 0.5 | 597.50 |
| Executory Contract Analysis | 11/24/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), D. Milner (FTI), Z. Israel (FTI), C. Mesquida (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding contract database matters for IT and next steps. | 0.5 | 540.00 |
| Executory Contract Analysis | 11/24/2025 | Zachary Israel | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), D. Milner (FTI), C. Mesquida (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding contract database matters for IT and next steps. | 0.5 | 522.50 |
| Executory Contract Analysis | 11/24/2025 | Carlos Mesquida | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), D. Milner (FTI), Z. Israel (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding contract database matters for IT and next steps. | 0.5 | 522.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), Z. Israel (FTI), C. Mesquida (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding contract database matters for IT and next steps. | 0.5 | 275.00 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare IT Agreements for discussion with Spirit team on update call. | 0.2 | 110.00 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare materials for onboarding of new contract analyst. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Prepare quality assurance assignments for contract review team. | 0.4 | 220.00 |
| Executory Contract Analysis | 11/24/2025 | Jared Heller | Review contract database for professionals and real estate contracts. | 0.2 | 216.00 |
| Executory Contract Analysis | 11/24/2025 | Dori Milner | Review key contract review workstreams and communicate next steps to internal team. | 0.3 | 165.00 |
| Executory Contract Analysis | 11/25/2025 | Dori Milner | Configure contract database for new workflow to link non-master and master agreements. | 0.7 | 185.50 |
| Executory Contract Analysis | 11/25/2025 | Samantha Brummerhop | Perform analysis of Phase 2 cost takeout. | 1.2 | 318.00 |
| Executory Contract Analysis | 11/25/2025 | Samantha Brummerhop | Prepare for and participate in discussion with D. Milner (FTI) to review workflows and milestones. | 0.3 | 79.50 |
| Executory Contract Analysis | 11/25/2025 | Dori Milner | Prepare for and participate in discussion with S. Brummerhop (FTI) to review workflows and milestones. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/25/2025 | Dori Milner | Prepare quality control assignments for contract review team. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/25/2025 | Dori Milner | Prepare updated guidance materials for the contract review team related to cost takeout analysis. | 0.4 | 100.00 |
| Executory Contract Analysis | 11/25/2025 | Jared Heller | Review contract population for professionals and real property and provide feedback for next steps. | 0.4 | 432.00 |
| Executory Contract Analysis | 11/26/2025 | Dori Milner | Conduct analysis of key performance metrics for cost takeout review reporting. | 0.3 | 165.00 |
| Executory Contract Analysis | 11/26/2025 | Dori Milner | Perform analysis of duplicative documents to remove redundant contracts from cost takeout review. | 0.4 | 106.00 |
| Executory Contract Analysis | 11/26/2025 | Dori Milner | Perform quality control checks of cost takeout contract review data. | 0.4 | 100.00 |
| Executory Contract Analysis | 11/26/2025 | Dori Milner | Prepare new assignments and communicate responsibilities to the contract review team. | 0.8 | 200.00 |
| Executory Contract Analysis | 11/26/2025 | Dori Milner | Review key contract review workstreams and communicate next steps to internal team. | 0.3 | 75.00 |
| Executory Contract Analysis | 11/28/2025 | Dori Milner | Perform quality control checks of contract review outputs. | 0.6 | 150.00 |
| Executory Contract Analysis | 11/28/2025 | Dori Milner | Prepare new assignments for contract review team related to cost takeout review. | 0.4 | 100.00 |
| **Total Executory Contract Analysis** | | | | **109.3** | **$   47,731.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 11/6/2025 | Anthony Martinez | Review bankruptcy docket and distribute new materials to internal team. | 0.3 | $ 160.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/7/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), and N. Sosnick (DPW) regarding PTO obligations and First Day Motion reporting. | 0.5 | 597.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and N. Sosnick (DPW) regarding PTO obligations and First Day Motion reporting. | 0.5 | 500.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/7/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and N. Sosnick (DPW) regarding PTO obligations and First Day Motion reporting. | 0.5 | 557.50 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/21/2025 | Kendall Huckins | Correspond with internal FTI team regarding payment noticing for various professional parties. | 1.0 | 1,000.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/21/2025 | Kendall Huckins | Review the First Day Motion Tracker and correspond with M. George (FTI). | 0.8 | 800.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 11/24/2025 | Kristofer Hall | Review and provide comments on Supplemental Cash Management Motion. | 0.9 | 1,003.50 |
| **Total Bankruptcy Preparations, Analyses and Docket Review** | | | | **4.5** | **$ 4,619.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 11/6/2025 | Matthew Michael | Correspond with D. Wikel (FTI) regarding preparation for weekly PMO meeting. | 1.0 | $ 1,195.00 |
| PMO Matters | 11/6/2025 | Michael Paykin | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Michael (FTI) (Partial), R. Temple (FTI) (Partial), R. Chesley (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.7 | 836.50 |
| PMO Matters | 11/6/2025 | Rose Temple | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI), M. Michael (FTI) (Partial), R. Chesley (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.4 | 402.00 |
| PMO Matters | 11/6/2025 | Rachel Chesley | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI), M. Michael (FTI) (Partial), R. Temple (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.4 | 492.00 |
| PMO Matters | 11/6/2025 | Zachary Israel | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI), M. Michael (FTI) (Partial), R. Temple (FTI) (Partial), R. Chesley (FTI) (Partial), and various participants from Spirit, Epiq and DPW. | 0.7 | 731.50 |
| PMO Matters | 11/6/2025 | Matthew Michael | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), K. Hall (FTI), M. Paykin (FTI), R. Temple (FTI) (Partial), R. Chesley (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.3 | 358.50 |
| PMO Matters | 11/6/2025 | Kristofer Hall | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI) (Partial), R. Temple (FTI) (Partial), R. Chesley (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.7 | 780.50 |
| PMO Matters | 11/6/2025 | Daniel Wikel | Prepare for and attend weekly working group PMO meeting with K. Hall (FTI), M. Paykin (FTI), M. Michael (FTI) (Partial), R. Temple (FTI) (Partial), R. Chesley (FTI) (Partial), and Z. Israel (FTI) and various participants from Spirit, Epiq and DPW. | 0.7 | 1,046.50 |
| PMO Matters | 11/6/2025 | Michael Paykin | Prepare status update, agenda, and notes for weekly working group PMO meeting. | 0.2 | 239.00 |
| PMO Matters | 11/8/2025 | Matthew Michael | Summarize case calendar and PMO workplans for review by D. Wikel (FTI). | 0.5 | 597.50 |
| PMO Matters | 11/20/2025 | Michael Paykin | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), R. Chesley (FTI), R. Temple (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 597.50 |
| PMO Matters | 11/20/2025 | Rose Temple | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), R. Chesley (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 502.50 |
| PMO Matters | 11/20/2025 | Rachel Chesley | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), R. Temple (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 615.00 |
| PMO Matters | 11/20/2025 | Kristofer Hall | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), R. Chesley (FTI), R. Temple (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 557.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**PMO Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PMO Matters | 11/20/2025 | Matthew Michael | Prepare for and attend weekly working group PMO meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), R. Chesley (FTI), R. Temple (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 597.50 |
| PMO Matters | 11/20/2025 | Daniel Wikel | Prepare for and attend weekly working group PMO meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), R. Chesley (FTI), R. Temple (FTI), and various participants from Spirit, Epiq, and DPW. | 0.5 | 747.50 |
| PMO Matters | 11/20/2025 | Michael Paykin | Prepare status update, agenda, and notes for weekly working group PMO meeting. | 0.5 | 597.50 |
| **Total PMO Matters** | | | | **9.1** | **$ 10,894.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 11/3/2025 | Philip Langton | Continue to review and add additional companies to peer set analytics related to labor analyses. | 1.6 | $ 1,912.00 |
| Employee Related Matters - Non- CBA | 11/3/2025 | Philip Langton | Review and add additional companies to peer set analytics. | 1.9 | 2,270.50 |
| Employee Related Matters - Non- CBA | 11/3/2025 | Philip Langton | Update compensation materials based on peer set and analytics of court approved plans. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Brendon Lecours | Continue to prepare revisions to labor materials based on internal discussion. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Kendall Huckins | Correspond with S. Diaz (Spirit) and S. Solon (Spirit) regarding severance obligations. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Philip Langton | Participate on management call to review status of compensation proposal. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Zachary Israel | Prepare for and participate in a meeting with R. Jones (Spirit), N. Bartolotta (Spirit), A. Joshi (OMM), and M. Robertson (OMM) regarding ongoing labor negotiations. | 0.9 | 940.50 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Brendon Lecours | Prepare revisions to labor materials based on internal discussion. | 1.7 | 1,700.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Brendon Lecours | Review compensation materials and communicate items subject to change to internal team. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 11/4/2025 | Philip Langton | Review outside counsel compensation matter notes and materials. | 1.4 | 1,673.00 |
| Employee Related Matters - Non- CBA | 11/5/2025 | Brendon Lecours | Discuss updated compensation with counsel. | 0.7 | 700.00 |
| Employee Related Matters - Non- CBA | 11/5/2025 | Brendon Lecours | Finalize labor compensation materials and communicate revisions internally. | 1.6 | 1,600.00 |
| Employee Related Matters - Non- CBA | 11/5/2025 | Kristofer Hall | Prepare for and participate in discussion with T. Ranaldi (Spirit) and A. Lockhart (Spirit) regarding labor estimates. | 0.6 | 669.00 |
| Employee Related Matters - Non- CBA | 11/5/2025 | Philip Langton | Prepare for and participate on call with Spirit management to review proposed compensation materials. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 11/5/2025 | Philip Langton | Review and update potential individual compensation award allocations and payout leverages. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI) and M. Crabtree (Spirit) regarding pilot and flight attendant obligations. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Kristofer Hall | Prepare for and participate in a discussion with K. Huckins (FTI) and M. Crabtree (Spirit) regarding pilot and flight attendant obligations. | 0.5 | 557.50 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Brendon Lecours | Prepare for and participate in a discussion with labor counsel regarding compensation matters. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Brendon Lecours | Prepare for and participate in a discussion with Spirit stakeholders regarding compensation matters. | 0.9 | 900.00 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Philip Langton | Prepare for and participate on internal call to review compensation materials. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Philip Langton | Prepare for and participate on management call to review proposed compensation materials and market comparables. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Brendon Lecours | Prepare labor compensation peer comparison materials. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 11/6/2025 | Philip Langton | Review and update outstanding and planned variable compensation programs for proposed participants. | 1.9 | 2,270.50 |
| Employee Related Matters - Non- CBA | 11/7/2025 | Brendon Lecours | Continue to prepare and review labor compensation model and related peer set materials. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 11/7/2025 | Brendon Lecours | Prepare and review labor compensation model and related peer set materials. | 1.8 | 1,800.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 11/7/2025 | Philip Langton | Prepare for and participate on internal call to review updated management compensation materials. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 11/7/2025 | Philip Langton | Review and update compensation peer group analysis for key executives. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Draft performance metrics overview with potential leverages and associated payouts. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Brendon Lecours | Identify key compensation updates and allocate next steps to the internal team. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Prepare for and participate in a call with outside counsel to clarify proposed compensation structure design. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Prepare for and participate in a management call to review compensation proposal materials for the board. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Prepare for and participate in internal discussion regarding feedback on compensation from board. | 0.7 | 836.50 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Research quarterly compensation matters, performance periods / milestones, and payments. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Review proposed compensation materials prior to management presentation. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Brendon Lecours | Review updates to labor compensation materials and communicate changes internally. | 0.9 | 900.00 |
| Employee Related Matters - Non- CBA | 11/10/2025 | Philip Langton | Update proposed compensation program materials following meeting with management. | 1.7 | 2,031.50 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Incorporate feedback and performance metrics into proposed compensation board materials. | 1.9 | 2,270.50 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Prepare for and participate in a call with outside counsel to review the updated compensation proposal materials. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Research and summarize compensation sales transaction milestone achievement precedence. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Review and update peer group analytics and summary statistics. | 0.9 | 1,075.50 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Review and update proposed compensation materials prior to circulating updated draft to outside counsel. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 11/11/2025 | Philip Langton | Update proposed compensation board materials for structural changes provided by outside counsel. | 2.3 | 2,748.50 |
| Employee Related Matters - Non- CBA | 11/12/2025 | Philip Langton | Analyze and summarize compensation peer group case milestone and transaction-based performance metrics. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 11/12/2025 | Philip Langton | Analyze program designs of compensation peer groups and summarize financial performance metrics. | 2.2 | 2,629.00 |
| Employee Related Matters - Non- CBA | 11/12/2025 | Philip Langton | Continue to review and update compensation materials prior to circulating updated draft to outside counsel. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 11/12/2025 | Philip Langton | Review and update proposed compensation board presentation materials. | 1.4 | 1,673.00 |
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Analyze and summarize turnover statistics for board presentation. | 1.6 | 1,912.00 |
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Create summary of prior compensation arrangements for compensation committee chair. | 1.4 | 1,673.00 |
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Finalize board presentation materials to incorporate updates prior to meeting. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Prepare for and participate in a presentation to the compensation chair prior to board meeting. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Prepare for and participate in management discussion meeting regarding review of board materials. | 0.8 | 956.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 11/13/2025 | Philip Langton | Review proposed compensation feedback from outside counsel and update board materials accordingly. | 1.3 | 1,553.50 |
| Employee Related Matters - Non- CBA | 11/14/2025 | Philip Langton | Incorporate updates to proposed compensation performance metrics. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 11/14/2025 | Philip Langton | Prepare for and participate in board presentation to discuss proposed compensation. | 1.1 | 1,314.50 |
| Employee Related Matters - Non- CBA | 11/14/2025 | Philip Langton | Prepare for and participate in meeting with management to review materials prior to board presentation. | 0.7 | 836.50 |
| Employee Related Matters - Non- CBA | 11/14/2025 | Philip Langton | Prepare for and participate in summary debrief following board meeting. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 11/14/2025 | Philip Langton | Update proposed compensation materials to include status of non-insider compensation arrangements. | 2.1 | 2,509.50 |
| Employee Related Matters - Non- CBA | 11/17/2025 | Philip Langton | Provide the FTI restructuring team updates on the compensation workstream. | 0.2 | 239.00 |
| Employee Related Matters - Non- CBA | 11/19/2025 | Philip Langton | Review company updates to the non-insider retention program and ongoing CIP performance structure. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 11/20/2025 | Philip Langton | Review and update summaries of non-insider retention program and performance-based incentive plans. | 1.2 | 1,434.00 |
| Employee Related Matters - Non- CBA | 11/26/2025 | Kristofer Hall | Review proposed incentive plan documentation for employees and assess liquidity impact. | 0.7 | 780.50 |
| **Total Employee Related Matters - Non- CBA** | | | | **68.1** | **$    78,019.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 11/3/2025 | Kendall Huckins | Prepare for and participate in a follow-up discussion with G. Surabian (FTI) regarding interest calculations for 1110(a)s. | 0.4 | $    400.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/5/2025 | Kristofer Hall | Prepare for and participate in a call with G. Surabian (FTI) regarding rejection claims for Section 1110 aircraft. | 0.4 | 446.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/6/2025 | Kristofer Hall | Review analysis of Section 1110 rejections and related administrative claims. | 0.4 | 446.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/10/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) to discuss Section 1110(b) stipulations and go-forward approach. | 0.5 | 597.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) to discuss Section 1110(b) stipulations and go-forward approach. | 0.5 | 500.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) to discuss Section 1110(b) stipulations and go-forward approach. | 0.5 | 557.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/10/2025 | Kendall Huckins | Research Section 1110(b) stipulations and correspond with M. Yoshimura (FTI) and G. Surabian (FTI). | 1.7 | 1,700.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/10/2025 | Kristofer Hall | Review and provide comments on analysis covering Section 1110(b) stipulations. | 1.2 | 1,338.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/11/2025 | Kendall Huckins | Prepare cure and rent schedule for Section 1110(b). | 1.8 | 1,800.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/14/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), B. Liu (Debevoise), E. Mackay (Spirit), and D. Karamyslov (Debevoise) regarding payment of Section 1110(b) Stipulations. | 0.5 | 597.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) (Partial), K. Hall (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), B. Liu (Debevoise), E. Mackay (Spirit), and D. Karamyslov (Debevoise) regarding payment of Section 1110(b) Stipulations. | 0.7 | 700.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/14/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) (Partial), K. Huckins (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), B. Liu (Debevoise), E. Mackay (Spirit), and D. Karamyslov (Debevoise) regarding payment of Section 1110(b) Stipulations. | 0.7 | 780.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/14/2025 | Kristofer Hall | Review and provide comments on Section 1110(b) stipulation payments schedule. | 0.9 | 1,003.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/14/2025 | Kendall Huckins | Review Section 1110(b) stipulations and correspond with M. Yoshimura (FTI) regarding obligations. | 0.4 | 400.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/16/2025 | Daniel Wikel | Review Section 1110 calculations and related administrative matters. | 1.3 | 1,943.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/20/2025 | Kendall Huckins | Prepare for and participate in a discussion with G. Surabian (FTI) to discuss Section 1110(a) and 1110(b) payments. | 0.4 | 400.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/24/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) regarding Section 1110(b) cures. | 0.6 | 471.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 11/24/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) regarding Section 1110(b) cures. | 0.6 | 600.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/26/2025 | Kendall Huckins | Prepare for and participate in a discussion with K. Hall (FTI) regarding Section 1110(b) payments and related schedule. | 0.2 | 200.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/26/2025 | Kristofer Hall | Prepare for and participate in a discussion with K. Huckins (FTI) regarding Section 1110(b) payments and related schedule. | 0.2 | 223.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 11/26/2025 | Cruz Martinez | Update rent obligation summary per latest feedback from FTI Fleet team. | 0.6 | 387.00 |
| **Total Aircraft and Fleet Matters and Section 1110 Matters** | | | | **14.5** | **$    15,491.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/2/2025 | Zachary Israel | Conduct cost initiatives research ahead of review call with internal team. | 0.7 | $ 731.50 |
| Operational and Cost Reduction Matters | 11/3/2025 | Zachary Israel | Conduct cost initiatives research ahead of review call with internal team. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Zachary Israel | Continue to prepare for cost initiatives review call with internal team. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Continue to refine FLL productivity diagnostic in productivity model. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis of hours per employee for application to productivity model. | 1.4 | 1,820.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis of year-over-year departures versus actual costs for ground handlers to identify cost saving opportunities. | 1.8 | 2,340.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a call with E. Zhiguleva (FTI) regarding FLL ground handling analysis. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Elena Zhiguleva | Prepare for and participate in a call with M. Horsten (FTI) regarding FLL ground handling analysis. | 0.5 | 442.50 |
| Operational and Cost Reduction Matters | 11/3/2025 | Carlos Mesquida | Prepare for and participate in a call with R. Wood (Spirit) regarding cost initiatives tracker reconciliation. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/3/2025 | Zachary Israel | Prepare for and participate in a meeting with R. Wood (Spirit) regarding latest cost initiatives. | 1.0 | 1,045.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Prepare revisions to productivity slides with updated figures / values. | 1.3 | 1,690.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Refine FLL productivity diagnostic in productivity model. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/3/2025 | Marjolein Johanna Carolina Horsten | Validate productivity analysis related to hours per employee. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Analyze ground handlers standards for the cost impact of labor force analysis and associated risks. | 1.7 | 2,210.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Analyze year-over-year departures versus actual costs for ground handlers to identify cost saving opportunities. | 1.8 | 2,340.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Continue to review flight operation initiatives in preparation for FP&A discussion meetings. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Continue to review flight operation initiatives in preparation for FP&A discussion meetings. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Continue to review flight operation initiatives in preparation for FP&A discussion meetings. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Identify and document possibles risks related to updated ground handlers standards. | 1.7 | 2,210.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Prepare additions of ground standards risks to presentation deck. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Jared Heller | Prepare for and participate in a call with R. Wood (Spirit), D. Royal (Spirit), and C. Murphy (Spirit) regarding select vendor negotiations and cost reduction opportunities. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Michael Paykin | Prepare for and participate in a meeting with R. Wood (Spirit) and J. Shultz (Spirit) regarding controller-level cost tracking processes. | 0.6 | 717.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Prepare for and participate in a meeting with R. Wood (Spirit), A. Casas (Spirit), and J. Shultz (Spirit) regarding Tech Ops cost takeout initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Prepare for and participate in a meeting with R. Wood (Spirit), J. Shultz (Spirit), and I. Bayramova (Spirit) regarding SG&A cost takeout initiatives. | 0.5 | 522.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Prepare for and participate in discussion with M. Horsten (FTI) and C. Mesquida (FTI) regarding upcoming steering committee call. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in discussion with Z. Israel (FTI) and C. Mesquida (FTI) regarding upcoming steering committee call. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Carlos Mesquida | Prepare for and participate in discussion with Z. Israel (FTI) and M. Horsten (FTI) regarding upcoming steering committee call. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Prepare for and participate in meeting with FP&A and Catering team regarding catering cost initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/4/2025 | Marjolein Johanna Carolina Horsten | Prepare revision to ground handlers overview slide to reflect current communication objectives. | 1.4 | 1,820.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Review cost initiatives analyses in preparation for FP&A discussion meetings. | 1.8 | 1,881.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Zachary Israel | Review flight operation initiatives in preparation for FP&A discussion meetings. | 1.4 | 1,463.00 |
| Operational and Cost Reduction Matters | 11/4/2025 | Elena Zhiguleva | Review the productivity materials for FLL ground handling staff. | 0.2 | 177.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Analyze cost savings estimate of overtime and apply figures to slide deck. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Analyze overtime hours versus rates to identify potential cost savings of overtime reduction. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Carlos Mesquida | Analyze variances between target-by-owner file and updated cost tracker. | 1.9 | 1,985.50 |
| Operational and Cost Reduction Matters | 11/5/2025 | Zachary Israel | Continue to prepare analysis of cost takeout initiatives. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Continue to revise the hours per turn analysis with updated assumptions. | 0.8 | 1,040.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Correspond with Spirit team regarding list of questions related to the cost tracker meeting. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Prepare analysis of cost per departure for average third party ground handlers. | 1.6 | 2,080.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Zachary Israel | Prepare analysis of cost takeout initiatives. | 1.9 | 1,985.50 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in call with E. Zhiguleva (FTI) to review latest airport initiatives tracker. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Elena Zhiguleva | Prepare for and participate in call with M. Horsten (FTI) to review latest airport initiatives tracker. | 0.8 | 708.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Zachary Israel | Prepare for and participate in meeting with C. Mesquida (FTI), M. Shih (Spirit), R. Wood (Spirit) and P. Motta (Spirit) regarding Flight Ops Labor saving changes. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/5/2025 | Carlos Mesquida | Prepare for and participate in meeting with Z. Israel (FTI), M. Shih (Spirit), R. Wood (Spirit) and P. Motta (Spirit) regarding Flight Ops Labor saving changes. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Prepare relevant list of questions in preparation of cost tracker meeting. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Carlos Mesquida | Review incomplete cost initiatives as of Q4 2025 and flag key action items. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Revise the hours per turn analysis with updated assumptions. | 1.7 | 2,210.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Carlos Mesquida | Revise the savings-to-owner targets summary based on feedback from P. Motta (Spirit). | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/5/2025 | Marjolein Johanna Carolina Horsten | Update station level detail based on updated status of negotiations. | 0.8 | 1,040.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Adjust fields for cost tracking accounting for internal feedback. | 0.9 | 940.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Continue to prepare draft of weekly steering committee meeting deck. | 0.2 | 209.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Continue to prepare draft of weekly steering committee meeting deck. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Finalize analysis of contract labor analysis summary and communicate key watchpoints to internal team. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Formalize notes / answers from meeting and communicate key items to internal team. | 1.3 | 1,690.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Integrate current cost data into analysis and verify key assumptions. | 1.6 | 1,672.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Prepare draft of weekly steering committee meeting deck. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Prepare draft of weekly steering committee meeting deck. | 1.0 | 1,045.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI), G. Christopher (Spirit), R. Wood (Spirit), and M. Shih (Spirit) to discuss flight operation initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Prepare for and participate in a meeting with S. Strange (FTI), C. Mesquida (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding updates to the draft Board slides. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Prepare for and participate in a meeting with S. Strange (FTI), Z. Israel (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding updates to the draft Board slides. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Stephen Strange | Prepare for and participate in a meeting with Z. Israel (FTI), C. Mesquida (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding updates to the draft Board slides. | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI), G. Christopher (Spirit), R. Wood (Spirit), and M. Shih (Spirit) to discuss flight operation initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Prepare for and participate in call with M. Horsten (FTI), C. Mesquida (FTI), A. Montes (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding airport and cost initiatives tracker. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in call with Z. Israel (FTI), C. Mesquida (FTI), A. Montes (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding airport and cost initiatives tracker. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Prepare for and participate in call with Z. Israel (FTI), M. Horsten (FTI), A. Montes (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding airport and cost initiatives tracker. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Prepare labor analysis summary and communicate key watchpoints to internal team. | 1.5 | 1,950.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Reconcile numerical figures across station level summary tabs to account for internal feedback. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Review commentary from C. Mesquida (FTI) related to airport controllers and related costs. | 0.6 | 780.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Review preliminary answers to question list from R. Wood (Spirit) to prepare for airport controller meeting. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Zachary Israel | Review technical operation initiatives to determine expense versus capital costs. | 0.3 | 313.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/6/2025 | Stephen Strange | Review the weekly steering committee meeting deck and provide feedback to C. Mesquida (FTI) and Z. Israel (FTI). | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Update cost tracker figures and align field updates based on internal review comments. | 1.8 | 1,881.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Update presentation slide deck to reflect revised cost data and key assumptions. | 1.9 | 1,985.50 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Validate data integrity of underlying station level support files used in analysis. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Marjolein Johanna Carolina Horsten | Validate mechanical accuracy of labor analysis suggestions. | 1.1 | 1,430.00 |
| Operational and Cost Reduction Matters | 11/6/2025 | Carlos Mesquida | Validate summary metrics in the revised cost initiatives tracker. | 1.3 | 1,358.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Arrange follow-up discussion with A. Montes (Spirit) and A. Abbas (Spirit) regarding open questions from initiative tracker. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Continue to prepare and update cost initiative presentation for Board meeting. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Continue to prepare and update cost initiative presentation for Board meeting. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Finalize draft of steering committee deck. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Incorporate client and internal updates into cost tracker. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Perform cost tracker cleanup and ensure alignment with board reporting structure. | 1.6 | 1,672.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Prepare and update cost initiative presentation for Board meeting. | 2.3 | 2,403.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Prepare commentary and insights related to cost and productivity presentation. | 1.6 | 2,080.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Stephen Strange | Prepare for and participate in meeting with C. Mesquida (FTI), Z. Israel (FTI), A. Lockhart (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding alignment of cost tracker to business plan. | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Stephen Strange | Prepare for and participate in meeting with C. Mesquida (FTI), Z. Israel (FTI), R. Wood (Spirit), and P. Motta (Spirit) to review the steering committee draft presentation. | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI), C. Mesquida (FTI), A. Lockhart (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding alignment of cost tracker to business plan. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI), C. Mesquida (FTI), R. Wood (Spirit), and P. Motta (Spirit) to review the steering committee draft presentation. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), Z. Israel (FTI), A. Lockhart (Spirit), R. Wood (Spirit), and P. Motta (Spirit) regarding alignment of cost tracker to business plan. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), Z. Israel (FTI), R. Wood (Spirit), and P. Motta (Spirit) to review the steering committee draft presentation. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Zachary Israel | Prepare for and participate on a call with B . Kraszyk (FTI) regarding progress on cost takeout Initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Process the latest client tracker updates and cross-check internal inputs. | 1.3 | 1,358.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Refresh numerical figures in steering committee deck. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Review feedback and make iterative adjustments to cost reduction tracker. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Review and adjust cost tracker based on internal comments. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Stephen Strange | Review updates to the cost initiative presentation and provide feedback and commentary to FTI team. | 1.0 | 1,270.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Revise and implement data corrections to steering committee presentation deck. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Revise cost tracker logic to reflect updated cost categories. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Revise productivity deck with commentary / notes from A. Montes (Spirit) and A. Abbas (Spirit). | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Revise space reductions presentation based on feedback from R. Wood (Spirit). | 1.4 | 1,820.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Update iterative cost reduction tracker version control consistency for iterative tracker adjustments. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Validate cost initiatives tracker shared by R. Wood (Spirit) and return follow-up comments / questions. | 1.8 | 2,340.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Validate mechanical accuracy of contract labor analysis suggestions. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Carlos Mesquida | Validate numerical totals for accuracy and update corresponding visuals in steering committee deck. | 1.4 | 1,463.00 |
| Operational and Cost Reduction Matters | 11/7/2025 | Marjolein Johanna Carolina Horsten | Validate risks surrounding updated ground handlers standards. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/8/2025 | Carlos Mesquida | Finalize cost tracker update cycle with latest inputs. | 2.1 | 2,194.50 |
| Operational and Cost Reduction Matters | 11/8/2025 | Carlos Mesquida | Integrate cost tracker updates into board deck. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 11/8/2025 | Carlos Mesquida | Prepare drafts of board and steering committee presentation decks. | 1.7 | 1,776.50 |
| Operational and Cost Reduction Matters | 11/8/2025 | Carlos Mesquida | Revise the board slide deck formatting and presentation. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/8/2025 | Carlos Mesquida | Update cost tracker with client's latest version and review data consistency. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/9/2025 | Zachary Israel | Continue to revise cost initiative analysis for Board presentation. | 1.4 | 1,463.00 |
| Operational and Cost Reduction Matters | 11/9/2025 | Zachary Israel | Revise cost initiative analysis for Board presentation. | 2.3 | 2,403.50 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Conduct cost initiative analysis in preparation of Board meeting. | 1.8 | 1,881.00 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Continue to conduct cost initiative analysis in preparation of Board meeting. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Continue to prepare revisions to cost initiatives presentation for Board meeting. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Continue to prepare steering committee presentation deck for weekly steering committee meeting. | 1.4 | 1,463.00 |
| Operational and Cost Reduction Matters | 11/10/2025 | Carlos Mesquida | Continue to update board presentation per feedback from P. Motta (Spirit). | 0.2 | 209.00 |
| Operational and Cost Reduction Matters | 11/10/2025 | Carlos Mesquida | Prepare for and participate in meeting with P. Motta (Spirit) regarding cost reduction. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Prepare revisions to the cost initiatives presentation for Board meeting. | 1.6 | 1,672.00 |
| Operational and Cost Reduction Matters | 11/10/2025 | Zachary Israel | Prepare steering committee presentation deck for weekly steering committee meeting. | 1.7 | 1,776.50 |
| Operational and Cost Reduction Matters | 11/10/2025 | Carlos Mesquida | Update board deck presentation based on feedback from P. Motta (Spirit). | 0.6 | 627.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/11/2025 | Zachary Israel | Continue to prepare analysis for cost takeout steering committee. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Carlos Mesquida | Continue to update steering committee action slides based on latest meeting. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Correspond with A. Abbas (Spirit) regarding comments and updates to productivity deck. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Correspond with A. Abbas (Spirit) regarding the first draft of productivity deck. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Correspond with R. Wood (Spirit) regarding updates to ground handlers analysis. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Zachary Israel | Prepare analysis for cost takeout steering committee meeting. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), C. Mesquida (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding cost savings steering committee. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Zachary Israel | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Horsten (FTI) (Partial), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding cost savings steering committee. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Carlos Mesquida | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Horsten (FTI) (Partial), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding cost savings steering committee. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Horsten (FTI) (Partial), C. Mesquida (FTI), Z. Israel (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding cost savings steering committee. | 0.5 | 747.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Stephen Strange | Prepare for and participate in a meeting with M. Horsten (FTI), C. Mesquida (FTI), and Z. Israel (FTI) regarding steering committee preparation. | 0.2 | 254.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a meeting with S. Strange (FTI) (Partial), C. Mesquida (FTI), and Z. Israel (FTI) regarding steering committee preparation. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Zachary Israel | Prepare for and participate in a meeting with S. Strange (FTI) (Partial), M. Horsten (FTI), and C. Mesquida (FTI) regarding steering committee preparation. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Carlos Mesquida | Prepare for and participate in a meeting with S. Strange (FTI) (Partial), M. Horsten (FTI), and Z. Israel (FTI) regarding steering committee preparation. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Stephen Strange | Prepare and participate on a call with M. Paykin (FTI), J. Heller (FTI) (Partial), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.5 | 635.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/11/2025 | Michael Paykin | Prepare for and participate on a call with S. Strange (FTI) (Partial), J. Heller (FTI) (Partial), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.6 | 717.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Jared Heller | Prepare for and participate on a call with S. Strange (FTI) (Partial), M. Paykin (FTI), P. Motta (Spirit), D. Royal (Spirit), S. Patel (Spirit), T. Ranaldi (Spirit), and A. Kumria (Spirit) on status of cost takeout initiatives. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Carlos Mesquida | Prepare initiatives status summary for R. Wood (Spirit) and G. Molina (Spirit). | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Prepare summary of cost imitative analysis for distribution to internal team. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Zachary Israel | Update cost takeout analysis following steering committee meeting. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Carlos Mesquida | Update steering committee action slides based on latest discussions. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Update the cost initiative tracker slides in productivity deck. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/11/2025 | Marjolein Johanna Carolina Horsten | Validate cost calculations in initiative tracker slides. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Zachary Israel | Conduct cost initiatives analysis and identify any date or status discrepancies. | 2.2 | 2,299.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Zachary Israel | Continue to conduct cost initiatives analysis for date and status discrepancies. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Continue to update space reductions deck for unique disconnect departures and costs. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Continue to update space reductions deck for unique station identifiers and exits. | 1.3 | 1,690.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Carlos Mesquida | Finalize initiatives status and timing summary for R. Wood (Spirit) and G. Molina (Spirit). | 1.2 | 1,254.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Finalize summary cost initiative analysis and distribute to internal team. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Zachary Israel | Prepare cost initiatives presentation for Board meeting. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/12/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding steering committee/budget process alignment. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI), P. Motta (Spirit), and R. Wood (Spirit) regarding steering committee/budget process alignment. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with J. Heller (FTI), Z. Israel (FTI), C. Mesquida (FTI), S. Patel (Spirit), L. Liu (Spirit), and J. Nolin (Spirit) regarding cost takeout for IT and telecommunications agreements. | 0.5 | 597.50 |
| Operational and Cost Reduction Matters | 11/12/2025 | Zachary Israel | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), C. Mesquida (FTI), S. Patel (Spirit), L. Liu (Spirit), and J. Nolin (Spirit) regarding cost takeout for IT and telecommunications agreements. | 0.5 | 522.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/12/2025 | Carlos Mesquida | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), Z. Israel (FTI), S. Patel (Spirit), L. Liu (Spirit), and J. Nolin (Spirit) regarding cost takeout for IT and telecommunications agreements. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/12/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), Z. Israel (FTI), C. Mesquida (FTI), S. Patel (Spirit), L. Liu (Spirit), and J. Nolin (Spirit) regarding cost takeout for IT and telecommunications agreements. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Prepare updates to space reductions deck regarding station details. | 0.7 | 910.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Review and revise initiatives tracker to reflect current status. | 0.2 | 260.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Marjolein Johanna Carolina Horsten | Revise and update open questions for airports tracker discussion. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/12/2025 | Carlos Mesquida | Update the savings confidence summary for latest changes. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 11/12/2025 | Carlos Mesquida | Update tracker for status and timing summaries and send email to R. Wood (Spirit) to connect with controllers. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/13/2025 | Zachary Israel | Conduct analysis on cost initiatives based on confidence level. | 2.1 | 2,194.50 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Confirm final board deliverables related to cost initiatives are complete, comprehensive, and ready for distribution. | 1.6 | 2,080.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Zachary Israel | Continue to conduct analysis on cost initiatives for confidence level. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Distribute airport tracker meeting commentary to internal team and communicate key items. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in a discussion with A. Montes (Spirit), R. Wood (Spirit), A. Abbas (Spirit), P. Ramirez (Spirit), and P. Motta (Spirit) to clarify certain items regarding cost savings initiatives. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Review / finalize cost initiative query excel and distribute to relevant parties. | 1.1 | 1,430.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Review and formalize notes and action items from airports tracker meeting share with internal team. | 1.1 | 1,430.00 |
| Operational and Cost Reduction Matters | 11/13/2025 | Marjolein Johanna Carolina Horsten | Validate data integrity of current station specific files. | 1.8 | 2,340.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Zachary Israel | Conduct analysis on cost takeout initiatives. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Continue to confirm final cost initiative deliverables are complete, comprehensive, and ready for distribution. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Correspond with A. Montes (Spirit) and R. Wood (Spirit) regarding supporting calculations behind ground handlers estimate. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Correspond with S. Strange (FTI) regarding current project status. | 0.4 | 520.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Prepare responses to ground handlers analysis inquiries. | 0.9 | 1,170.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Review cost reduction initiatives support and related deliverables and provide comments. | 0.8 | 1,040.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Review labor productivity deck and respond to related comments / questions. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/14/2025 | Marjolein Johanna Carolina Horsten | Review methodology for ground handlers estimate provided by A. Montes (Spirit) and R. Wood (Spirit). | 1.1 | 1,430.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/16/2025 | Carlos Mesquida | Continue to update cost tracker to reflect updated workbook from R. Wood (Spirit). | 1.2 | 1,254.00 |
| Operational and Cost Reduction Matters | 11/16/2025 | Zachary Israel | Review updates to cost savings initiatives. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/16/2025 | Carlos Mesquida | Update cost tracker to reflect updated workbook from R. Wood (Spirit). | 1.8 | 1,881.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Continue to review and conduct updates to the cost initiatives tracker. | 0.2 | 209.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Continue to review and conduct updates to the cost initiatives tracker. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Continue to review and revise weekly steering committee presentation. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 11/17/2025 | Carlos Mesquida | Continue to update the steering committee deck with the latest figures. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI) regarding latest cost tracker updates. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/17/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI) regarding latest cost tracker updates. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI), C. Mesquida (FTI), and R. Wood (Spirit) regarding weekly cost takeout initiatives tracker review. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), Z. Israel (FTI), and R. Wood (Spirit) regarding weekly cost takeout initiatives tracker review. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Stephen Strange | Prepare for and participate in meeting with Z. Israel (FTI), C. Mesquida (FTI), and R. Wood (Spirit) regarding weekly cost takeout initiatives tracker review. | 0.4 | 508.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Carlos Mesquida | Prepare profit/loss impact analysis based on updates to the steering committee deck. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Review and prepare updates to the cost initiatives tracker. | 1.2 | 1,254.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Zachary Israel | Review and revise weekly steering committee presentation. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Marjolein Johanna Carolina Horsten | Review landing feed analysis shared by R. Wood (Spirit) and communicate questions / comments. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Marjolein Johanna Carolina Horsten | Review response from R. Wood (Spirit) regarding ground handlers estimate and reconcile with related analysis. | 1.2 | 1,560.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Marjolein Johanna Carolina Horsten | Review space reductions deck and respond to related comments / questions. | 1.0 | 1,300.00 |
| Operational and Cost Reduction Matters | 11/17/2025 | Carlos Mesquida | Update steering committee deck with updated cost savings figures. | 1.7 | 1,776.50 |
| Operational and Cost Reduction Matters | 11/17/2025 | Marjolein Johanna Carolina Horsten | Verify reasonability of ground handlers estimate. | 0.3 | 390.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Zachary Israel | Continue to review general and administrative cost initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Carlos Mesquida | Continue to update cost tracker based on feedback from Spirit controller. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Stephen Strange | Prepare for and participate in meeting with E. Zhiguleva (FTI), M. Horsten (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update on cost initiatives steering committee. | 0.5 | 635.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/18/2025 | Stephen Strange | Prepare for and participate in meeting with E. Zhiguleva (FTI), M. Horsten (FTI), Z. Israel (FTI), and C. Mesquida (FTI) regarding steering committee preparations. | 0.4 | 508.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI) (Partial), E. Zhiguleva (FTI), M. Horsten (FTI), and C. Mesquida (FTI) regarding steering committee preparations. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI) (Partial), E. Zhiguleva (FTI), M. Horsten (FTI), and Z. Israel (FTI) regarding steering committee preparations. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in meeting with S. Strange (FTI) (Partial), E. Zhiguleva (FTI), Z. Israel (FTI), and C. Mesquida (FTI) regarding steering committee preparations. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Elena Zhiguleva | Prepare for and participate in meeting with S. Strange (FTI) (Partial), M. Horsten (FTI), Z. Israel (FTI), and C. Mesquida (FTI) regarding steering committee preparations. | 0.5 | 442.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in meeting with S. Strange (FTI), E. Zhiguleva (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update on cost initiatives steering committee. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Carlos Mesquida | Prepare for and participate in meeting with S. Strange (FTI), E. Zhiguleva (FTI), M. Horsten (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update on cost initiatives steering committee. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Elena Zhiguleva | Prepare for and participate in meeting with S. Strange (FTI), M. Horsten (FTI), C. Mesquida (FTI), N. Bartolotte (Spirit), G. Christopher (Spirit), A. Kumria (Spirit), B. Rogoff (Spirit), C. Sandifer (Spirit), and R. Wood (Spirit) regarding status update on cost initiatives steering committee. | 0.5 | 442.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Stephen Strange | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), and various participants from Spirit on status of cost takeout initiatives. | 0.3 | 381.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Michael Paykin | Prepare for and participate on a call with S. Strange (FTI), D. Wikel (FTI), and various participants from Spirit on status of cost takeout initiatives. | 0.3 | 358.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Daniel Wikel | Prepare for and participate on a call with S. Strange (FTI), M. Paykin (FTI), and various participants from Spirit on status of cost takeout initiatives. | 0.3 | 448.50 |
| Operational and Cost Reduction Matters | 11/18/2025 | Marjolein Johanna Carolina Horsten | Review and finalize comments regarding the final initiative decks. | 1.5 | 1,950.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Zachary Israel | Review general and administrative cost initiatives. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/18/2025 | Carlos Mesquida | Update cost tracker based on feedback from Spirit controller. | 1.6 | 1,672.00 |
| Operational and Cost Reduction Matters | 11/19/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in discussion with E. Zhiguleva (FTI) to align on final airport cost materials, analysis, and further initiatives. | 1.0 | 1,300.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 11/19/2025 | Elena Zhiguleva | Prepare for and participate in discussion with M. Horsten (FTI) to align on final airport cost materials, analysis, and further initiatives. | 1.0 | 885.00 |
| Operational and Cost Reduction Matters | 11/19/2025 | Marjolein Johanna Carolina Horsten | Prepare for and participate in internal handover and catch-up call with E. Zhiguleva (FTI) and Z. Israel (FTI) to align on next steps. | 0.5 | 650.00 |
| Operational and Cost Reduction Matters | 11/19/2025 | Zachary Israel | Prepare for and participate in internal handover and catch-up call with M. Horsten (FTI) and E. Zhiguleva (FTI) to align on next steps. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 11/19/2025 | Elena Zhiguleva | Prepare for and participate in internal handover and catch-up call with M. Horsten (FTI) and Z. Israel (FTI) to align on next steps. | 0.5 | 442.50 |
| Operational and Cost Reduction Matters | 11/19/2025 | Daniel Wikel | Prepare for and participate on call with P. Motta (Spirit) regarding cost reduction matters. | 1.1 | 1,644.50 |
| Operational and Cost Reduction Matters | 11/20/2025 | Marjolein Johanna Carolina Horsten | Distribute and communicate key items regarding final initiatives materials with Spirit team. | 0.8 | 1,040.00 |
| Operational and Cost Reduction Matters | 11/20/2025 | Zachary Israel | Prepare for and participate in meeting with S. Strange (FTI) and various members of the Spirit team regarding bankruptcy planning. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/20/2025 | Stephen Strange | Prepare for and participate in meeting with Z. Israel (FTI) and various members of the Spirit team regarding bankruptcy planning. | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 11/20/2025 | Marjolein Johanna Carolina Horsten | Revise and finalize summary of other opportunities deck regarding last initiatives tracker. | 1.7 | 2,210.00 |
| Operational and Cost Reduction Matters | 11/21/2025 | Carlos Mesquida | Prepare for and participate in discussion with R. Wood (Spirit) regarding over fueling. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 11/23/2025 | Carlos Mesquida | Continue to update cost tracker based on feedback from Spirit controller. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/23/2025 | Jared Heller | Review latest cost initiatives tracker and reconcile potential contract rejections. | 1.1 | 1,188.00 |
| Operational and Cost Reduction Matters | 11/23/2025 | Carlos Mesquida | Update cost tracker based on feedback from Spirit controller. | 1.3 | 1,358.50 |
| Operational and Cost Reduction Matters | 11/24/2025 | Zachary Israel | Review ground handling status and draft the corresponding recommendations. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 11/26/2025 | Zachary Israel | Continue to prepare executive summary of cost initiatives for Spirit management. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 11/26/2025 | Zachary Israel | Continue to prepare executive summary of cost initiatives for Spirit management. | 1.4 | 1,463.00 |
| Operational and Cost Reduction Matters | 11/26/2025 | Carlos Mesquida | Continue to update cost tracker and steering committee deck for latest status of cost initiatives. | 1.6 | 1,672.00 |
| Operational and Cost Reduction Matters | 11/26/2025 | Carlos Mesquida | Continue to update cost tracker and steering committee deck for latest status of cost initiatives. | 1.1 | 1,149.50 |
| Operational and Cost Reduction Matters | 11/26/2025 | Carlos Mesquida | Continue to update steering committee deck for Spirit's request regarding status of cost initiatives. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 11/26/2025 | Zachary Israel | Prepare executive summary of cost initiatives for Spirit management. | 1.7 | 1,776.50 |
| Operational and Cost Reduction Matters | 11/26/2025 | Carlos Mesquida | Update steering committee deck for Spirit's request regarding status of cost initiatives. | 2.2 | 2,299.00 |
| **Total Operational and Cost Reduction Matters** | | | | **205.8** | **$ 235,714.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/3/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) regarding the hypothetical liquidation analysis. | 0.8 | $ 892.00 |
| HLA / Best Interest Test | 11/3/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) regarding the hypothetical liquidation analysis. | 0.8 | 1,196.00 |
| HLA / Best Interest Test | 11/3/2025 | Matthew Michael | Review and provide comments on hypothetical liquidation analysis and best interest alternatives. | 0.6 | 717.00 |
| HLA / Best Interest Test | 11/3/2025 | Daniel Wikel | Review hypothetical liquidation analysis and provide comments and feedback to K. Hall (FTI). | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 11/3/2025 | Matthew Michael | Review latest changes to the hypothetical liquidation analysis and coordinate with D. Wikel (FTI). | 0.8 | 956.00 |
| HLA / Best Interest Test | 11/3/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.4 | 1,561.00 |
| HLA / Best Interest Test | 11/4/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 2.4 | 2,676.00 |
| HLA / Best Interest Test | 11/4/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) regarding hypothetical liquidation analysis. | 2.4 | 3,588.00 |
| HLA / Best Interest Test | 11/4/2025 | Kristofer Hall | Roll forward hypothetical liquidation analysis to December 31st. | 1.8 | 2,007.00 |
| HLA / Best Interest Test | 11/7/2025 | Kristofer Hall | Continue to analyze potential costs in various scenarios associated with the hypothetical liquidation analysis. | 0.3 | 334.50 |
| HLA / Best Interest Test | 11/7/2025 | Kristofer Hall | Analyze potential costs in various scenarios associated with the hypothetical liquidation analysis. | 1.7 | 1,895.50 |
| HLA / Best Interest Test | 11/9/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding potential costs for various scenarios associated with the hypothetical liquidation analysis. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 11/9/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding potential costs for various scenarios associated with the hypothetical liquidation analysis. | 1.3 | 1,943.50 |
| HLA / Best Interest Test | 11/11/2025 | Kristofer Hall | Continue to prepare updated analysis for asset recovery values related to the hypothetical liquidation analysis. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 11/11/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI) and K. Hall (FTI) related to hypothetical liquidation analysis. | 1.9 | 2,270.50 |
| HLA / Best Interest Test | 11/11/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) and M. Michael (FTI) related to hypothetical liquidation analysis. | 1.9 | 2,118.50 |
| HLA / Best Interest Test | 11/11/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI) and K. Hall (FTI) related to hypothetical liquidation analysis. | 1.9 | 2,840.50 |
| HLA / Best Interest Test | 11/11/2025 | Kristofer Hall | Prepare updated analysis for asset recovery values related to the hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 11/11/2025 | Kristofer Hall | Prepare updates to potential costs in various scenarios related to the hypothetical liquidation analysis. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 11/11/2025 | Kristofer Hall | Update hypothetical liquidation analysis to reflect latest trial balance and 10-Q balances. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 11/12/2025 | Kristofer Hall | Prepare analysis related to hypothetical liquidation analysis based on discussion with PJT and DPW. | 1.4 | 1,561.00 |
| HLA / Best Interest Test | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 0.7 | 780.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/12/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 11/12/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 11/12/2025 | Daniel Wikel | Review updates to the hypothetical liquidation analysis and provide feedback to K. Hall (FTI). | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 11/13/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding hypothetical liquidation analysis and related assumptions. | 0.5 | 597.50 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and various participants from DPW and PJT regarding hypothetical liquidation analysis and related assumptions. | 0.5 | 557.50 |
| HLA / Best Interest Test | 11/13/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding hypothetical liquidation analysis and related assumptions. | 0.5 | 747.50 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 0.7 | 780.50 |
| HLA / Best Interest Test | 11/13/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), J. Bendoraitis (Spirit), and R. Ghosh (Spirit) regarding hypothetical liquidation analysis. | 1.5 | 1,792.50 |
| HLA / Best Interest Test | 11/13/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI) (Partial), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.2 | 1,434.00 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Michael (FTI) (Partial), and M. Paykin (FTI) (Partial) regarding hypothetical liquidation analysis. | 1.8 | 2,007.00 |
| HLA / Best Interest Test | 11/13/2025 | Matthew Michael | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI) (Partial), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), J. Bendoraitis (Spirit), and R. Ghosh (Spirit) regarding hypothetical liquidation analysis. | 1.5 | 1,672.50 |
| HLA / Best Interest Test | 11/13/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 11/13/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 11/13/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. Paykin (FTI) (Partial), and K. Hall (FTI) regarding hypothetical liquidation analysis. | 1.8 | 2,691.00 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) regarding hypothetical liquidation analysis. | 1.0 | 1,115.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/13/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), J. Bendoraitis (Spirit), and R. Ghosh (Spirit) regarding hypothetical liquidation analysis. | 1.5 | 2,242.50 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Update hypothetical liquidation analysis assumptions following discussion with Spirit management team. | 1.4 | 1,561.00 |
| HLA / Best Interest Test | 11/13/2025 | Kristofer Hall | Update hypothetical liquidation analysis to reflect latest trial balance and 10-Q balances. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 11/14/2025 | Daniel Wikel | Review hypothetical liquidation analysis and provide comments and feedback to K. Hall (FTI). | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 11/14/2025 | Matthew Michael | Review updates to hypothetical liquidation analysis and provide feedback to FTI team. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 11/14/2025 | Kristofer Hall | Update hypothetical liquidation analysis assumptions following discussion with Spirit management team. | 1.0 | 1,115.00 |
| HLA / Best Interest Test | 11/16/2025 | Daniel Wikel | Continue to review updates to hypothetical liquidation analysis and provide feedback to FTI team. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 11/16/2025 | Daniel Wikel | Review updates to hypothetical liquidation analysis and provide feedback to FTI team. | 0.9 | 1,345.50 |
| HLA / Best Interest Test | 11/17/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding treatment of carve-out accounts and related assumptions in the hypothetical liquidation analysis. | 0.5 | 597.50 |
| HLA / Best Interest Test | 11/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding treatment of carve-out accounts and related assumptions in the hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 11/17/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding treatment of carve-out accounts and related assumptions in the hypothetical liquidation analysis. | 0.5 | 597.50 |
| HLA / Best Interest Test | 11/17/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI), M. Michael (FTI), M. Paykin (FTI), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding treatment of carve-out accounts and related assumptions in the hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 11/17/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI) regarding hypothetical liquidation analysis assumptions. | 0.2 | 223.00 |
| HLA / Best Interest Test | 11/17/2025 | Daniel Wikel | Prepare for and participate in call with K. Hall (FTI) regarding hypothetical liquidation analysis assumptions. | 0.2 | 299.00 |
| HLA / Best Interest Test | 11/17/2025 | Kristofer Hall | Update hypothetical liquidation analysis assumptions following discussion with Spirit management team. | 2.1 | 2,341.50 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Adjust hypothetical liquidation analysis for comments from DPW and PJT. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 11/18/2025 | Michael Paykin | Coordinate next steps, revisions, and updates required to hypothetical liquidation analysis with internal team. | 0.4 | 478.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding hypothetical liquidation analysis and related assumptions. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding hypothetical liquidation analysis review. | 1.3 | 1,553.50 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding hypothetical liquidation analysis and related assumptions. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding hypothetical liquidation analysis review. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding hypothetical liquidation analysis and related assumptions. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding hypothetical liquidation analysis review. | 1.3 | 1,553.50 |
| HLA / Best Interest Test | 11/18/2025 | Daniel Wikel | Prepare for and participate in meeting with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding hypothetical liquidation analysis and related assumptions. | 0.9 | 1,345.50 |
| HLA / Best Interest Test | 11/18/2025 | Daniel Wikel | Prepare for and participate in meeting with C. Adrianopoli (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding hypothetical liquidation analysis review. | 1.3 | 1,943.50 |
| HLA / Best Interest Test | 11/18/2025 | Carlin Adrianopoli | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding hypothetical liquidation analysis and related assumptions. | 0.9 | 1,422.00 |
| HLA / Best Interest Test | 11/18/2025 | Carlin Adrianopoli | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), and T. Ranaldi (Spirit) regarding hypothetical liquidation analysis review. | 1.3 | 2,054.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with K. Hall (FTI) regarding adjustments to hypothetical liquidation analysis assumptions and formatting. | 1.1 | 1,314.50 |
| HLA / Best Interest Test | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding drafting of slides for hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Michael (FTI) regarding adjustments to hypothetical liquidation analysis assumptions and formatting. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with M. Paykin (FTI) and K. Hall (FTI) regarding drafting of slides for hypothetical liquidation analysis. | 0.6 | 717.00 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Paykin (FTI) and M. Michael (FTI) regarding drafting of slides for hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 11/18/2025 | Kristofer Hall | Update hypothetical liquidation analysis assumptions following discussion with Spirit management team. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 11/19/2025 | Michael Paykin | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), J. Bendoraitis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding assumptions for hypothetical liquidation analysis. | 1.1 | 1,314.50 |
| HLA / Best Interest Test | 11/19/2025 | Michael Paykin | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and J. Bendoraitis (Spirit) regarding assumptions for hypothetical liquidation analysis. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 11/19/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), F. Cromer (Spirit), J. Bendoraitis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding assumptions for hypothetical liquidation analysis. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 11/19/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and J. Bendoraitis (Spirit) regarding assumptions for hypothetical liquidation analysis. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 11/19/2025 | Matthew Michael | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), J. Bendoraitis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding assumptions for hypothetical liquidation analysis. | 1.1 | 1,314.50 |
| HLA / Best Interest Test | 11/19/2025 | Matthew Michael | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and J. Bendoraitis (Spirit) regarding assumptions for hypothetical liquidation analysis. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 11/19/2025 | Daniel Wikel | Prepare for and participate in call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), J. Bendoraitis (Spirit), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding assumptions for hypothetical liquidation analysis. | 1.1 | 1,644.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/19/2025 | Daniel Wikel | Prepare for and participate in call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and J. Bendoraitis (Spirit) regarding assumptions for hypothetical liquidation analysis. | 0.9 | 1,345.50 |
| HLA / Best Interest Test | 11/19/2025 | Kristofer Hall | Prepare for and participate in debrief meeting with D. Wikel (FTI) regarding hypothetical liquidation analysis and related presentation materials. | 0.7 | 780.50 |
| HLA / Best Interest Test | 11/19/2025 | Michael Paykin | Prepare for and participate in debrief meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding assumptions for hypothetical liquidation analysis and related presentation materials. | 0.4 | 478.00 |
| HLA / Best Interest Test | 11/19/2025 | Kristofer Hall | Prepare for and participate in debrief meeting with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding assumptions for hypothetical liquidation analysis and related presentation materials. | 0.4 | 446.00 |
| HLA / Best Interest Test | 11/19/2025 | Matthew Michael | Prepare for and participate in debrief meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding assumptions for hypothetical liquidation analysis and related presentation materials. | 0.4 | 478.00 |
| HLA / Best Interest Test | 11/19/2025 | Daniel Wikel | Prepare for and participate in debrief meeting with K. Hall (FTI) regarding assumptions for hypothetical liquidation analysis and related presentation materials. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 11/19/2025 | Daniel Wikel | Prepare for and participate in debrief meeting with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding assumptions for hypothetical liquidation analysis and related presentation materials. | 0.4 | 598.00 |
| HLA / Best Interest Test | 11/19/2025 | Kristofer Hall | Prepare various presentation slides related to the hypothetical liquidation analysis in support of 11/21/25 noteholder meeting. | 1.6 | 1,784.00 |
| HLA / Best Interest Test | 11/19/2025 | Daniel Wikel | Review updates to the hypothetical liquidations analysis and communicate key items following discussion with Spirit team. | 1.2 | 1,794.00 |
| HLA / Best Interest Test | 11/20/2025 | Matthew Michael | Review latest update package for hypothetical liquidation analysis. | 1.4 | 1,673.00 |
| HLA / Best Interest Test | 11/24/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis and related assumptions. | 0.3 | 334.50 |
| HLA / Best Interest Test | 11/24/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis and related assumptions. | 0.3 | 448.50 |
| HLA / Best Interest Test | 11/24/2025 | Daniel Wikel | Prepare for and participate in call with and K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 11/24/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 11/24/2025 | Kristofer Hall | Refine hypothetical liquidation analysis. | 1.9 | 2,118.50 |
| HLA / Best Interest Test | 11/24/2025 | Kristofer Hall | Review labor claims memorandum to provide guidance on hypothetical liquidation analysis assumptions. | 1.9 | 2,118.50 |
| HLA / Best Interest Test | 11/24/2025 | Daniel Wikel | Review updates to the hypothetical liquidations analysis and communicate key items following discussion with Spirit team. | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 11/24/2025 | Kristofer Hall | Update hypothetical liquidation analysis with new cost assumptions. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 11/25/2025 | Kristofer Hall | Assess labor-related costs included in the hypothetical liquidation analysis. | 1.6 | 1,784.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/25/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis and related assumptions. | 0.8 | 892.00 |
| HLA / Best Interest Test | 11/25/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis and related assumptions. | 0.8 | 1,196.00 |
| HLA / Best Interest Test | 11/25/2025 | Kristofer Hall | Refine hypothetical liquidation analysis. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 11/25/2025 | Kristofer Hall | Refine hypothetical liquidation analysis. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 11/25/2025 | Kristofer Hall | Review latest asset appraisals and update hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 11/25/2025 | Daniel Wikel | Review updates to the hypothetical liquidations analysis and communicate key items following discussion with Spirit team. | 0.9 | 1,345.50 |
| HLA / Best Interest Test | 11/26/2025 | Michael Paykin | Prepare for and participate in a discussion with C. Adrianopoli (FTI), M. Bilbao (FTI), D. Wikel (FTI), and K. Hall (FTI) regarding potential costs associated with the hypothetical liquidation analysis and related assumptions. | 1.1 | 1,314.50 |
| HLA / Best Interest Test | 11/26/2025 | Kristofer Hall | Prepare for and participate in a discussion with C. Adrianopoli (FTI), M. Bilbao (FTI), D. Wikel (FTI), and M. Paykin (FTI) regarding potential costs associated with the hypothetical liquidation analysis and related assumptions. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 11/26/2025 | Daniel Wikel | Prepare for and participate in a discussion with C. Adrianopoli (FTI), M. Bilbao (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding potential costs associated with the hypothetical liquidation analysis and related assumptions. | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 11/26/2025 | Carlin Adrianopoli | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding potential costs associated with the hypothetical liquidation analysis and related assumptions. | 1.1 | 1,738.00 |
| HLA / Best Interest Test | 11/26/2025 | Daniel Wikel | Prepare for and participate in discussion with L. Prentiss (PWP) regarding cash flow and hypothetical liquidation analysis matters. | 0.5 | 747.50 |
| HLA / Best Interest Test | 11/26/2025 | Kristofer Hall | Review latest asset appraisals and update hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 11/26/2025 | Daniel Wikel | Review updates to the hypothetical liquidations analysis and communicate key items following discussion with Spirit team. | 1.2 | 1,794.00 |
| HLA / Best Interest Test | 11/30/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), A. Wang (PJT), J. Craine (SkyWorks), L. Prentiss (PWP), and D. Augustine (PWP) regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,434.00 |
| HLA / Best Interest Test | 11/30/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), A. Wang (PJT), J. Craine (SkyWorks), L. Prentiss (PWP), and D. Augustine (PWP) regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 11/30/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), A. Wang (PJT), J. Craine (SkyWorks), L. Prentiss (PWP), and D. Augustine (PWP) regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,794.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 11/30/2025 | Michael Paykin | Review hypothetical liquidation analysis pre-call materials sent by K. Hall (FTI) on 11/30/25 and prepare notes / comments / discussion points prior to call with noteholders' advisors. | 0.7 | 836.50 |
| HLA / Best Interest Test | 11/30/2025 | Kristofer Hall | Update hypothetical liquidation analysis based on discussion with PJT and DPW. | 1.1 | 1,226.50 |
| **Total HLA / Best Interest Test** | | | | **116.7** | **$    145,731.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Valuation and Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Valuation and Related Matters | 11/14/2025 | David Walfisch | Continue to review various financial and strategic metrics for Spirit competitors. | 2.2 | $ 2,552.00 |
| Valuation and Related Matters | 11/14/2025 | Derek Brand | Review historical financials of comparable companies and consolidate relevant information. | 1.0 | 1,055.00 |
| Valuation and Related Matters | 11/14/2025 | David Walfisch | Review various financial and strategic metrics for Spirit competitors. | 1.2 | 1,392.00 |
| Valuation and Related Matters | 11/16/2025 | Derek Brand | Review historical financials of comparable companies and consolidate relevant information. | 2.1 | 2,215.50 |
| Valuation and Related Matters | 11/17/2025 | David Walfisch | Continue to review comparable company earning call transcripts for industry insights. | 0.6 | 696.00 |
| Valuation and Related Matters | 11/17/2025 | Derek Brand | Continue to review historical financials of comparable companies. | 1.6 | 1,688.00 |
| Valuation and Related Matters | 11/17/2025 | Derek Brand | Correspond with D. Walfisch (FTI) regarding competitive analysis. | 1.2 | 1,266.00 |
| Valuation and Related Matters | 11/17/2025 | Derek Brand | Prepare presentation slides regarding historical financials for competitor of Spirit. | 0.8 | 844.00 |
| Valuation and Related Matters | 11/17/2025 | David Walfisch | Review comparable company earning call transcripts for industry insights. | 1.7 | 1,972.00 |
| Valuation and Related Matters | 11/17/2025 | David Walfisch | Review earnings call transcripts of comparable company. | 1.3 | 1,508.00 |
| Valuation and Related Matters | 11/17/2025 | Derek Brand | Review historical financials of comparable companies and consolidate relevant information. | 1.9 | 2,004.50 |
| Valuation and Related Matters | 11/17/2025 | David Walfisch | Update comparable company analyses to include additional financial metrics. | 1.6 | 1,856.00 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Analyze financial statements and accounting policy for competitor of Spirit. | 0.5 | 527.50 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Analyze historical financials for competitor of Spirit and prepare related summary charts. | 2.4 | 2,532.00 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Continue to analyze historical financials for competitor of Spirit and prepare related summary charts. | 1.1 | 1,160.50 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Continue to review 3Q25 earnings call transcript for competitor of Spirit. | 0.9 | 949.50 |
| Valuation and Related Matters | 11/18/2025 | David Walfisch | Correspond with internal FTI team regarding presentation on comparable company analyses. | 2.3 | 2,668.00 |
| Valuation and Related Matters | 11/18/2025 | David Walfisch | Prepare for and participate in call with D. Brand (FTI) regarding competitor #1 and #2 analysis. | 0.5 | 580.00 |
| Valuation and Related Matters | 11/18/2025 | David Walfisch | Prepare for and participate in call with D. Brand (FTI) regarding competitors analysis. | 0.4 | 464.00 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Prepare for and participate in call with D. Walfisch (FTI) regarding competitor #1 and #2 analysis. | 0.5 | 527.50 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Prepare for and participate in call with D. Walfisch (FTI) regarding competitors analysis. | 0.4 | 422.00 |
| Valuation and Related Matters | 11/18/2025 | Derek Brand | Review 3Q25 earnings call transcript for competitor of Spirit. | 1.7 | 1,793.50 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Continue to prepare presentation slides regarding historical financial performance of Spirit competitors. | 1.2 | 1,266.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Continue to review 3Q25 earnings call transcript for competitor of Spirit. | 0.6 | 633.00 |
| Valuation and Related Matters | 11/19/2025 | David Walfisch | Continue to update and finalize presentation on comparable company analyses. | 1.7 | 1,972.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Finalize comparable company analysis presentation slides and recirculate to internal FTI team. | 1.4 | 1,477.00 |
| Valuation and Related Matters | 11/19/2025 | David Walfisch | Prepare for and participate in call with D. Brand (FTI) regarding slides for comparative analysis. | 0.6 | 696.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Prepare for and participate in call with D. Walfisch (FTI) regarding slides for comparative analysis. | 0.6 | 633.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Valuation and Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Valuation and Related Matters | 11/19/2025 | David Walfisch | Prepare for and participate in internal with M. Bilbao (FTI), D. Fowkes (FTI), D. Brand (FTI), and S. Farnsworth (FTI) regarding comparative analysis presentation slides. | 0.5 | 580.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Prepare for and participate in internal with M. Bilbao (FTI), D. Fowkes (FTI), D. Walfisch (FTI), and S. Farnsworth (FTI) regarding comparative analysis presentation slides. | 0.5 | 527.50 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Prepare presentation slides regarding historical financial performance of Spirit competitors. | 1.4 | 1,477.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Prepare pro-forma sensitivity analysis for comparable company of Spirit. | 1.4 | 1,477.00 |
| Valuation and Related Matters | 11/19/2025 | David Walfisch | Update and finalize presentation on comparable company analyses. | 1.6 | 1,856.00 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Update comparable company analysis presentation slides and recirculate to internal FTI team. | 1.9 | 2,004.50 |
| Valuation and Related Matters | 11/19/2025 | Derek Brand | Update historical financial sensitivities for comparable company analysis. | 1.7 | 1,793.50 |
| Valuation and Related Matters | 11/20/2025 | Derek Brand | Update comparable company analysis presentation slides and recirculate to internal FTI team. | 1.1 | 1,160.50 |
| Valuation and Related Matters | 11/23/2025 | Derek Brand | Review competitor credit card processing agreements and summarize terms for broader FTI team. | 1.8 | 1,899.00 |
| **Total Valuation and Related Matters** | | | | **45.9** | **$    50,125.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 11/3/2025 | Jared Heller | Update workplan for contract matters and correspond key items to internal team. | 0.3 | $ 324.00 |
| Claims Analysis & Reconciliation | 11/21/2025 | Jared Heller | Review claims register for unsecured claims listings to-date. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 11/23/2025 | Jared Heller | Continue to review claims register for unsecured claims listings to-date. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 11/25/2025 | Anthony Martinez | Continue to conduct matching exercise between leased property and real and personal property listing. | 1.2 | 642.00 |
| Claims Analysis & Reconciliation | 11/25/2025 | Anthony Martinez | Continue to conduct matching exercise between leased property and real and personal property listing. | 0.9 | 481.50 |
| Claims Analysis & Reconciliation | 11/25/2025 | Stephen Caluori | Prepare reconciliation for latest POC tracker vs. Schedules D, E, and F. | 0.9 | 706.50 |
| Claims Analysis & Reconciliation | 11/26/2025 | Anthony Martinez | Conduct follow-up analysis on reconciliation between the global notes and data presented in the exhibits. | 0.6 | 321.00 |
| Claims Analysis & Reconciliation | 11/26/2025 | Stephen Caluori | Prepare updates to reconciliation summary for latest POC tracker vs. Schedules D, E, and F. | 0.5 | 392.50 |
| Claims Analysis & Reconciliation | 11/26/2025 | Jared Heller | Review initial matching of claims register to the SOALs for reconciliation purposes. | 0.3 | 324.00 |
| **Total Claims Analysis & Reconciliation** | | | | **5.2** | **$ 3,731.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 11/3/2025 | Hallie Lancz | Prepare additional news coverage for weekly clips report. | 0.6 | $ 270.00 |
| Communications Strategy and Development | 11/4/2025 | Hallie Lancz | Prepare additions of new mentions and format materials in the weekly clips report. | 1.4 | 630.00 |
| Communications Strategy and Development | 11/5/2025 | Hallie Lancz | Add in new social media mentions and format materials in the weekly clips report. | 0.9 | 405.00 |
| Communications Strategy and Development | 11/5/2025 | Hallie Lancz | Gather full text of articles to circulate to client and add new mentions to the weekly clips report. | 0.7 | 315.00 |
| Communications Strategy and Development | 11/6/2025 | Rose Temple | Coordinate with advisors to secure sign off on labor agreements press release. | 0.4 | 402.00 |
| Communications Strategy and Development | 11/6/2025 | Jonah Pitkowsky | Incorporate counsel edits regarding labor agreement materials and share with M. Lopardi (Spirit). | 0.8 | 472.00 |
| Communications Strategy and Development | 11/6/2025 | Rose Temple | Review and provide feedback on labor agreements press release. | 1.3 | 1,306.50 |
| Communications Strategy and Development | 11/6/2025 | Jonah Pitkowsky | Review labor agreement materials and share with DPW team. | 0.6 | 354.00 |
| Communications Strategy and Development | 11/6/2025 | Rachel Chesley | Revise communications and press release regarding labor agreements. | 0.7 | 861.00 |
| Communications Strategy and Development | 11/7/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of 11/07. | 0.4 | 236.00 |
| Communications Strategy and Development | 11/7/2025 | Hallie Lancz | Prepare additions of new media coverage to weekly clips report and research social media for potential inclusion. | 1.4 | 630.00 |
| Communications Strategy and Development | 11/7/2025 | Hallie Lancz | Prepare and circulate press release for the creative/communications team to distribute. | 0.4 | 180.00 |
| Communications Strategy and Development | 11/7/2025 | Jonah Pitkowsky | Review and edit end-of-week news monitoring report to share with external advisors. | 0.9 | 531.00 |
| Communications Strategy and Development | 11/7/2025 | Jonah Pitkowsky | Upload press release to microsite and review Spirit team's materials. | 0.5 | 295.00 |
| Communications Strategy and Development | 11/10/2025 | Riley Jasser | Review and provide comments on the proposed 10-Q commentary. | 0.6 | 354.00 |
| Communications Strategy and Development | 11/11/2025 | Hallie Lancz | Create new weekly clips report and backfill coverage since last week's report. | 0.6 | 270.00 |
| Communications Strategy and Development | 11/11/2025 | Hallie Lancz | Draft executive summary for earnings coverage report. | 1.1 | 495.00 |
| Communications Strategy and Development | 11/11/2025 | Rachel Chesley | Review and provide feedback regarding media strategy. | 0.3 | 369.00 |
| Communications Strategy and Development | 11/11/2025 | Jonah Pitkowsky | Revise executive interview messaging and share with Spirit communications team. | 1.4 | 826.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 11/11/2025 | Jonah Pitkowsky | Support Q3 2025 earnings monitor report and share with external advisors and Spirit communications team. | 0.3 | 177.00 |
| Communications Strategy and Development | 11/12/2025 | Hallie Lancz | Add full text of new articles to weekly clips report. | 0.6 | 270.00 |
| Communications Strategy and Development | 11/14/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of 11/14. | 0.4 | 236.00 |
| Communications Strategy and Development | 11/14/2025 | Hallie Lancz | Create additional graph to display new mentions since August announcement for weekly clips report. | 0.8 | 360.00 |
| Communications Strategy and Development | 11/14/2025 | Hallie Lancz | Research and add full text of news articles for weekly news clips report. | 1.1 | 495.00 |
| Communications Strategy and Development | 11/14/2025 | Hallie Lancz | Research news coverage for executive summary and address edits from internal team. | 1.2 | 540.00 |
| Communications Strategy and Development | 11/17/2025 | Hallie Lancz | Create new weekly clips report and backfill coverage since last week's report. | 0.7 | 315.00 |
| Communications Strategy and Development | 11/18/2025 | Hallie Lancz | Add in new coverage to weekly clips report. | 0.8 | 360.00 |
| Communications Strategy and Development | 11/19/2025 | Rachel Chesley | Brief internal team on media approach and near-term communications needs. | 0.3 | 369.00 |
| Communications Strategy and Development | 11/20/2025 | Jonah Pitkowsky | Draft updated case messaging and share with R. Chesley (FTI). | 1.9 | 1,121.00 |
| Communications Strategy and Development | 11/21/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of 11/21. | 0.4 | 236.00 |
| Communications Strategy and Development | 11/21/2025 | Jonah Pitkowsky | Outline go-forward communications strategy for R. Chesley (FTI) review. | 1.1 | 649.00 |
| Communications Strategy and Development | 11/21/2025 | Rachel Chesley | Prepare for and participate in discussion with J. Pitkowsky (FTI) and T. Becker (FTI) to discuss case next steps and go-forward media strategy. | 0.4 | 492.00 |
| Communications Strategy and Development | 11/21/2025 | Jonah Pitkowsky | Prepare for and participate in discussion with R. Chesley (FTI) and T. Becker (FTI) to discuss case next steps and go-forward media strategy. | 0.5 | 295.00 |
| Communications Strategy and Development | 11/21/2025 | Rachel Chesley | Review and provide feedback on core messaging document. | 0.4 | 492.00 |
| Communications Strategy and Development | 11/21/2025 | Jonah Pitkowsky | Revise go-forward messaging based on internal team feedback. | 0.6 | 354.00 |
| Communications Strategy and Development | 11/24/2025 | Jonah Pitkowsky | Correspond with K. Somers (DPW) regarding exclusivity extension filing and share details with M. Lopardi (Spirit). | 0.4 | 236.00 |
| Communications Strategy and Development | 11/24/2025 | Hallie Lancz | Create new weekly clips report and backfill coverage since last week's report. | 0.8 | 360.00 |
| Communications Strategy and Development | 11/25/2025 | Jonah Pitkowsky | Review media inquiries and share with Spirit communications team for input. | 0.6 | 354.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 11/26/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of 11/26. | 0.4 | 236.00 |
| **Total Communications Strategy and Development** | | | | **28.7** | **$    17,148.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 11/3/2025 | Hallie Lancz | Create new weekly media monitoring report and backfill coverage since last week. | 0.4 | $ 180.00 |
| PR and Media Monitoring | 11/3/2025 | Daniel Wikel | Review the weekly media monitoring report and related media matters. | 0.6 | 897.00 |
| PR and Media Monitoring | 11/4/2025 | Hallie Lancz | Research social media mentions for inclusion in weekly monitoring report. | 0.2 | 90.00 |
| PR and Media Monitoring | 11/5/2025 | Jonah Pitkowsky | Flag new media coverage to internal account team. | 0.1 | 59.00 |
| PR and Media Monitoring | 11/5/2025 | Jonah Pitkowsky | Revise and share 10-Q media statement to M. Lopardi (Spirit) for review. | 0.2 | 118.00 |
| PR and Media Monitoring | 11/6/2025 | Hallie Lancz | Prepare and add new media coverage to weekly monitoring report regarding FAA flight cancellations. | 1.2 | 540.00 |
| PR and Media Monitoring | 11/6/2025 | Daniel Wikel | Review the weekly media monitoring report and related media matters. | 0.7 | 1,046.50 |
| PR and Media Monitoring | 11/7/2025 | Hallie Lancz | Analyze media coverage in report for draft of executive summary. | 1.2 | 540.00 |
| PR and Media Monitoring | 11/7/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of 11/07. | 0.6 | 354.00 |
| PR and Media Monitoring | 11/7/2025 | Rachel Chesley | Conduct media relations in response to inbound inquiry. | 0.3 | 369.00 |
| PR and Media Monitoring | 11/7/2025 | Hallie Lancz | Gather social media mentions from online platform and make graph to display historical mentions volume over time. | 1.9 | 855.00 |
| PR and Media Monitoring | 11/7/2025 | Hallie Lancz | Prepare adjustments to graphs and address revisions in weekly media monitoring report. | 0.7 | 315.00 |
| PR and Media Monitoring | 11/7/2025 | Rose Temple | Review and provide feedback on weekly media monitoring report. | 0.8 | 804.00 |
| PR and Media Monitoring | 11/10/2025 | Jonah Pitkowsky | Review 10-Q media materials and share with DPW team. | 0.3 | 177.00 |
| PR and Media Monitoring | 11/10/2025 | Jonah Pitkowsky | Review weekend media coverage and send summary to Spirit communications team. | 0.5 | 295.00 |
| PR and Media Monitoring | 11/11/2025 | Hallie Lancz | Compile media coverage report and research for full text of paywalled articles. | 0.8 | 360.00 |
| PR and Media Monitoring | 11/11/2025 | Rose Temple | Review and provide feedback on media statement regarding going concern notice. | 0.6 | 603.00 |
| PR and Media Monitoring | 11/11/2025 | Rose Temple | Review media summary note regarding earnings media coverage. | 0.3 | 301.50 |
| PR and Media Monitoring | 11/11/2025 | Riley Jasser | Update and review executive media interview messaging. | 0.6 | 354.00 |
| PR and Media Monitoring | 11/12/2025 | Rachel Chesley | Prepare for and participate in a call with M. Lopardi (Spirit) regarding media approach. | 0.2 | 246.00 |
| PR and Media Monitoring | 11/13/2025 | Hallie Lancz | Add in new social media mentions to weekly coverage report. | 1.9 | 855.00 |
| PR and Media Monitoring | 11/14/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of 11/14. | 0.6 | 354.00 |
| PR and Media Monitoring | 11/14/2025 | Hallie Lancz | Research social media platforms for notable key voices and include mentions in clips report. | 0.7 | 315.00 |
| PR and Media Monitoring | 11/14/2025 | Jonah Pitkowsky | Revise end-of-week media monitoring report and send to external advisors and Spirit communications team. | 0.4 | 236.00 |
| PR and Media Monitoring | 11/18/2025 | Jonah Pitkowsky | Coordinate with T. Fletcher (Spirit) on media response. | 0.3 | 177.00 |
| PR and Media Monitoring | 11/18/2025 | Rachel Chesley | Prepare for and participate in call with Spirit communications team to prepare for media interview. | 0.5 | 615.00 |
| PR and Media Monitoring | 11/19/2025 | Hallie Lancz | Add in new social media mentions from various platforms to weekly clips report. | 1.2 | 540.00 |
| PR and Media Monitoring | 11/19/2025 | Hallie Lancz | Continue to add in new social media mentions from various platforms to weekly clips report. | 0.3 | 135.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 11/19/2025 | Riley Jasser | Draft media statement that responds to media inquiries regarding exclusivity motion. | 0.7 | 413.00 |
| PR and Media Monitoring | 11/19/2025 | Rachel Chesley | Review and provide feedback on media statement and materials. | 0.2 | 246.00 |
| PR and Media Monitoring | 11/19/2025 | Jonah Pitkowsky | Send media statement to M. Lopardi (Spirit) for review. | 0.2 | 118.00 |
| PR and Media Monitoring | 11/20/2025 | Hallie Lancz | Add in new social media mentions from notable LinkedIn posts into weekly clips report. | 0.9 | 405.00 |
| PR and Media Monitoring | 11/20/2025 | Rachel Chesley | Review and revise media materials. | 0.3 | 369.00 |
| PR and Media Monitoring | 11/20/2025 | Rose Temple | Review media statement regarding exclusivity period. | 0.3 | 301.50 |
| PR and Media Monitoring | 11/21/2025 | Hallie Lancz | Add and format traditional media coverage in the weekly clips report. | 0.4 | 180.00 |
| PR and Media Monitoring | 11/21/2025 | Hallie Lancz | Add in new social media mentions to weekly clips report. | 0.9 | 405.00 |
| PR and Media Monitoring | 11/21/2025 | Hallie Lancz | Address edits from internal team regarding weekly media clips report. | 0.2 | 90.00 |
| PR and Media Monitoring | 11/21/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of 11/21. | 0.7 | 413.00 |
| PR and Media Monitoring | 11/21/2025 | Hallie Lancz | Create graph that displays volume of mentions over time since Chapter 11 announcement. | 0.4 | 180.00 |
| PR and Media Monitoring | 11/21/2025 | Hallie Lancz | Read and review traditional media coverage and draft executive summary. | 1.4 | 630.00 |
| PR and Media Monitoring | 11/21/2025 | Jonah Pitkowsky | Revise end-of-week media monitoring report and send to external advisors and Spirit communications team. | 0.4 | 236.00 |
| PR and Media Monitoring | 11/21/2025 | Jonah Pitkowsky | Revise latest media statement and share with DPW and Spirit teams for approval. | 0.4 | 236.00 |
| PR and Media Monitoring | 11/24/2025 | Rachel Chesley | Review media materials and prepare for interview. | 0.7 | 861.00 |
| PR and Media Monitoring | 11/25/2025 | Hallie Lancz | Add in new social media coverage and articles to weekly clips report. | 0.5 | 225.00 |
| PR and Media Monitoring | 11/26/2025 | Hallie Lancz | Add in new social media coverage and articles to weekly clips report. | 0.9 | 405.00 |
| PR and Media Monitoring | 11/26/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of 11/26. | 0.6 | 354.00 |
| PR and Media Monitoring | 11/26/2025 | Hallie Lancz | Collect data and draft executive summary of traditional and social media. | 0.4 | 180.00 |
| PR and Media Monitoring | 11/26/2025 | Jonah Pitkowsky | Review media coverage summary and share with external advisors and Spirit communications team. | 0.5 | 295.00 |
| PR and Media Monitoring | 11/26/2025 | Daniel Wikel | Review the weekly media monitoring report and related media matters. | 0.3 | 448.50 |
| **Total PR and Media Monitoring** | | | | **29.4** | **$ 18,722.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Prepare for and Attend Court Hearings**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Prepare for and Attend Court Hearings | 11/10/2025 | Hallie Lancz | Prepare for and attend court hearing (telephonically). | 0.5 | $ 225.00 |
| Prepare for and Attend Court Hearings | 11/10/2025 | Riley Jasser | Prepare for and attend court hearing (telephonically). | 1.2 | 708.00 |
| Prepare for and Attend Court Hearings | 11/10/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 0.9 | 1,003.50 |
| Prepare for and Attend Court Hearings | 11/10/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 0.9 | 1,075.50 |
| **Total Prepare for and Attend Court Hearings** | | | | **3.5** | **$ 3,012.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 11/3/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI) regarding strategic counterparties. | 0.4 | $    598.00 |
| Meetings with Debtor & Professionals | 11/3/2025 | Michael Paykin | Prepare for and participate in an advisors due diligence status update call with G. Surabian (FTI) and various participants from PJT. | 0.2 | 239.00 |
| Meetings with Debtor & Professionals | 11/3/2025 | Daniel Wikel | Prepare for and participate in the daily status update call with various members of Spirit management team and other bankruptcy professionals. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 11/4/2025 | Matthew Michael | Review materials and correspond with D. Wikel (FTI) regarding updated materials for management meetings with various stakeholders. | 2.4 | 2,868.00 |
| Meetings with Debtor & Professionals | 11/5/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.6 | 669.00 |
| Meetings with Debtor & Professionals | 11/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), L. Sweigart (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding plan structuring presentation materials. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 11/5/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding plan structuring presentation materials. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 11/5/2025 | Lee Sweigart | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding plan structuring presentation materials. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 11/5/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), L. Sweigart (FTI), and various participants from DPW and PJT regarding plan structuring presentation materials. | 0.5 | 557.50 |
| Meetings with Debtor & Professionals | 11/5/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 11/5/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), M. Michael (FTI), L. Sweigart (FTI), K. Hall (FTI), and various participants from DPW and PJT regarding plan structuring presentation materials. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/6/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/7/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 11/7/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), M. Bilbao (FTI), G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 11/7/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 11/7/2025 | Daniel Wikel | Prepare for and participate on a call with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), G. Surabian (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.3 | 448.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 11/9/2025 | Daniel Wikel | Prepare for and participate in a discussion with F. Cromer (Spirit) regarding general liquidity updates, hypothetical liquidation analysis, and other case matters. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 11/10/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 239.00 |
| Meetings with Debtor & Professionals | 11/10/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), M. Huckaby (PJT), A. Carrillo (PJT), and Z. Nachlis (PJT) regarding status of diligence requests and process. | 0.2 | 223.00 |
| Meetings with Debtor & Professionals | 11/11/2025 | Daniel Wikel | Prepare for and participate in a discussion with F. Cromer (Spirit) regarding case updates and open items. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 11/12/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 11/13/2025 | Matthew Michael | Correspond with D. Wikel (FTI) regarding materials for Spirit executive meetings. | 1.7 | 2,031.50 |
| Meetings with Debtor & Professionals | 11/13/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 11/17/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Michael Paykin | Prepare for and participate in a management and advisor call with D. Wikel (FTI), K. Hall (FTI), and various participants from Spirit, DPW, and PJT regarding general deal updates. | 0.7 | 836.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Paykin (FTI), and various participants from Spirit, DPW, and PJT regarding general deal updates. | 0.7 | 780.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Daniel Wikel | Prepare for and participate in a management and advisor call with M. Paykin (FTI), K. Hall (FTI), and various participants from Spirit, DPW, and PJT regarding general deal updates. | 0.7 | 1,046.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), and K. Hall (FTI) regarding next steps and related preparations for 11/21/25 noteholder meeting. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI) (Partial), and M. Paykin (FTI) regarding next steps and related preparations for 11/21/25 noteholder meeting. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding next steps and related preparations for 11/21/25 noteholder meeting. | 0.2 | 239.00 |
| Meetings with Debtor & Professionals | 11/18/2025 | Daniel Wikel | Prepare for and participate in meeting with C. Adrianopoli (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding next steps and related preparations for 11/21/25 noteholder meeting. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Carlin Adrianopoli | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding next steps and related preparations for 11/21/25 noteholder meeting. | 0.3 | 474.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 11/18/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), P. Motta (Spirit), D. Friesner (PJT), M. Huckaby (PJT), and C. Song (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 11/18/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Michael Paykin | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), and K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 717.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), M. Michael (FTI), and M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 669.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Matthew Michael | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), and K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 717.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Daniel Wikel | Prepare for and participate in a management and advisor call with M. Bilbao (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Daniel Wikel | Prepare for and participate in discussion with D. Davis (Spirit) regarding liquidity and noteholder matters. | 1.0 | 1,495.00 |
| Meetings with Debtor & Professionals | 11/19/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), T. Ranaldi (Spirit), J. Van (PJT), A. Carrillo (PJT), Z. Nachlis (PJT), and E. Recachinas (PJT) regarding business plan preparations for 11/21/25 noteholder meeting. | 0.3 | 358.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 11/19/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.5 | 557.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), T. Ranaldi (Spirit), J. Van (PJT), A. Carrillo (PJT), Z. Nachlis (PJT), and E. Recachinas (PJT) regarding business plan preparations for 11/21/25 noteholder meeting. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), J. Van (PJT), A. Carrillo (PJT), Z. Nachlis (PJT), and E. Recachinas (PJT) regarding business plan preparations for 11/21/25 noteholder meeting. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), J. Van (PJT), A. Carrillo (PJT), Z. Nachlis (PJT), and E. Recachinas (PJT) regarding business plan preparations for 11/21/25 noteholder meeting. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 11/19/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/20/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/24/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 11/25/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.7 | 1,046.50 |
| **Total Meetings with Debtor & Professionals** | | | | **27.7** | **$    36,533.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 11/4/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), L. Sweigart (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | $ 358.50 |
| UCC Meetings & Diligence | 11/4/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), L. Sweigart (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 11/4/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), L. Sweigart (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 11/4/2025 | Lee Sweigart | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 11/4/2025 | Daniel Wikel | Prepare for and participate in a meeting with L. Sweigart (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 448.50 |
| UCC Meetings & Diligence | 11/11/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 11/11/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 11/11/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 11/11/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 11/18/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 11/18/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 11/18/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 11/18/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.3 | 448.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 11/25/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), L. Ryan (Alton), R. Murphy (Alton), and other members of Alton Aviation to discuss business plan and 13-WCF updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 11/25/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), L. Ryan (Alton), R. Murphy (Alton), and other members of Alton Aviation to discuss business plan and 13-WCF updates. | 0.4 | 400.00 |
| UCC Meetings & Diligence | 11/25/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), L. Ryan (Alton), R. Murphy (Alton), and other members of Alton Aviation to discuss business plan and 13-WCF updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 11/25/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), L. Ryan (Alton), R. Murphy (Alton), and other members of Alton Aviation to discuss business plan and 13-WCF updates. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 11/25/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 11/25/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 400.00 |
| UCC Meetings & Diligence | 11/25/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 11/25/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and various professionals from DPW, PJT, Alton Aviation, Willkie, and Alix related to UCC updates. | 0.4 | 598.00 |
| **Total UCC Meetings & Diligence** | | | | **7.5** | **$ 9,202.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), K. Huckins (FTI), L. Prentiss (PWP), M. Miller (PWP), D. Augustine (PWP), and J. Craine (Skyworks) regarding the approved budget update and 13-WCF variances. | 0.8 | $ 956.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), L. Prentiss (PWP), M. Miller (PWP), D. Augustine (PWP), and J. Craine (Skyworks) regarding the approved budget update and 13-WCF variances. | 0.8 | 800.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), L. Prentiss (PWP), M. Miller (PWP), D. Augustine (PWP), and J. Craine (Skyworks) regarding the approved budget update and 13-WCF variances. | 0.8 | 892.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Kendall Huckins | Prepare for and participate in a working session with J. Blaya De Azevedo (Spirit) regarding RCF interest elections. | 0.8 | 800.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Michael Paykin | Review follow-up questions / agenda items sent by PWP related to updated 13-WCF and variance report distributions and prepare responses / comments. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Kendall Huckins | Review RCF calculations and correspond with J. Blaya De Azevedo (Spirit) regarding outstanding amounts and other interest. | 0.8 | 800.00 |
| Noteholder and RCF Meetings & Diligence | 11/3/2025 | Michael Paykin | Review updated 13-WCF and variance report distribution packages prior to call with PWP and prepare notes / comments regarding key updates / revisions / variances. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 11/4/2025 | Kendall Huckins | Correspond with J. Blaya De Azevedo (Spirit) regarding RCF interest and other gating items. | 0.6 | 600.00 |
| Noteholder and RCF Meetings & Diligence | 11/4/2025 | Kendall Huckins | Correspond with RCF advisors regarding RCF stipulations. | 0.7 | 700.00 |
| Noteholder and RCF Meetings & Diligence | 11/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit) regarding RCF invoices. | 0.3 | 300.00 |
| Noteholder and RCF Meetings & Diligence | 11/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with J. Blaya De Azevedo (Spirit), M. Hernandez (Spirit), and other counterparty regarding RCF stipulations. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 11/4/2025 | Kendall Huckins | Prepare for meeting with RCF lender regarding review of RCF invoices. | 0.7 | 700.00 |
| Noteholder and RCF Meetings & Diligence | 11/6/2025 | Michael Paykin | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), D. Wikel (FTI), K. Hall (FTI), Z. Israel (FTI) and various members from Spirit, PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 11/6/2025 | Kristofer Hall | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), D. Wikel (FTI), M. Paykin (FTI), Z. Israel (FTI) and various members from Spirit, PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 11/6/2025 | Daniel Wikel | Prepare for and participate in a call with M. Bilbao (FTI), M. Kuehne (FTI), M. Paykin (FTI), K. Hall (FTI), Z. Israel (FTI) and various members from Spirit, PJT, PWP, and Skyworks regarding key case updates surrounding labor negotiations. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 11/6/2025 | Daniel Wikel | Prepare for and participate in call with noteholder professionals regarding labor force analysis. | 0.6 | 897.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session M. George (FTI) and C. Martinez (FTI) to discuss 13-WCF question list and prepare for meeting with PWP / Skyworks. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) regarding answers to questions from PWP / Skyworks. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding answers to questions from PWP / Skyworks. | 0.4 | 400.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation for discussion with PWP, variance reporting, and finalization of internal 13-WCF package. | 1.0 | 1,195.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), and C. Martinez (FTI) regarding preparation for discussion with PWP, variance reporting, and finalization of internal 13-WCF package. | 1.5 | 1,500.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), and K. Huckins (FTI) regarding preparation for discussion with PWP, variance reporting, and finalization of internal 13-WCF package. | 1.5 | 967.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation for discussion with PWP, variance reporting, and finalization of internal 13-WCF package. | 1.5 | 1,672.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss 13-WCF question list and prepare for meeting with PWP / Skyworks. | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) to discuss 13-WCF question list and prepare for meeting with PWP / Skyworks. | 0.5 | 322.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation for discussion with PWP, variance reporting, and finalization of internal 13-WCF package. | 1.5 | 2,242.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding answers to questions from PWP / Skyworks. | 0.4 | 598.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 836.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael George | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 549.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Cruz Martinez | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 451.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kendall Huckins | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 700.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 780.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), L. Prentis (PWP), and various other professionals from PWP and Skyworks to discuss questions on latest approved 13-WCF forecast. | 0.7 | 1,046.50 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Cruz Martinez | Prepare supplementary analysis for discussions with professionals from PWP and SkyWorks relating to reforecast. | 1.2 | 774.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Cruz Martinez | Prepare updates to supplementary analysis requested by PWP / SkyWorks professionals. | 0.6 | 387.00 |
| Noteholder and RCF Meetings & Diligence | 11/7/2025 | Michael Paykin | Review and research and prepare responses related to variance report and updated 13-WCF provided by PWP and Skyworks prior to related call on 11/07. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 11/10/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), L. Prentiss (PWP), M. Miller (PWP), and D. Augustine (PWP) regarding 13-WCF variance reporting and presentation. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 11/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), L. Prentiss (PWP), M. Miller (PWP), and D. Augustine (PWP) regarding 13-WCF variance reporting and presentation. | 0.3 | 300.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), D. Klein (DPW), B. Herilihy (PJT), J. O'Connell (PJT), and D. Freisner (PJT) regarding preparations for noteholder meeting. | 0.6 | 669.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI), D. Klein (DPW), B. Herilihy (PJT), J. O'Connell (PJT), and D. Freisner (PJT) regarding preparations for noteholder meeting. | 0.6 | 897.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Michael Paykin | Prepare for and participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), M. Huebner (DPW), D. Klein (DPW), J. Brown (DPW), C. Robertson (DPW), K. Somers (DPW), B. Herlihy (PJT), and D. Friesner (PJT) regarding noteholder communication strategy. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Matthew Michael | Prepare for and participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. Huebner (DPW), D. Klein (DPW), J. Brown (DPW), C. Robertson (DPW), K. Somers (DPW), B. Herlihy (PJT), and D. Friesner (PJT) regarding noteholder communication strategy. | 0.4 | 478.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Kristofer Hall | Prepare for and participate in discussion with C. Adrianopoli (FTI), D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), M. Huebner (DPW), D. Klein (DPW), J. Brown (DPW), C. Robertson (DPW), K. Somers (DPW), B. Herlihy (PJT), and D. Friesner (PJT) regarding noteholder communication strategy. | 0.4 | 446.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Daniel Wikel | Prepare for and participate in discussion with C. Adrianopoli (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. Huebner (DPW), D. Klein (DPW), J. Brown (DPW), C. Robertson (DPW), K. Somers (DPW), B. Herlihy (PJT), and D. Friesner (PJT) regarding noteholder communication strategy. | 0.4 | 598.00 |
| Noteholder and RCF Meetings & Diligence | 11/12/2025 | Carlin Adrianopoli | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. Huebner (DPW), D. Klein (DPW), J. Brown (DPW), C. Robertson (DPW), K. Somers (DPW), B. Herlihy (PJT), and D. Friesner (PJT) regarding noteholder communication strategy. | 0.4 | 632.00 |
| Noteholder and RCF Meetings & Diligence | 11/13/2025 | Daniel Wikel | Review and address noteholder professional questions related to the business plan and liquidity matters. | 0.2 | 299.00 |
| Noteholder and RCF Meetings & Diligence | 11/14/2025 | Michael Paykin | Prepare for and participate in call with D. Wikel (FTI), K. Hall (FTI), T. Ranaldi (Spirit), E. Monaghan (Spirit), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss questions on business plan and 13-WCF. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 11/14/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), T. Ranaldi (Spirit), E. Monaghan (Spirit), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss questions on business plan and 13-WCF. | 0.6 | 669.00 |
| Noteholder and RCF Meetings & Diligence | 11/14/2025 | Daniel Wikel | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), T. Ranaldi (Spirit), E. Monaghan (Spirit), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss questions on business plan and 13-WCF. | 0.6 | 897.00 |
| Noteholder and RCF Meetings & Diligence | 11/16/2025 | Daniel Wikel | Review noteholder plan matters and communicate key items to FTI team. | 1.1 | 1,644.50 |
| Noteholder and RCF Meetings & Diligence | 11/17/2025 | Stephen Strange | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Fresiner (PJT), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss alternative scenarios. | 0.6 | 762.00 |
| Noteholder and RCF Meetings & Diligence | 11/17/2025 | Michael Paykin | Prepare for and participate in call with S. Strange (FTI), D. Wikel (FTI), K. Hall (FTI), D. Fresiner (PJT), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss alternative scenarios. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 11/17/2025 | Kristofer Hall | Prepare for and participate in call with S. Strange (FTI), D. Wikel (FTI), M. Paykin (FTI), D. Fresiner (PJT), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss alternative scenarios. | 0.6 | 669.00 |
| Noteholder and RCF Meetings & Diligence | 11/17/2025 | Daniel Wikel | Prepare for and participate in call with S. Strange (FTI), M. Paykin (FTI), K. Hall (FTI), D. Fresiner (PJT), M. Huckaby (PJT), and various personnel from PWP and Skyworks to discuss alternative scenarios. | 0.6 | 897.00 |
| Noteholder and RCF Meetings & Diligence | 11/17/2025 | Michael Paykin | Review alternative scenario presentation materials prepared by PJT and prepare comments and follow-up questions for discussion. | 1.3 | 1,553.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/18/2025 | Daniel Wikel | Finalize cash flow materials and review noteholder meeting materials. | 1.2 | 1,794.00 |
| Noteholder and RCF Meetings & Diligence | 11/18/2025 | Kristofer Hall | Review and provide comments on presentation for 11/21/25 noteholder meeting. | 0.9 | 1,003.50 |
| Noteholder and RCF Meetings & Diligence | 11/19/2025 | Kristofer Hall | Review and provide comments on presentation for 11/21/25 noteholder meeting. | 0.9 | 1,003.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Daniel Wikel | Continue to review noteholder materials and communicate key items and comments to management, PJT, and DPW. | 0.4 | 598.00 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Michael Paykin | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and L. Prentiss (PWP) regarding cash flow updates. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and L. Prentiss (PWP) regarding cash flow updates. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Matthew Michael | Prepare for and participate in call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and L. Prentiss (PWP) regarding cash flow updates. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Daniel Wikel | Prepare for and participate in call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and L. Prentiss (PWP) regarding cash flow updates. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 0.9 | 1,075.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) (Partial), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 1.3 | 1,449.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 1.3 | 1,553.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI) (Partial), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding preparations for 11/21/25 noteholder meeting. | 1.3 | 1,943.50 |
| Noteholder and RCF Meetings & Diligence | 11/20/2025 | Daniel Wikel | Review noteholder materials and communicate key items to management, PJT, and DPW. | 1.3 | 1,943.50 |
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding key takeaways from noteholder meeting on 11/21/25 and related next steps. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding key takeaways from noteholder meeting on 11/21/25 and related next steps. | 0.5 | 747.50 |
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Daniel Wikel | Prepare for and participate in noteholder meeting. | 2.5 | 3,737.50 |
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Kristofer Hall | Prepare for and participate in noteholder meeting (telephonically). | 0.7 | 780.50 |
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Michael Paykin | Prepare for and participate in noteholder meeting (telephonically). | 0.7 | 836.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 11/21/2025 | Daniel Wikel | Review materials related to the noteholder meeting. | 1.0 | 1,495.00 |
| Noteholder and RCF Meetings & Diligence | 11/24/2025 | Michael Paykin | Review third party plan presentation materials prepared by PJT and prepare comments, notes, and follow-up questions for discussion. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 11/30/2025 | Daniel Wikel | Prepare for and participate in discussion with L. Prentiss (PWP) regarding case updates and deliverables. | 0.8 | 1,196.00 |
| **Total Noteholder and RCF Meetings & Diligence** | | | | **54.2** | **$    64,446.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/4/2025 | Lee Sweigart | Continue to review and provide comments on MOR Global Notes. | 0.9 | $ 1,075.50 |
| Monthly Operating Report | 11/4/2025 | Kendall Huckins | Correspond with M. Melcer (DPW) regarding MOR reporting requirements. | 0.3 | 300.00 |
| Monthly Operating Report | 11/4/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Melcer (DPW) regarding MOR requirements. | 0.2 | 200.00 |
| Monthly Operating Report | 11/4/2025 | Lee Sweigart | Review and provide comments on MOR Global Notes. | 1.3 | 1,553.50 |
| Monthly Operating Report | 11/5/2025 | Lee Sweigart | Continue to review and provide comments on MOR Global Notes. | 1.2 | 1,434.00 |
| Monthly Operating Report | 11/5/2025 | Kendall Huckins | Prepare for and participate in a working session with G. Molina (Spirit) regarding pre-petition accrual splitting and MOR. | 0.3 | 300.00 |
| Monthly Operating Report | 11/6/2025 | Lee Sweigart | Continue to review and provide comments on amended MOR Global Notes. | 0.4 | 478.00 |
| Monthly Operating Report | 11/6/2025 | Lee Sweigart | Review and provide comments on amended MOR Global Notes. | 1.6 | 1,912.00 |
| Monthly Operating Report | 11/6/2025 | Kristofer Hall | Review and provide comments to Monthly Operating Report Global Notes. | 0.9 | 1,003.50 |
| Monthly Operating Report | 11/10/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) to discuss Monthly Operating Report specifications and go-forward approach. | 0.5 | 597.50 |
| Monthly Operating Report | 11/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), and K. Huckins (FTI) to discuss Monthly Operating Report specifications and go-forward approach. | 0.5 | 557.50 |
| Monthly Operating Report | 11/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) to discuss Monthly Operating Report specifications and go-forward approach. | 0.5 | 500.00 |
| Monthly Operating Report | 11/10/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss Monthly Operating Report specifications and go-forward approach. | 0.5 | 540.00 |
| Monthly Operating Report | 11/10/2025 | Kristofer Hall | Review and provide comments on Global Notes for MORs. | 0.8 | 892.00 |
| Monthly Operating Report | 11/11/2025 | Jared Heller | Analyze trial balance and financial close data for the purposes of updating MOR. | 1.2 | 1,296.00 |
| Monthly Operating Report | 11/11/2025 | Anthony Martinez | Continue to prepare income statement with financial close data for August and September. | 0.4 | 214.00 |
| Monthly Operating Report | 11/11/2025 | Jared Heller | Correspond with DPW regarding reporting requirements and follow up questions from the Company on monthly operating reports. | 0.1 | 108.00 |
| Monthly Operating Report | 11/11/2025 | Jared Heller | Correspond with the Company on data requests pertaining to the MOR. | 0.4 | 432.00 |
| Monthly Operating Report | 11/11/2025 | Anthony Martinez | Prepare an income statement with financial close data for August and September. | 1.9 | 1,016.50 |
| Monthly Operating Report | 11/11/2025 | Stephen Caluori | Prepare August and September summary balance sheet for purposes of MOR filing. | 0.8 | 628.00 |
| Monthly Operating Report | 11/11/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), M. Hernandez (Spirit), S. Hart (DPW), and N. Sosnick (DPW) regarding MOR requirements and Schedule D claims. | 0.3 | 358.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/11/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), S. Caluori (FTI), A. Martinez (FTI), B. McMenamy (Spirit), and G. Molina (Spirit) regarding the SOFA / SOAL sign-off tracker, MOR requirements and requested items. | 0.4 | 478.00 |
| Monthly Operating Report | 11/11/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), A. Martinez (FTI), M. Hernandez (Spirit), S. Hart (DPW), and N. Sosnick (DPW) regarding MOR requirements and Schedule D claims. | 0.3 | 324.00 |
| Monthly Operating Report | 11/11/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), M. Hernandez (Spirit), S. Hart (DPW), and N. Sosnick (DPW) regarding MOR requirements and Schedule D claims. | 0.3 | 160.50 |
| Monthly Operating Report | 11/11/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), A. Martinez (FTI), B. McMenamy (Spirit), and G. Molina (Spirit) regarding the SOFA / SOAL sign-off tracker, MOR requirements and requested items. | 0.4 | 314.00 |
| Monthly Operating Report | 11/11/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and S. Caluori (FTI), B. McMenamy (Spirit), and G. Molina (Spirit) regarding the SOFA / SOAL sign-off tracker, MOR requirements and requested items. | 0.4 | 214.00 |
| Monthly Operating Report | 11/11/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), A. Martinez (FTI), B. McMenamy (Spirit), and G. Molina (Spirit) regarding the SOFA / SOAL sign-off tracker, MOR requirements and requested items. | 0.4 | 446.00 |
| Monthly Operating Report | 11/11/2025 | Kristofer Hall | Review global notes for MOR and provide comments. | 0.4 | 446.00 |
| Monthly Operating Report | 11/11/2025 | Stephen Caluori | Update August and September summary balance sheet for purposes of MOR filing. | 1.3 | 1,020.50 |
| Monthly Operating Report | 11/12/2025 | Michael George | Analyze previous year's MOR BS/IS exhibits and begin creating September 2025 exhibits. | 1.7 | 1,334.50 |
| Monthly Operating Report | 11/12/2025 | Michael George | Analyze previous year's MOR cash flow exhibits and begin creating September 2025 exhibits. | 1.3 | 1,020.50 |
| Monthly Operating Report | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with J. Heller (FTI), K. Huckins (FTI), and G. Molina (Spirit) regarding MOR. | 0.4 | 478.00 |
| Monthly Operating Report | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding MOR responsibilities. | 0.6 | 717.00 |
| Monthly Operating Report | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding MOR responsibilities. | 0.6 | 600.00 |
| Monthly Operating Report | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding MOR responsibilities. | 0.6 | 669.00 |
| Monthly Operating Report | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), and G. Molina (Spirit) regarding MOR. | 0.4 | 400.00 |
| Monthly Operating Report | 11/12/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and G. Molina (Spirit) regarding MOR. | 0.4 | 432.00 |
| Monthly Operating Report | 11/12/2025 | Kendall Huckins | Prepare for and participate in a working session with N. Sosnick (DPW) to discuss MOR Global Notes. | 0.3 | 300.00 |
| Monthly Operating Report | 11/12/2025 | Jared Heller | Prepare for and participate in discussion with G. Molina (Spirit) regarding MOR data requests. | 0.2 | 216.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/12/2025 | Michael George | Send out question list for September accrued / paid taxes and begin generating September MOR exhibits. | 1.3 | 1,020.50 |
| Monthly Operating Report | 11/13/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding Monthly Operating Report status for various balance sheet accounts. | 1.0 | 1,000.00 |
| Monthly Operating Report | 11/13/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding Monthly Operating Report status for various balance sheet accounts. | 1.0 | 645.00 |
| Monthly Operating Report | 11/13/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) (Partial) regarding presentation comments and monthly operating report. | 0.6 | 471.00 |
| Monthly Operating Report | 11/13/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Monthly Operating Report comments, questions, and concerns. | 1.2 | 942.00 |
| Monthly Operating Report | 11/13/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) (Partial) regarding presentation comments and monthly operating report. | 0.6 | 387.00 |
| Monthly Operating Report | 11/13/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Monthly Operating Report comments, questions, and concerns. | 1.2 | 774.00 |
| Monthly Operating Report | 11/13/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report comments, questions, and concerns. | 1.2 | 1,200.00 |
| Monthly Operating Report | 11/13/2025 | Michael George | Prepare for and participate in working session with J. Heller (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) to discuss September MOR exhibits, open items, and next steps. | 1.0 | 785.00 |
| Monthly Operating Report | 11/13/2025 | Cruz Martinez | Prepare for and participate in working session with J. Heller (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) to discuss September MOR exhibits, open items, and next steps. | 1.0 | 645.00 |
| Monthly Operating Report | 11/13/2025 | Kendall Huckins | Prepare for and participate in working session with J. Heller (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to discuss September MOR exhibits, open items, and next steps. | 1.0 | 1,000.00 |
| Monthly Operating Report | 11/13/2025 | Jared Heller | Prepare for and participate in working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss September MOR exhibits, open items, and next steps. | 0.5 | 540.00 |
| Monthly Operating Report | 11/13/2025 | Michael George | Reconcile Company provided bank balances to balance sheet bank balances. | 0.9 | 706.50 |
| Monthly Operating Report | 11/13/2025 | Michael George | Reconcile disbursements data to cash daily disbursement detail in cash flow exhibit. | 0.8 | 628.00 |
| Monthly Operating Report | 11/13/2025 | Michael George | Update September MOR file based on comments from K. Huckins (FTI). | 0.7 | 549.50 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Correspond with D. Urquhart (Spirit) and other members of Spirit team on MOR-related items. | 0.4 | 258.00 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Create variance analysis for tax items in MOR report. | 1.3 | 838.50 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare analysis comparing debt tranches in various files received from Spirit accounting team. | 0.6 | 387.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding Monthly Operating Report internal comment updates and new data received by Spirit Accounting team. | 0.3 | 300.00 |
| Monthly Operating Report | 11/14/2025 | Michael George | Prepare for and participate in a working session with C. Martinez (FTI) with respect to MOR account mapping. | 0.5 | 392.50 |
| Monthly Operating Report | 11/14/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and K. Huckins (FTI) regarding Monthly Operating Report support and questions. | 0.5 | 597.50 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) (Partial) regarding Monthly Operating Report internal comment updates and new data received by Spirit Accounting team. | 0.8 | 516.00 |
| Monthly Operating Report | 11/14/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Monthly Operating Report pre-petition debt. | 1.7 | 1,334.50 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Monthly Operating Report pre-petition debt. | 1.7 | 1,096.50 |
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report pre-petition debt. | 1.7 | 1,700.00 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare for and participate in a working session with M. George (FTI) with respect to MOR account mapping. | 0.5 | 322.50 |
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding Monthly Operating Report support and questions. | 0.5 | 500.00 |
| Monthly Operating Report | 11/14/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding Monthly Operating Report support and questions. | 0.5 | 557.50 |
| Monthly Operating Report | 11/14/2025 | Stephen Caluori | Prepare for and participate in call with J. Heller (FTI), M. George (FTI), and A. Martinez (FTI) regarding MOR open items and data alignment. | 0.3 | 235.50 |
| Monthly Operating Report | 11/14/2025 | Michael George | Prepare for and participate in call with J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding MOR open items and data alignment. | 0.2 | 157.00 |
| Monthly Operating Report | 11/14/2025 | Anthony Martinez | Prepare for and participate in call with J. Heller (FTI), S. Caluori (FTI), and M. George (FTI) regarding MOR open items and data alignment. | 0.2 | 107.00 |
| Monthly Operating Report | 11/14/2025 | Jared Heller | Prepare for and participate in call with S. Caluori (FTI), M. George (FTI), and A. Martinez (FTI) regarding MOR open items and data alignment. | 0.3 | 324.00 |
| Monthly Operating Report | 11/14/2025 | Michael Paykin | Prepare for and participate in meeting with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss current status of MOR forms / exhibits and remaining open items. | 0.5 | 597.50 |
| Monthly Operating Report | 11/14/2025 | Michael George | Prepare for and participate in meeting with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss current status of MOR forms / exhibits and remaining open items. | 0.5 | 392.50 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare for and participate in meeting with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to discuss current status of MOR forms / exhibits and remaining open items. | 0.5 | 322.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Prepare for and participate in meeting with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) to discuss current status of MOR forms / exhibits and remaining open items. | 0.5 | 500.00 |
| Monthly Operating Report | 11/14/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) and C. Martinez (FTI) to discuss workplan and necessary data needed to update MOR form Part 2. | 0.8 | 628.00 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) and M. George (FTI) to discuss workplan and necessary data needed to update MOR form Part 2. | 0.8 | 516.00 |
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) and C. Martinez (FTI) to discuss workplan and necessary data needed to update MOR form Part 2. | 0.8 | 800.00 |
| Monthly Operating Report | 11/14/2025 | Cruz Martinez | Prepare mapping of general ledger accounts for tax-related liabilities. | 1.1 | 709.50 |
| Monthly Operating Report | 11/14/2025 | Kristofer Hall | Review and provide comments on September MOR. | 1.2 | 1,338.00 |
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Review correspondence from M. George (FTI) regarding status of MOR. | 0.5 | 500.00 |
| Monthly Operating Report | 11/14/2025 | Kendall Huckins | Review MOR support prior to discussion with M. Paykin (FTI) and K. Hall (FTI). | 0.3 | 300.00 |
| Monthly Operating Report | 11/14/2025 | Michael George | Update taxes and payables exhibits for September MOR. | 2.0 | 1,570.00 |
| Monthly Operating Report | 11/17/2025 | Michael George | Analyze payroll tax data provided by Company related to MOR reporting. | 0.8 | 628.00 |
| Monthly Operating Report | 11/17/2025 | Cruz Martinez | Continue to adjust global notes on MOR per internal feedback from K. Hall (FTI). | 1.0 | 645.00 |
| Monthly Operating Report | 11/17/2025 | Kendall Huckins | Continue to prepare for and review discussion materials on Monthly Operating Reporting and payroll taxes accrued. | 0.6 | 600.00 |
| Monthly Operating Report | 11/17/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI) and K. Hall (FTI) regarding the MOR accrued payroll liability. | 0.7 | 700.00 |
| Monthly Operating Report | 11/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) and K. Huckins (FTI) regarding the MOR accrued payroll liability. | 0.7 | 780.50 |
| Monthly Operating Report | 11/17/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) and K. Huckins (FTI) regarding the MOR accrued payroll liability. | 0.7 | 1,046.50 |
| Monthly Operating Report | 11/17/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) on MOR population, adjustments to language footnotes, and correspondence with Spirit team members. | 2.2 | 1,727.00 |
| Monthly Operating Report | 11/17/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding MOR population, adjustments to language footnotes, and correspondence with Spirit team members. | 2.2 | 1,419.00 |
| Monthly Operating Report | 11/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) on MOR population, adjustments to language footnotes, and correspondence with Spirit team members. | 2.2 | 2,200.00 |
| Monthly Operating Report | 11/17/2025 | Kendall Huckins | Prepare for and review discussion materials on Monthly Operating Reporting and payroll taxes accrued. | 0.9 | 900.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/17/2025 | Cruz Martinez | Review and analyze biweekly payroll accrual file for stub periods in September. | 0.8 | 516.00 |
| Monthly Operating Report | 11/17/2025 | Kristofer Hall | Review and provide comments on September MOR. | 1.4 | 1,561.00 |
| Monthly Operating Report | 11/17/2025 | Daniel Wikel | Review MOR Global Notes and provide feedback to FTI team. | 1.4 | 2,093.00 |
| Monthly Operating Report | 11/17/2025 | Michael George | Update MOR files based on comments from S. Hart (DPW). | 0.7 | 549.50 |
| Monthly Operating Report | 11/17/2025 | Michael George | Update MOR support files based on comments from K. Hall (FTI). | 0.6 | 471.00 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Coordinate with internal team with regards to the reporting requirements related to the Monthly Operating Report and Global Notes. | 1.6 | 1,600.00 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Correspond with internal FTI team regarding the Monthly Operating Report and Global Notes. | 2.1 | 2,100.00 |
| Monthly Operating Report | 11/18/2025 | Michael George | Finalize MOR working files and upload information into US Trustee templates. | 1.6 | 1,256.00 |
| Monthly Operating Report | 11/18/2025 | Cruz Martinez | Populate MOR forms for four Spirit entities. | 0.9 | 580.50 |
| Monthly Operating Report | 11/18/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of Monthly Operating Report (MOR), treatment of particular line items, and language adjustments to global notes. | 0.5 | 597.50 |
| Monthly Operating Report | 11/18/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on status of Monthly Operating Report (MOR), treatment of particular line items, and language adjustments to global notes. | 0.5 | 392.50 |
| Monthly Operating Report | 11/18/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) on status of Monthly Operating Report (MOR), treatment of particular line items, and language adjustments to global notes. | 0.5 | 322.50 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) on status of Monthly Operating Report (MOR), treatment of particular line items, and language adjustments to global notes. | 0.5 | 500.00 |
| Monthly Operating Report | 11/18/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of Monthly Operating Report (MOR), treatment of particular line items, and language adjustments to global notes. | 0.5 | 557.50 |
| Monthly Operating Report | 11/18/2025 | Michael George | Prepare for and participate in a working session with C. Martinez (FTI) regarding adjustments to Monthly Operating Report exhibits per internal feedback. | 2.0 | 1,570.00 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding the Monthly Operating Report accrual and payable balances. | 1.7 | 1,700.00 |
| Monthly Operating Report | 11/18/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to finalize the Monthly Operating Reports. | 1.6 | 1,256.00 |
| Monthly Operating Report | 11/18/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) to finalize the Monthly Operating Reports. | 1.6 | 1,032.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 11/18/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding the Monthly Operating Report accrual and payable balances. | 1.7 | 1,096.50 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) to finalize the Monthly Operating Reports. | 1.6 | 1,600.00 |
| Monthly Operating Report | 11/18/2025 | Cruz Martinez | Prepare for and participate in a working session with M. George (FTI) regarding adjustments to Monthly Operating Report exhibits per internal feedback. | 2.0 | 1,290.00 |
| Monthly Operating Report | 11/18/2025 | Michael George | Prepare updates related to the Monthly Operating Report accrual and payable balances. | 1.7 | 1,334.50 |
| Monthly Operating Report | 11/18/2025 | Kristofer Hall | Review and provide comments on MOR Global Notes. | 0.3 | 334.50 |
| Monthly Operating Report | 11/18/2025 | Kristofer Hall | Review and provide comments on September MOR. | 0.2 | 223.00 |
| Monthly Operating Report | 11/18/2025 | Michael Paykin | Review initial draft of monthly operating report and prepare comments / revisions / markup / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Monthly Operating Report | 11/18/2025 | Daniel Wikel | Review the MOR global notes and provide feedback to the FTI team for finalization. | 0.2 | 299.00 |
| Monthly Operating Report | 11/18/2025 | Kendall Huckins | Work with the Spirit team regarding Monthly Operating Report and Global Notes. | 1.3 | 1,300.00 |
| **Total Monthly Operating Report** | | | | **103.3** | **$    91,912.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Attend to address review for customer refunds for purposes of 90-day payments. | 0.2 | $   216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Attend to litigation and claims matters for the purposes of the SOFA. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Attend to litigation and claims matters for the purposes of the SOFA. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Attend to litigation and claims matters for the purposes of the SOFA. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Continue to prepare address mapping for all vendor payments within 90 days of the petition date. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Correspond on follow up items related to the global notes for SOFA 28. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Correspond with A. Martinez (FTI) regarding intercompany transfer data. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Correspond with O. Valdes (Spirit) regarding intercompany transfer data. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Prepare address mapping for all vendor payments within 90 days of the petition date. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) and A. Martinez (FTI) regarding SOFA & SOAL open items and next steps. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOFA & SOAL open items and next steps. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), A. Martinez (FTI), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding SOFA & SOAL open items and next steps. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), A. Martinez (FTI), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Anthony Martinez | Prepare reason for payment category mapping for payments to insiders within one year of petition date. | 1.7 | 909.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Prepare updates to SOFA Question 10 draft exhibit. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Lee Sweigart | Review and provide comments on SOFA/SOAL Global Notes. | 0.6 | 717.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Review high-priority items and outstanding priorities for SOFA and SOAL preparation. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Review voided lease schedule for the purposes of SOALs. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Update Global Notes for SOFA Part 13, Question 28. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Stephen Caluori | Update SOFA 7 draft exhibit to include multiple other classes of litigation claims. | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/3/2025 | Jared Heller | Update workplan for SOFA / SOALs and communicate key items and next steps to S. Caluori (FTI) and A. Martinez (FTI). | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Attend to litigation and claims matters for the purposes of the SOFA. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Attend to open items for SOFA/SOAL process, including updates for payment rationale and addresses. | 0.8 | 864.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Attend to review for SOFA questions 3 and 4 and provide feedback for next steps. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Continue to prepare updates to Schedule D for purposes of SOAL questionnaire. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Continue to revise insider payment exhibit based on comments from J. Heller (FTI). | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Continue to update SOFA 7 exhibit for formatting changes and inclusion of additional litigation claims. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Correspond with M. Paykin (FTI) regarding certain pre-petition balances for the purposes of the SOAL. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Prepare agenda of open items for payments to vendors within 90 days of the petition date. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), A. Martinez (FTI), C. Holmes (Spirit), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), C. Holmes (Spirit), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), A. Martinez (FTI), C. Holmes (Spirit), and O. Valdes (Spirit) regarding intercompany transfer data. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) regarding SOFA Question 7 draft exhibit. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA Question 13 next steps. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) regarding SOFA Question 7 draft exhibit. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA Question 13 next steps. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Prepare updates to Schedule D for purposes of SOAL questionnaire. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Prepare updates to SOFA Part 6, Question 11 payments list. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Prepare updates to SOFA/SOAL tracker and work plan. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Lee Sweigart | Review and provide comments on SOFA/SOAL Global Notes. | 1.8 | 2,151.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Review drafted exhibit for insider payments and provide feedback for next steps. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Michael Paykin | Review latest SOFA / SOAL progress tracker to assess key open issues / data requests and prepare notes / comments for FTI and Spirit teams. | 1.0 | 1,195.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Review SOFA Part 2, Question 4 exhibit to ensure accuracy of payment data. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Review SOFA Part 2, Question 4 exhibit to ensure completeness of all payments. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Revise exhibit for payments to insiders with current data and correspond with J. Rodrigues (Spirit) for confirmation on categorization. | 1.9 | 1,016.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Revise insider payment exhibit for SOFA/SOAL based on comments from J. Heller (FTI). | 1.6 | 856.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Update asset account rider support. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Update SOFA 7 exhibit for formatting changes and inclusion of additional litigation claims. | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Stephen Caluori | Update SOFA Part 13, Question 28 exhibit to include additional entities and addresses. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Anthony Martinez | Update vendor payments exhibit with current data and consolidate work for review. | 1.0 | 535.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/4/2025 | Jared Heller | Update workplan for SOFA / SOALs and communicate key items and next steps to S. Caluori (FTI) and A. Martinez (FTI). | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Attend to review for SOFA question 3 provide feedback for next steps. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Attend to review for SOFA questions 3 provide feedback for next steps. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Continue to attend to review for SOFA question 3 and provide feedback for next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Continue to prepare additions and update all secured claims exhibit. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Lee Sweigart | Continue to review and provide comments on SOFA/SOAL Global Notes. | 0.8 | 956.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Continue to review SOFA Part 2, Question 3 exhibit to ensure accuracy. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Ensure SOFA Part 2, Question 3 exhibit ties out to source data received from company. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare additions and update all secured claims exhibit. | 1.6 | 856.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare agenda of items to confirm SOFA and SOAL exhibits with the Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare breakout of vendor payments under the aggregate cutoff threshold. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Prepare correspondence for M. Paykin (FTI) and K. Hall (FTI) on status updates and work plan for SOFA/SOALs. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Prepare for and participate in a discussion with M. Hernandez (Spirit) regarding debt balances for SOAL. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) and A. Martinez (FTI) on SOFA & SOAL priority exhibits. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare for and participate in a working session with J. Heller (FTI) and S. Caluori (FTI) on SOFA & SOAL priority exhibits. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) and A. Martinez (FTI) on SOFA & SOAL priority exhibits. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), and J. Azevedo (Spirit) regarding losses due to fire, theft, or other casualty and Schedule D secured claims. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and J. Azevedo (Spirit) regarding losses due to fire, theft, or other casualty and Schedule D secured claims. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), A. Martinez (FTI), and J. Azevedo (Spirit) regarding losses due to fire, theft, or other casualty and Schedule D secured claims. | 0.5 | 540.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Anthony Martinez | Prepare updates to all vendor payments exhibit based on feedback from J. Heller (FTI). | 1.3 | 695.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Prepare updates to pre-petition liabilities summary based on comments from J. Heller (FTI). | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Prepare updates to Schedule D for purposes of SOAL questionnaire. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Lee Sweigart | Review and provide comments on amended SOFA/SOAL Global Notes. | 1.7 | 2,031.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Review pre-petition liabilities and spend for select vendors by First Day Motion category. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Review pre-petition liabilities summary for comments from J. Heller (FTI). | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Review SOFA Part 2, Question 3 exhibit to ensure accuracy. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Schedule meeting with DPW and Company on debt calculations for purposes of the SOAL. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Update pre-petition liabilities summary to reflect additional formatting changes. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Update pre-petition liabilities summary to reflect latest A/P Aging. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Update Schedule F exhibit to reflect comments from J. Heller (FTI). | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Stephen Caluori | Update working draft of global notes to reflect new information regarding SOFA Question 10. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/5/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Analyze contract rejections for aircraft leases and corresponding treatment for purposes of SOAL. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Attend to review for SOFA question 11 and provide feedback for next steps. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Attend to review of SOFA question 3 and provide feedback for next steps. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Continue to prepare pre-petition liabilities summary by vendor, including A/P amount and CV designation. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Anthony Martinez | Continue to revise the vendor payment exhibit based on commentary from J. Heller (FTI). | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Correspond with M. Paykin (FTI) and K. Hall (FTI) regarding rejected aircraft leases and pre-petition balances for purposes of SOAL. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Prepare for and participate in a discussion with G. Surabian (FTI) regarding rejected aircraft leases and pre-petition balances. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI), A. Martinez (FTI), D. Urquhart (Spirit) (Partial), T. Maxey (Spirit) (Partial) and W. Sun (Spirit) (Partial) regarding unclaimed property data validation. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Anthony Martinez | Prepare for and participate in a working session with J. Heller (FTI), S. Caluori (FTI), D. Urquhart (Spirit) (Partial), T. Maxey (Spirit) (Partial) and W. Sun (Spirit) (Partial) regarding unclaimed property data validation. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI), A. Martinez (FTI), D. Urquhart (Spirit) (Partial), T. Maxey (Spirit) (Partial) and W. Sun (Spirit) (Partial) regarding unclaimed property data validation. | 0.3 | 324.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Kristofer Hall | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), M. Hernandez (Spirit), J. Azevedo (Spirit), N. Sosnick (DPW), K. Kreider (DPW) regarding exit valuation as of the petition date. | 0.2 | 223.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Prepare for and participate in discussion with K. Hall (FTI), A. Martinez (FTI), M. Hernandez (Spirit), J. Azevedo (Spirit), N. Sosnick (DPW), K. Kreider (DPW) regarding exit valuation as of the petition date. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), M. Hernandez (Spirit), J. Azevedo (Spirit), N. Sosnick (DPW), K. Kreider (DPW) regarding exit valuation as of the petition date. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Prepare pre-petition liabilities summary by vendor, including A/P amount and CV designation. | 1.9 | 1,491.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Anthony Martinez | Prepare updates to all vendor payments exhibit new data from Company advisors. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Prepare updates to Schedule F to reflect latest A/P aging and additional formulaic changes. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Kristofer Hall | Review and provide comments on SOFA Question 3. | 1.4 | 1,561.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Review and update SOFA Question 11 exhibit to reflect EY feedback regarding August payments. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Jared Heller | Review certain lease liabilities for the purposes of the SOAL. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Daniel Wikel | Review draft statements and schedules and related SOAL Schedule G contract status and provide feedback to the FTI team. | 0.6 | 897.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Anthony Martinez | Revise vendor payment designations / mapping based on commentary from J. Heller (FTI). | 1.6 | 856.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Update pre-petition liabilities summary to aggregate vendor names. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Update Schedule F to incorporate formatting changes and clarify vendors with net credit balances. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/6/2025 | Stephen Caluori | Update Schedule F to remove impact of duplicate vendor names. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Continue to revise secured claims exhibit and correspond with J. Azevedo (Spirit) regarding aircraft debt. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Continue to revise the secured claims exhibit based on commentary from J. Azevedo (Spirit). | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Prepare additions to the global notes for SOFA and SOAL exhibits. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare comments and follow ups for the Global Notes for the purposes of the SOFA/SOAL. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Prepare for and participate in call with J. Heller (FTI), A. Martinez (FTI), N. Sosnick (DPW), S. Hart (DPW), and K. Kreider (DPW) regarding legal claims against the Debtor. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Prepare for and participate in call with J. Heller (FTI), S. Caluori (FTI), N. Sosnick (DPW), S. Hart (DPW), and K. Kreider (DPW) regarding legal claims against the Debtor. | 0.2 | 107.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in call with S. Caluori (FTI), A. Martinez (FTI), N. Sosnick (DPW), S. Hart (DPW), and K. Kreider (DPW) regarding legal claims against the Debtor. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding outstanding schedules and organization of next steps. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding outstanding schedules and organization of next steps. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding outstanding schedules and organization of next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding vendor tracking and pre-petition liabilities analysis. | 0.8 | 956.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding vendor tracking and pre-petition liabilities analysis. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), and S. Caluori (FTI) regarding vendor tracking and pre-petition liabilities analysis. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding updated pre-petition liabilities analysis and top 50 vendor tracking. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) regarding revisions to pre-petition liabilities summary and vendor tracking files. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) regarding updated SOFA/SOAL workplan. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Prepare for and participate in working session with M. Paykin (FTI) and J. Heller (FTI) regarding updated pre-petition liabilities analysis and top 50 vendor tracking. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) and S. Caluori (FTI) regarding updated pre-petition liabilities analysis and top 50 vendor tracking. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) regarding updated SOFA/SOAL workplan. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding vendor tracking and pre-petition liabilities analysis. | 0.8 | 1,196.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) regarding revisions to pre-petition liabilities summary and vendor tracking files. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Prepare revisions to secured claims exhibit with updated debt schedule. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Anthony Martinez | Reconcile adjustments to all vendor payment exhibits to ensure clerical accuracy. | 0.5 | 267.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Review updated analysis for top 50 vendors with respect to pre-petition liabilities. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Update pre-petition liabilities analysis to reflect comments from D. Wikel (FTI) and J. Heller (FTI). | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Update pre-petition liabilities summary to note non-traditional vendors and trade agreements in process. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Stephen Caluori | Update Schedule F exhibit to include certain rejections and cures. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/7/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/8/2025 | Anthony Martinez | Prepare SOFA and SOAL signoff tracker. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/8/2025 | Kendall Huckins | Provide comments on the SOFA & SOAL global notes and correspond with J. Heller (FTI). | 0.4 | 400.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/8/2025 | Stephen Caluori | Review previous Schedule F exhibit to understand legal claims included on SOFA Question 7. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/8/2025 | Stephen Caluori | Update Schedule F draft exhibit to include PSP loan, lease rejections, and 1110(b) cures. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/8/2025 | Stephen Caluori | Update Schedule F draft exhibit to reflect severance claims and latest A/P aging. | 1.7 | 1,334.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Jared Heller | Prepare initial commentary and feedback with respect to the global notes for SOFA/SOALs. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Anthony Martinez | Prepare revisions to the secured claims exhibit with feedback from J. Heller (FTI). | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Anthony Martinez | Prepare the SOAL sign off tracker for review and sign off by the Company. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Anthony Martinez | Prepare the SOFA sign off tracker for review and sign off by the Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Jared Heller | Prepare updates to SOFA/SOAL work plan and relay next steps to M. Paykin (FTI) and K. Hall (FTI). | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Jared Heller | Review drafted exhibits of Schedule D and F and provide feedback for next steps. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/9/2025 | Stephen Caluori | Review previous SOFA Question 7 exhibit to understand legal claims included on Schedule F. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Continue to make additions to the SOFA and SOAL sign-off tracker with instruction from J. Heller (FTI). | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Continue to reconcile Epiq draft schedules to current exhibits and note comments / follow-ups. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Correspond with Epiq on status of open items for SOFA/SOALs. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Make additions to the SOFA and SOAL sign-off tracker with instruction from J. Heller (FTI). | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare correspondence to the Company related to litigation matters for labor, safety, and flight operations related to SOFA/SOALs. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare email detailing instructions for review and open items for various business owners at the Company for the purposes of finalizing SOFA/SOALs. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), K. Huckins (FTI) and A. Martinez (FTI) regarding severance obligations and payments. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), K. Huckins (FTI), and S. Caluori (FTI) (Partial) regarding severance obligations and payments. | 0.3 | 160.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Kendall Huckins | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI) (Partial), and A. Martinez (FTI) regarding severance obligations and payments. | 0.3 | 300.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare for and participate in a discussion with K. Huckins (FTI), S. Caluori (FTI) (Partial), and A. Martinez (FTI) regarding severance obligations and payments. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare for and participate in discussion with A. Martinez (FTI), M. Coulter (Spirit), N. Sosnick (DPW), S. Hart (DPW) and K. Kreider (DPW) regarding material and administrative claims against the Company. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), M. Coulter (Spirit), N. Sosnick (DPW), S. Hart (DPW) and K. Kreider (DPW) regarding material and administrative claims against the Company. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare revisions to non-business revenue exhibit and correspond with J. Heller (FTI) and S. Caluori (FTI) regarding treatment of certain line items. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Prepare revisions to the gross business revenue exhibit regarding certain line item mapping. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare updates to SOFA/SOAL work plan and correspond with Company on next steps for final review. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Prepare updates to SOFA/SOAL work plan and tracker prior to distribution to the Company for final rounds of review. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Anthony Martinez | Reconcile Epiq draft schedules to current exhibits and notate key comments and follow-ups. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Kristofer Hall | Review and provide comments on Global Notes for SOFA/SOALs. | 1.1 | 1,226.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Jared Heller | Review drafts of SOFA/SOALs from Epiq and document feedback and next steps for continued review. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Daniel Wikel | Review global notes for the statements and schedules and provide feedback to J. Heller (FTI). | 0.7 | 1,046.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/10/2025 | Kristofer Hall | Review SOFA/SOAL tracker for key outstanding items and provide comments. | 0.4 | 446.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Dori Milner | Analyze SOAL Schedule G data file to prepare for second phase of cost takeout contract review. | 0.7 | 385.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Matthew Michael | Continue to review and provide comments on SOFA and SOAL draft distribution package. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Samantha Brummerhop | Correspond with claims agent regarding a secure transfer link to facilitate SOAL Schedule G indexing. | 0.2 | 53.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Finalize edits on certain SOFA/SOAL mechanics and methodologies for global notes prior to distribution to DPW. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare additions to global notes related to secured claims schedule and disburse to J. Heller (FTI) and S. Caluori (FTI). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare claimant mapping for unsecured claimants on Schedule F. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare for and participate in discussion with A. Martinez (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding review of SOFA question 7 and next steps. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding review of SOFA question 7 and next steps. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) regarding review of SOFA and SOAL exhibits and next steps. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding creditor and liability secured claims status. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding creditor and liability secured claims status. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding review of SOFA question 7 and next steps. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), A. Martinez (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding creditor and liability secured claims status. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Prepare for and participate in working session with A. Martinez (FTI) regarding address mapping for unsecured claimants. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) and A. Martinez (FTI) (Partial) regarding additional items to be included on Schedule F. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding additional items to be included on Schedule F. | 0.1 | 53.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) and A. Martinez (FTI) (Partial) regarding additional items to be included on Schedule F. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare for and participate in working session with S. Caluori (FTI) regarding address mapping for unsecured claimants. | 0.3 | 160.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Anthony Martinez | Prepare materials for correspondence with J. Azevedo (Spirit) and M. Hernandez (Spirit) regarding all secured claims. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare responses and updates to Global Notes for SOFA/SOALs based on feedback from D. Wikel (FTI). | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Prepare updates to SOFA / SOAL Global Notes based on feedback from D. Wikel (FTI). | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Review and map claimant addresses for Schedule F draft exhibit. | 1.7 | 1,334.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Matthew Michael | Review and provide comments on SOFA & SOAL draft distribution package. | 1.4 | 1,673.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Review and provide feedback on SOFA/SOAL exhibits. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Jared Heller | Review docket and trade agreements for stipulated claims for purposes of SOFA/SOALs. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Kristofer Hall | Review global notes for SOFA/SOALs and provide comments. | 0.7 | 780.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Michael Paykin | Review materials to determine Schedule D considerations. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Update draft SOFA Question 7 exhibit to reflect layout and formatting changes. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Update Schedule F draft exhibit to incorporate unclaimed property and vendors with net credit balances. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Update Schedule F draft exhibit to reflect latest A/P Aging. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/11/2025 | Stephen Caluori | Update SOFA 7 exhibit to reflect missing information and naming convention for case titles. | 2.0 | 1,570.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Michael Paykin | Analyze the SOFA and identify key outstanding items. | 0.4 | 478.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Conduct reconciliation of 90 day payments across multiple sources for purposes of SOFA/SOALs. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Consolidate drafted global notes into work plan tracker for review by D. Wikel (FTI). | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Continue to consolidate drafted global notes into work plan tracker for D. Wikel (FTI) review. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Continue to consolidate drafted global notes into work plan tracker for D. Wikel (FTI) review. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Continue to generate director and officer catalog and reconcile to listing from prior bankruptcy filing. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Continue to modify vendor payments file with commentary / feedback from D. Wikel (FTI). | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Continue to refine SOFA Question 7 exhibit based on feedback from J. Heller (FTI) and M. Coulter (Spirit). | 1.5 | 1,177.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Continue to update draft SOFA Question 7 exhibit to include additional foreign administrative matters. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Continue to update draft SOFA Question 7 exhibit to reflect personal injury claim details and legal letters. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Generate director and officer catalog and reconcile to listing on prior bankruptcy filing. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Modify vendor payments file with commentary / feedback from D. Wikel (FTI). | 2.1 | 1,123.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Prepare analysis of payments by type and vendor. | 1.9 | 1,016.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Prepare analysis of vendor payments by type and for top 10 vendors. | 0.9 | 481.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding Schedule F unsecured claims. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding Schedule F unsecured claims. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Stephen Caluori | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding Schedule F unsecured claims. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Anthony Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding Schedule F unsecured claims. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding Schedule F unsecured claims. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding all vendor and insider payments. | 0.4 | 446.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), and A. Martinez (FTI) regarding all vendor and insider payments. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Anthony Martinez | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), and J. Heller (FTI) regarding all vendor and insider payments. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), and M. Coulter (Spirit) regarding litigation matters. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and M. Coulter (Spirit) regarding litigation matters. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Daniel Wikel | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding all vendor and insider payments. | 0.4 | 598.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), A. Martinez (FTI), and M. Coulter (Spirit) regarding litigation matters. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Stephen Caluori | Prepare summary analysis for payment types included in SOFA Question 3. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Anthony Martinez | Prepare summary exhibits for insider payments by individual and payment type. | 1.7 | 909.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Jared Heller | Prepare updates to SOFA/SOAL workplan and provide feedback for next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Anthony Martinez | Produce flagging mechanism for employees and customers and confirm address data. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Jared Heller | Review 90 day payment reconciliation and provide feedback for next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Matthew Michael | Review and provide comments on SOFA & SOAL draft distribution package. | 1.6 | 1,912.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Stephen Caluori | Review and update SOFA & SOAL outstanding items tracker to ensure accuracy. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Stephen Caluori | Review and update SOFA Question 7 exhibit for additional information needs. | 1.0 | 785.00 |
| Preparation and Analysis of SOFAS & SOALS | 11/12/2025 | Daniel Wikel | Review certain statements and schedules and provide commentary / feedback for FTI team. | 1.2 | 1,794.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Anthony Martinez | Review SOFA and SOAL sign-off tracker for approach and alignment. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update draft SOFA Question 7 exhibit to include additional foreign administrative matters. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update draft SOFA Question 7 exhibit to reflect personal injury claim details and legal letters. | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update draft SOFA Question 7 exhibit to reflect status language based on case descriptions. | 2.1 | 1,648.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update running list of global notes to include new language on SOFA Question 3. | 0.1 | 78.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update Schedule F draft exhibit to reflect executed stipulations. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update Schedule F draft exhibit to reflect latest A/P Aging. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Stephen Caluori | Update SOFA Question 7 exhibit to reflect additional legal matters sent by company. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Update work plan and coordinate next steps related to SOFA/SOAL final review process. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/12/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Aggregate feedback on sign-off trackers for SOFA/SOAL work plan and attend to information follow ups. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Continue to aggregate feedback on sign-off trackers for SOFA/SOAL work plan and attend to information follow ups. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Continue to prepare exhibit for all transfers not otherwise listed in SOFA responses. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Continue to update SOFA Question 7 exhibit to incorporate additional information provided by M. Coulter (Spirit). | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Correspond with S. Solon (Spirit) regarding the inclusion of departed officers as it relates to SOFA 29. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Correspond with Y. Moazami-Goudarzi (Spirit) regarding directors for inclusion on SOFA 29 and related modifications. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Draft revisions to SOFA exhibit identifying insiders in control of the debtor. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Prepare exhibit for all transfers not otherwise listed in SOFA responses. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Prepare for and participate in a call with J. Heller (FTI) and A. Martinez (FTI) regarding outstanding items and next steps. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Prepare for and participate in a call with J. Heller (FTI) and S. Caluori (FTI) regarding outstanding items and next steps. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Michael Paykin | Prepare for and participate in a call with J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), G. Molina (Spirit), N. Sosnick (DPW) regarding the status of SOFAs & SOALs and open items. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Prepare for and participate in a call with M. Paykin (FTI), J. Heller (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), G. Molina (Spirit), N. Sosnick (DPW) regarding the status of SOFAs & SOALs and open items. | 0.5 | 392.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Prepare for and participate in a call with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), G. Molina (Spirit), N. Sosnick (DPW) regarding the status of SOFAs & SOALs and open items. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), G. Molina (Spirit), N. Sosnick (DPW) regarding the status of SOFAs & SOALs and open items. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Prepare for and participate in a call with S. Caluori (FTI) and A. Martinez (FTI) regarding outstanding items and next steps. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Anthony Martinez | Prepare materials for discussion with J. Heller (FTI) and S. Caluori (FTI) regarding SOAL progress and outstanding items. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Prepare notes and exhibits for review by Company and DPW and provide status of SOFA/SOALs and next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Dori Milner | Prepare SOAL Schedule G data file for import to FTI contract database to support cost takeout analysis. | 0.7 | 385.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Samantha Brummerhop | Prepare SOAL Schedule G documents for processing and loading to contract database for cost takeout analysis. | 0.2 | 53.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Prepare updates to SOFA/SOAL work plan and provide feedback for next steps. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Review and update SOFA & SOAL outstanding items tracker to reflect key next steps. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Review draft of schedule F and provide feedback for next steps related to unclaimed property and stipulated claims. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Review draft of SOFA/SOAL data related to employees and customers and provide feedback regarding potential redactions. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Review Schedule F exhibit and respond to follow-up questions from claims agent. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Review stipulated claim population for the purposes of Schedule F. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Revise draft Schedule F exhibit to incorporate missing addresses for employees and other creditors. | 2.2 | 1,727.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Update Schedule F exhibit to reflect changes to legal claims listed. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Update SOFA Question 7 exhibit to include new legal matters sent by M. Coulter (Spirit). | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Stephen Caluori | Update SOFA Question 7 exhibit to incorporate additional information provided by M. Coulter (Spirit). | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/13/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Attend to review for insider related questions and provide feedback for the purposes of SOFA/SOALs. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Consolidate list of outstanding items / key next steps for SOFA Question 7 and Schedule F exhibits. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Continue to attend to review for insider related questions and provide feedback for the purposes of SOFA/SOALs. | 0.4 | 432.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Raymond Lo | Continue to perform optical character recognition across SOAL Schedule G contracts to improve search capabilities for cost takeout review. | 1.6 | 424.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Dori Milner | Continue to prepare file transfer with Epiq to obtain SOAL Schedule G contract for further cost takeout review. | 0.3 | 165.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Continue to prepare updates to checkings, savings, money market, or financial brokerage account exhibit with updated information from the Company. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Correspond with FTI internal team regarding the status of SOFAL/SOAL work plan. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Dori Milner | Perform analysis of SOAL Schedule G data file for incorporation into FTI contracts database. | 0.4 | 220.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Raymond Lo | Perform optical character recognition across SOAL Schedule G contracts to improve search capabilities for cost takeout review. | 1.9 | 503.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) and A. Martinez (FTI) regarding secured claims and related correspondence with the Spirit Accounting team. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare for and participate in a working session with J. Heller (FTI) and S. Caluori (FTI) regarding secured claims and related correspondence with the Spirit Accounting team. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) and A. Martinez (FTI) regarding secured claims and related correspondence with the Spirit Accounting team. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Kristofer Hall | Prepare for and participate in discussion with A. Martinez (FTI) and M. Hernandez (Spirit) regarding the function of intercompany transfers. | 0.3 | 334.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding secured claims status and exhibit reviews to be completed by the Treasury team. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding secured claims status and exhibit reviews to be completed by the Treasury team. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI) and M. Hernandez (Spirit) regarding the function of intercompany transfers. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI), A. Martinez (FTI), J. Azevedo (Spirit), and M. Hernandez (Spirit) regarding secured claims status and exhibit reviews to be completed by the Treasury team. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) and A. Martinez (FTI) regarding exhibit updates and priority items. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding exhibit updates and priority items. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding top 50 vendor tracking and pre-petition liabilities analysis. | 0.9 | 1,075.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Prepare for and participate in working session with M. Paykin (FTI) and J. Heller (FTI) regarding top 50 vendor tracking and pre-petition liabilities analysis. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) and S. Caluori (FTI) regarding top 50 vendor tracking and pre-petition liabilities analysis. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) and A. Martinez (FTI) regarding exhibit updates and priority items. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare list of outstanding items in preparation for discussion with J. Heller (FTI), S. Caluori (FTI), and Spirit Treasury team. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare updates to checkings, savings, money market, and financial brokerage account exhibit with updated information from the Company. | 1.7 | 909.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare updates to intercompany transfer exhibit with additional support from M. Hernandez (Spirit). | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Prepare updates to Schedule F exhibit to incorporate additional vendor addresses received. | 2.3 | 1,805.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Prepare updates to secured claims outstanding items per discussion with J. Heller (FTI). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Raymond Lo | Process SOAL Schedule G documents in contract database to prepare for cost takeout analysis. | 0.6 | 159.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Reconcile discrepancies between bank accounts on the First Day Motion and data provided by the Company. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Anthony Martinez | Reconcile payments types in the prior filing to the current exhibit and related correspondence with J. Heller (FTI). | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Matthew Michael | Review and provide comments on SOFA & SOAL draft distribution package. | 1.0 | 1,195.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Kristofer Hall | Review and provide comments on SOFA 3. | 0.6 | 669.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Kristofer Hall | Review and provide comments on SOFA 4. | 1.2 | 1,338.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Daniel Wikel | Review global notes for the statements and schedules and provide feedback to FTI team. | 0.8 | 1,196.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Michael Paykin | Review latest SOFA / SOAL progress tracker to assess key open issues / data requests and prepare notes / comments for FTI and Spirit teams. | 0.8 | 956.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Update Schedule F exhibit to incorporate latest A/P Aging. | 1.3 | 1,020.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Stephen Caluori | Update SOFA Question 7 exhibit to reflect additional context received from company. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/14/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Conduct mapping of addresses for list of potential redactions. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Continue to prepare files for employee and customer identification and disburse to S. Caluori (FTI). | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Finalize exhibit for checkings, savings, money market, and financial brokerage accounts with correspondence related from M. Hernandez (Spirit). | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Generate check for payments to employees or customers and impart list to S. Caluori (FTI). | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Prepare files for employee and customer identification in SOFA/SOALs. | 0.6 | 321.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Prepare for and participate in call with A. Martinez (FTI) regarding employee and customer identification. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Prepare for and participate in call with S. Caluori (FTI) regarding employee and customer identification. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) (Partial) and M. Coulter (Spirit) regarding SOFA Question 7 open items. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) and M. Coulter (Spirit) regarding SOFA Question 7 open items. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Prepare updates to global note tracking and Schedule F exhibit. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Jared Heller | Review drafted Global Notes from DPW and prepare feedback and potential updates. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Anthony Martinez | Review the SOFA and SOAL global notes and provide commentary for inclusion. | 1.1 | 588.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Update Schedule F exhibit for additional address mapping and Debtor entity listing. | 1.8 | 1,413.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Stephen Caluori | Update SOFA 7 exhibit to reflect additional comments from M. Coulter (Spirit). | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/15/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Conduct diligence and reconciliation of claims secured by property and distribute exhibit to Epiq, FTI, DPW and Spirit teams. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Conduct diligence and reconciliation of intercompany transfers for insider payment exhibit. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Continue to conduct diligence and reconciliation of intercompany transfers for insider payment exhibit. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Dori Milner | Continue to prepare SOAL Schedule G data file for contract database import to support cost takeout review. | 1.1 | 291.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Jared Heller | Correspond with DPW regarding Global Notes feedback. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Finalize and distribute all other transfers exhibit to Epiq, FTI, DPW, and Spirit teams. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Finalize and distribute exhibits for SOFA 28 and SOFA 29 to Epiq, FTI, DPW, and Spirit teams. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Stephen Caluori | Prepare for and participate in call with J. Heller (FTI) and A. Martinez (FTI) regarding finalization of exhibits and distribution to Epiq, DPW, and the Company. | 0.7 | 549.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Prepare for and participate in call with J. Heller (FTI) and S. Caluori (FTI) regarding finalization of exhibits and distribution to Epiq, DPW, and the Company. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Jared Heller | Prepare for and participate in call with S. Caluori (FTI) and A. Martinez (FTI) regarding finalization of exhibits and distribution to Epiq, DPW, and the Company. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Prepare list of name redactions for unsecured claimants. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Prepare materials for discussion and review with J. Heller (FTI) and S. Caluori (FTI). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Prepare modifications to inventory valuation exhibit and communicate changes with Epiq team. | 1.1 | 588.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Prepare revisions to cash exhibit and distribute to Epiq, FTI, DPW, and Spirit teams. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Dori Milner | Prepare SOAL Schedule G data file for contract database import to support cost takeout review. | 1.6 | 424.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Jared Heller | Prepare updates to SOFA/SOAL work plan, including required data updates and confirmations from various members of the Company. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Anthony Martinez | Review FTI redline global notes for consistency with exhibits. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Stephen Caluori | Review Schedule E and F for suggested changes from J. Heller (FTI). | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Stephen Caluori | Update counterparty redaction list for additional individual creditors. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Stephen Caluori | Update rider for SOAL Question 7 to reflect reclassified vendor credits. | 1.5 | 1,177.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/16/2025 | Stephen Caluori | Update Schedule F exhibit to reflect aircraft lessor addresses and tax assessments. | 1.5 | 1,177.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Conduct reconciliation of intercompany transfer data from prior case. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Continue revising draft Schedule F exhibit to incorporate changes from FTI RX and FTI Fleet teams. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Continue to review working draft of schedules for other entities and compare to previous filing. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Continue to update Schedule F exhibit to incorporate 1110(b) claims, revised stipulation amounts, and other changes. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Continue to update workplan for SOFA/SOALs. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Correspond with the Company and DPW regarding data follow ups and global notes. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Finalize exhibit for all other transfers not otherwise listed. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Finalize the insider payments exhibit and forward to Epiq team. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Incorporate non-cash payment data to payments to insiders exhibit. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Participate in discussion with J. Heller (FTI), S. Caluori (FTI), N. Sosnick (DPW), and D. Royal (Spirit) regarding stipulated claims on draft Schedule F exhibit. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Dori Milner | Perform reconciliation of SOAL Schedule G data to import contract database file. | 0.8 | 212.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare additions of other senior secured creditors to all secured loans exhibit. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare breakouts of additional creditors and their seniority in the collateral for secured claims. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding considerations related to global notes to SOFAs / SOALs. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding considerations related to global notes to SOFAs / SOALs. | 0.2 | 299.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in a working session with A. Martinez (FTI) regarding intercompany transfers. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in a working session with J. Heller (FTI) regarding intercompany transfers. | 0.4 | 214.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with A. Martinez (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) regarding intercompany transfers. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and M. Coulter (Spirit) regarding status listing of certain claims in SOFA Question 7. | 0.1 | 78.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), G. Molina (Spirit), and M. Hernandez (Spirit) regarding intercompany transfers. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), K. Kreider (DPW), and S. Hart (DPW) regarding vendor-specific inclusion on Schedule F exhibit. | 0.2 | 239.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), A. Martinez (FTI), C. Holmes (Spirit), M. Hernandez (Spirit), O. Valdes (Spirit), and J. Azevedo (Spirit) regarding intercompany transfers. | 0.3 | 358.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA & SOAL high-priority items and next steps. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI) (Partial), J. Heller (FTI), N. Sosnick (DPW), and D. Royal (Spirit) regarding stipulated claims on draft Schedule F exhibit. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI) (Partial), S. Caluori (FTI), N. Sosnick (DPW), and D. Royal (Spirit) regarding stipulated claims on draft Schedule F exhibit. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), A. Martinez (FTI), C. Holmes (Spirit), M. Hernandez (Spirit), O. Valdes (Spirit), and J. Azevedo (Spirit) regarding intercompany transfers. | 0.3 | 334.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), A. Martinez (FTI), K. Kreider (DPW), and S. Hart (DPW) regarding vendor-specific inclusion on Schedule F exhibit. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA & SOAL high-priority items and next steps. | 0.5 | 557.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), K. Kreider (DPW), and S. Hart (DPW) regarding vendor-specific inclusion on Schedule F exhibit. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), A. Martinez (FTI), C. Holmes (Spirit), M. Hernandez (Spirit), O. Valdes (Spirit), and J. Azevedo (Spirit) regarding intercompany transfers. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), C. Holmes (Spirit), M. Hernandez (Spirit), O. Valdes (Spirit), and J. Azevedo (Spirit) regarding intercompany transfers. | 0.3 | 160.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA & SOAL high-priority items and next steps. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), G. Molina (Spirit), and B. McMenamy (Spirit) regarding SOFA & SOAL high-priority items and next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), A. Martinez (FTI), K. Kreider (DPW), and S. Hart (DPW) regarding vendor-specific inclusion on Schedule F exhibit. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and M. Coulter (Spirit) regarding status listing of certain claims in SOFA Question 7. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in working session with A. Martinez (FTI) regarding secured claims with multiple creditors. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding remaining work plan to finalize SOFA/SOALs. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in working session with J. Heller (FTI) and S. Caluori (FTI) regarding work plan to finalize SOFA/SOALs. | 1.4 | 749.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) regarding final changes to Schedule F exhibit. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare for and participate in working session with J. Heller (FTI) regarding secured claims with multiple creditors. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) and A. Martinez (FTI) regarding remaining work plan to finalize SOFA/SOALs. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare for and participate in working session with J. Heller (FTI) and A. Martinez (FTI) regarding work plan to finalize SOFA/SOALs. | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) regarding final changes to Schedule F exhibit. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) and A. Martinez (FTI) regarding remaining work plan to finalize SOFA/SOALs. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare for and participate in working session with S. Caluori (FTI) and A. Martinez (FTI) regarding work plan to finalize SOFA/SOALs. | 1.4 | 1,512.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare restricted and performance stock award additions to payment to insider exhibit. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare summary breakout exhibits for various categories of insider payments. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare updates to Global Notes based on DPW feedback for purposes of SOFA/SOALs. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Prepare updates to Schedule F regarding claim category mapping. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Prepare updates to various schedules based on correspondence and related instruction from DPW. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare work plan updates and conduct follow ups related to aircraft cures and certain insiders information for the purposes of the SOFA/SOALs. | 1.1 | 1,188.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare work plan updates and conduct follow ups related to non-operating company debtors for purposes of SOFA/SOALs. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Prepare work plan updates and conduct follow up related to secure debt treatment and certain insiders information for the purposes of the SOFA/SOALs. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Provide support to Epiq on information presented in SOFA and SOAL exhibits. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Reconcile record of former entities with control over the debtor and confirm accuracy with Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Request and compile support detail from the Company and reconcile exhibit for entities in control of the debtor. | 0.6 | 321.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Review / analyze various correspondence related to Schedule F (litigation claims, stipulated amounts, severance balances and other considerations) and prepare comments / responses / key finalization steps for FTI team. | 1.1 | 1,314.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Kristofer Hall | Review and provide comments on SOFA & SOAL Global Notes. | 1.8 | 2,007.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Review and update Schedule F exhibit to reflect unknown amounts and vendors who have received payment(s). | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Review claims agent mapping of status categories for legal claims included on SOFA Question 7. | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Michael Paykin | Review current draft of Schedule F and prepare comments / notes / revisions for FTI team. | 1.3 | 1,553.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Review exhibit for insurance matters and provide feedback and follow up questions to the Company for review. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Anthony Martinez | Review global notes for certain property schedules and provide commentary. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Daniel Wikel | Review latest Global Notes and Schedules and provide feedback to FTI team. | 0.9 | 1,345.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Review schedule D for debt arrangements with multi-creditors and corresponding treatment on the schedule. | 1.2 | 1,296.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Review working draft of schedules for other entities and compare to previous filing. | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Update Schedule F exhibit to include stipulated claim amounts. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Stephen Caluori | Update Schedule F exhibit to incorporate 1110(b) claims, revised stipulation amounts, and other changes. | 1.7 | 1,334.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/17/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Dori Milner | Analyze the quality of SOAL Schedule G data to determine reasonability of incorporation into cost takeout analysis. | 1.2 | 660.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Attend to follow up items and exhibit review for purposes of finalizing SOFA/SOALs. | 1.0 | 1,080.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Attend to follow up items and exhibit review for purposes of finalizing SOFA/SOALs. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Attend to follow up items following discussion with FTI, Spirit, and DPW teams. | 0.5 | 267.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Attend to follow up items following meeting with F. Cromer (Spirit) on SOFA/SOALs. | 0.6 | 648.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Continue to prepare updates to entities in control of the debtor exhibits with current supporting data from the Company. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Continue to review drafted global notes and provide feedback to DPW prior to finalization. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Continue to review drafted SOFA and provide feedback for next steps. | 0.7 | 756.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Continue to review drafts of SOALs from Epiq and note items of concern to the Epiq team. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Continue to review various SOFA and SOAL items ahead of filing, including Schedule F and latest global notes. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Make final adjustments to exhibits for entities in control of the debtor and disburse to the Epiq team. | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Dori Milner | Perform data reconciliation for SOAL Schedule G data to prepare for cost takeout review. | 0.4 | 106.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Prepare deliverable formats for certain SOFA and SOAL sub-schedules in advance of meeting with F. Cromer (Spirit). | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Prepare drafted agenda and notes for D. Wikel (FTI) in advance of meeting with F. Cromer (Spirit) on SOFA/SOALs review. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Prepare for and participate in a working session with A. Martinez (FTI) regarding entities in control of the debtor. | 2.1 | 2,268.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Prepare for and participate in a working session with J. Heller (FTI) regarding entities in control of the debtor. | 2.1 | 1,123.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Prepare for and participate in a working session with J. Heller (FTI) regarding Global Notes review and feedback prior to finalization. | 0.6 | 717.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI) regarding Global Notes review and feedback prior to finalization. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 956.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 1,075.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 1,003.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 706.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 481.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 972.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 892.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.8 | 956.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Michael (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the SOFA / SOAL finalization process. | 0.9 | 1,345.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding finalization of the SOFAs & SOALs. | 0.8 | 1,196.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Prepare notes and files to share with internal FTI team in SOFA / SOAL review. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Prepare updates to entities in control of the debtor exhibits with current supporting data from the Company. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Review / reconcile trial balance mapping utilized for preparation of various SOAL schedules and provide follow-up questions / comments to FTI team. | 0.9 | 1,075.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Review agenda email for F. Cromer (Spirit) and provide comments to J. Heller (FTI) in advance of SOFA / SOAL finalization. | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Kristofer Hall | Review and provide comments on various SOFA & SOAL items. | 1.8 | 2,007.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Review and update latest draft of SOFA & SOAL global notes. | 1.4 | 1,099.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Review current draft of global notes to SOFAs / SOALs and prepare comments / revisions / markup / follow-up questions for FTI and Spirit teams. | 2.4 | 2,868.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Michael Paykin | Review current drafts of SOFA 3 and SOFA 4 and prepare comments and follow-up questions to FTI team. | 1.6 | 1,912.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Review draft SOFA and provide feedback for next steps. | 1.6 | 1,728.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Review drafted global notes and provide feedback to DPW prior to finalization. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Review drafts of SOAL from Epiq and note items of concern for J. Heller (FTI). | 1.6 | 856.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Review drafts of SOFA from Epiq and provide feedback for Epiq team. | 1.2 | 642.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Review finalized Schedule F exhibit for accuracy and reconciliation purposes. | 1.9 | 1,491.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Review finalized versions of SOFA and SOAL exhibits to ensure accuracy and consistency. | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Review latest version of the global notes provided by DPW and communicate proposed changes to J. Heller (FTI). | 0.7 | 374.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Jared Heller | Review proposed updates to schedule F and provide feedback for next steps. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Daniel Wikel | Review the SOFA / SOAL global notes and provide feedback to the FTI team for finalization. | 1.6 | 2,392.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Review various SOFA & SOAL items ahead of filing, including Schedule F and latest global notes. | 1.6 | 1,256.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Anthony Martinez | Revise the insider payments exhibit to prepare for SOFA / SOAL meeting with internal FTI team. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/18/2025 | Stephen Caluori | Update Schedule F exhibit to reflect reduced claim amounts due to payments received by certain creditors. | 1.9 | 1,491.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/19/2025 | Dori Milner | Analyze SOAL Schedule G data and categorize contracts by subject matter. | 1.3 | 715.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/19/2025 | Jared Heller | Update workplan for SOFA/SOALs. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Stephen Caluori | Continue to prepare updates to latest top 50 vendor analysis and pre-petition liabilities summary. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Correspond with the Company on address information for certain litigation matters. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Dori Milner | Prepare data export of counterparty types and SOAL Schedule G data for review by FTI internal team. | 0.4 | 220.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) regarding top 50 vendor analysis and pre-petition liabilities summary. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) regarding top 50 vendor analysis and pre-petition liabilities summary. | 0.5 | 540.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), J. Heller (FTI), and D. Milner (FTI) (Partial) regarding contract database and SOAL Schedule G matters. | 0.6 | 717.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Dori Milner | Prepare for and participate on a call with D. Wikel (FTI), J. Heller (FTI), and M. Paykin (FTI) regarding contract database and SOAL Schedule G matters. | 0.5 | 275.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), and D. Milner (FTI) (Partial) regarding contract database and SOAL Schedule G matters. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), J. Heller (FTI), and D. Milner (FTI) (Partial) regarding contract database and SOAL Schedule G matters. | 0.6 | 897.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Review contract database process and SOAL Schedule G matters and attend to follow up correspondences with the Company. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Review top 50 vendor analysis and pre-petition liabilities summary and provide feedback for next steps. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/20/2025 | Jared Heller | Update workplan for required noticing addresses, vendors, and contract matters. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/21/2025 | Jared Heller | Attend to detailed notes documentation of SOFA/SOALs for Company use. | 1.3 | 1,404.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/21/2025 | Jared Heller | Continue to attend to detailed notes documentation of SOFA/SOALs for Company. | 0.6 | 648.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/22/2025 | Daniel Wikel | Communicate and follow up on SOFA/SOALs related to UCC inquiries. | 1.0 | 1,495.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/23/2025 | Jared Heller | Update workplan for required noticing addresses, vendors, and contract matters. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Anthony Martinez | Continue to prepare summary tables for SOAL Schedule G contracts and reconcile ordinary course professionals to First Day Motion. | 0.8 | 428.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Stephen Caluori | Prepare for and participate in discussion with J. Heller (FTI) and A. Martinez (FTI) regarding inclusions in the internal global notes appendix. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI) and S. Caluori (FTI) regarding inclusions in the internal global notes appendix. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Jared Heller | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding inclusions in the internal global notes appendix. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Anthony Martinez | Prepare formatting updates to the internal global notes per comments from J. Heller (FTI). | 0.3 | 160.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Stephen Caluori | Prepare summary appendix exhibits for SOFA 7 and Schedule F. | 1.2 | 942.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Anthony Martinez | Prepare summary tables for SOAL Schedule G contracts and reconcile ordinary course professionals to First Day Motion. | 1.8 | 963.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Stephen Caluori | Prepare updates to summary appendix exhibits for SOFA 7 and Schedule F. | 0.8 | 628.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Stephen Caluori | Reconcile remaining missing addresses for Schedule F creditors. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Jared Heller | Review internal global notes appendix and provide feedback for next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/24/2025 | Jared Heller | Update workplan for required noticing addresses, vendors, and contract matters. | 0.3 | 324.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

Preparation and Analysis of SOFAs & SOALs

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 11/25/2025 | Anthony Martinez | Conduct matching exercise between SOAL Schedule G leased property and real and personal property listing. | 1.6 | 856.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/25/2025 | Jared Heller | Continue to review global notes appendix and make certain updates and provide feedback. | 1.0 | 1,080.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/25/2025 | Dori Milner | Review final SOAL Schedule G file to incorporate additional details into contract database. | 0.6 | 330.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/25/2025 | Jared Heller | Review internal global notes appendix and provide feedback for next steps. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/25/2025 | Michael Paykin | Review SOFAs / SOALs extracts provided by Epiq to assess data integrity / outputs included prior to distribution to AlixPartners. | 1.3 | 1,553.50 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Draft correspondence on SOFA/SOAL dataset and backup. | 0.3 | 324.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Stephen Caluori | Prepare for and participate in a call with J. Heller (FTI) and A. Martinez (FTI) regarding open items and flags to the global notes. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Anthony Martinez | Prepare for and participate in a call with J. Heller (FTI) and S. Caluori (FTI) regarding open items and flags to the global notes. | 0.2 | 107.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Prepare for and participate in a call with S. Caluori (FTI) and A. Martinez (FTI) regarding open items and flags to the global notes. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) to review final SOFA / SOAL data files. | 0.4 | 478.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Stephen Caluori | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), and A. Martinez (FTI) to review final SOFA / SOAL data files. | 0.4 | 314.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Anthony Martinez | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) to review final SOFA / SOAL data files. | 0.4 | 214.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), S. Caluori (FTI), and A. Martinez (FTI) to review final SOFA / SOAL data files. | 0.4 | 432.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) to review final SOFA / SOAL data files. | 0.4 | 598.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Review internal global notes appendix and provide feedback for next steps. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Review internal global notes appendix and provide feedback for next steps. | 0.1 | 108.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Review SOFA/SOAL dataset and backup prior to external correspondence. | 0.8 | 864.00 |
| Preparation and Analysis of SOFAs & SOALs | 11/26/2025 | Jared Heller | Update workplan for required noticing addresses, vendors, and contract matters. | 0.2 | 216.00 |
| **Total Preparation and Analysis of SOFAs & SOALs** | | | | **361.3** | **$    303,550.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/2/2025 | Anthony Martinez | Continue to prepare the August Stub and September fee application. | 0.9 | $ 481.50 |
| Preparation of Fee Application and Related Items | 11/2/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/3/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/3/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Continue to prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Continue to prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Stephen Caluori | Continue to review draft exhibits for September fee application and correspond with A. Martinez (FTI). | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/4/2025 | Stephen Caluori | Review draft exhibits for September fee application and correspond with A. Martinez (FTI). | 1.6 | 1,256.00 |
| Preparation of Fee Application and Related Items | 11/5/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 11/5/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 11/5/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/5/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/5/2025 | Stephen Caluori | Review draft exhibits for September fee application and correspond with A. Martinez (FTI). | 0.4 | 314.00 |
| Preparation of Fee Application and Related Items | 11/6/2025 | Anthony Martinez | Prepare August Stub and September fee application. | 0.4 | 214.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/6/2025 | Snehal Rairikar | Prepare for and participate in discussion with J. Heller (FTI), and A. Martinez (FTI) regarding division of labor for reconciliation of the fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/6/2025 | Anthony Martinez | Prepare for and participate in discussion with J. Heller (FTI), and S. Rairikar (FTI) regarding division of labor for reconciliation of the fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/6/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/6/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/6/2025 | Kristofer Hall | Review and provide comments on proposed fee application. | 0.6 | 669.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Kristofer Hall | Prepare for and participate in a call with J. He (DPW) regarding fee application. | 0.2 | 223.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Kristofer Hall | Prepare for and participate in call with J. Heller (FTI), K. Huckins (FTI), S. Rairikar (FTI), and A. Martinez (FTI) regarding monthly fee application procedures. | 0.2 | 223.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Snehal Rairikar | Prepare for and participate in call with K. Hall (FTI) (Partial), J. Heller (FTI), K. Huckins (FTI), and A. Martinez (FTI) regarding monthly fee application procedures. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Anthony Martinez | Prepare for and participate in call with K. Hall (FTI) (Partial), J. Heller (FTI), K. Huckins (FTI), and S. Rairikar (FTI) regarding monthly fee application procedures. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/7/2025 | Snehal Rairikar | Review and prepare updates to August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/8/2025 | Snehal Rairikar | Prepare for and participate in discussion with A. Martinez (FTI) regarding monthly fee application procedures. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/8/2025 | Anthony Martinez | Prepare for and participate in discussion with S. Rairikar (FTI) regarding monthly fee application procedures. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/8/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/9/2025 | Snehal Rairikar | Review latest draft of August Stub and September fee application. | 1.3 | 695.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/10/2025 | Kristofer Hall | Participate in discussion with S. Rairikar (FTI) and A. Martinez (FTI) regarding fee application status and procedures. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Snehal Rairikar | Prepare adjustments to latest draft of August Stub and September fee application. | 2.1 | 1,123.50 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Anthony Martinez | Prepare August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Anthony Martinez | Prepare August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Snehal Rairikar | Prepare for and participate in discussion with K. Hall (FTI) and A. Martinez (FTI) regarding fee application status and procedures. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI) and S. Rairikar (FTI) regarding fee application status and procedures. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Snehal Rairikar | Review August Stub and September fee application exhibits for formatting and layout changes. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 11/10/2025 | Snehal Rairikar | Review August Stub and September fee application exhibits to ensure consistency. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Snehal Rairikar | Make further updates to latest draft of August Stub and September fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Snehal Rairikar | Prepare additional changes to August Stub and September fee application. | 2.1 | 1,123.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.0 | 535.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/11/2025 | Snehal Rairikar | Review August Stub and September fee application exhibits for formatting / layout changes. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Snehal Rairikar | Review expense exhibits for August Stub and September fee application to ensure consistency. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/11/2025 | Snehal Rairikar | Revise and provide comments on latest draft of August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Snehal Rairikar | Correspond with A. Martinez (FTI) regarding latest draft of August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Snehal Rairikar | Correspond with K. Hall (FTI) regarding latest draft of August Stub and September fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Snehal Rairikar | Make further updates to latest draft of August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 11/12/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.0 | 535.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/13/2025 | Matthew Michael | Review and provide feedback for September and October fee statements. | 1.2 | 1,434.00 |
| Preparation of Fee Application and Related Items | 11/14/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/14/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 11/14/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 11/17/2025 | Snehal Rairikar | Prepare updates to latest draft of August Stub and September fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/18/2025 | Snehal Rairikar | Prepare updates to latest draft of August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Continue refining the draft September fee application. | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Coordinate with A. Martinez (FTI) regarding September fee application preparation. | 2.1 | 1,648.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Prepare for and participate in discussion with K. Hall (FTI) and A. Martinez (FTI) regarding the status of the monthly fee application and next steps. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI) and S. Caluori (FTI) regarding the status of the monthly fee application and next steps. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Kristofer Hall | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding the status of the monthly fee application and next steps. | 0.6 | 669.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Prepare revisions to latest draft of September fee application. | 2.0 | 1,570.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.0 | 535.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Snehal Rairikar | Prepare updates to latest draft of August Stub and September fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Prepare updates to September fee application. | 2.1 | 1,648.50 |
| Preparation of Fee Application and Related Items | 11/19/2025 | Stephen Caluori | Refine the draft September fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Stephen Caluori | Assist in preparation of summary for September fee application write-offs. | 1.5 | 1,177.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Stephen Caluori | Prepare for and participate in discussion with A. Martinez (FTI) regarding the fee application work plan. | 0.2 | 157.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Stephen Caluori | Prepare for and participate in discussion with K. Hall (FTI) and A. Martinez (FTI) regarding preparation of the expense report. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Kristofer Hall | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding preparation of the expense report. | 0.6 | 669.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare for and participate in discussion with S. Caluori (FTI) regarding the fee application work plan. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare for and Prepare for and participate in discussion with K. Hall (FTI) and S. Caluori (FTI) regarding preparation of the expense report. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/20/2025 | Stephen Caluori | Review and update September fee application exhibits to ensure accuracy and consistency. | 2.0 | 1,570.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Daniel Wikel | Continue to review the August Stub and September fee application and provide feedback to internal team. | 0.2 | 299.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Prepare for and participate in a working session with A. Martinez (FTI) regarding write-offs and exhibits for the monthly fee application. | 0.5 | 392.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Prepare for and participate in a working session with K. Hall (FTI) and A. Martinez (FTI) regarding fee application document formatting and procedures. | 1.1 | 863.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare for and participate in a working session with K. Hall (FTI) and S. Caluori (FTI) regarding fee application document formatting and procedures. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Kristofer Hall | Prepare for and participate in a working session with S. Caluori (FTI) and A. Martinez (FTI) regarding fee application document formatting and procedures. | 1.1 | 1,226.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare for and participate in a working session with S. Caluori (FTI) regarding write-offs and exhibits for the monthly fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Kristofer Hall | Prepare for and participate in discussion with A. Martinez (FTI) regarding fee application exhibits and finalization. | 1.1 | 1,226.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI) regarding fee application exhibits and finalization. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Matthew Michael | Prepare for and participate in discussion with K. Hall (FTI) regarding fee application exhibits and finalization. | 0.1 | 119.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Michael (FTI) regarding fee application exhibits and finalization. | 0.1 | 111.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Prepare for and participate in working session with K. Hall (FTI) and A. Martinez (FTI) regarding write-offs and other updates to the fee application. | 0.5 | 392.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare for and participate in working session with K. Hall (FTI) and S. Caluori (FTI) regarding write-offs and other updates to the fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Kristofer Hall | Prepare for and participate in working session with S. Caluori (FTI), and A. Martinez (FTI) regarding write-offs and other updates to the fee application. | 0.5 | 557.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Prepare updates to by-professional exhibits for September fee application. | 1.6 | 1,256.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Prepare updates to expense exhibits for September fee application. | 1.1 | 863.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Kristofer Hall | Review fee application and expense exhibits for August stub and September. | 2.1 | 2,341.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Review task code descriptions in September fee application to ensure accuracy. | 1.2 | 942.00 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Daniel Wikel | Review the August Stub and September fee application and provide feedback to internal team. | 1.3 | 1,943.50 |
| Preparation of Fee Application and Related Items | 11/21/2025 | Stephen Caluori | Update September fee application to ensure reconciliation of write-offs. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 11/22/2025 | Kristofer Hall | Review fee application and expense exhibits for October. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Stephen Caluori | Build consolidated summary Excel and PDF files with September fee application exhibits. | 1.8 | 1,413.00 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Stephen Caluori | Continue to update September fee application to re-arrange task code descriptions. | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.0 | 535.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Matthew Michael | Review and provide feedback for the August Stub and September fee statement. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Daniel Wikel | Review fee application materials and provide feedback / notes to internal team. | 0.7 | 1,046.50 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Stephen Caluori | Update September fee application to re-arrange task code descriptions. | 1.6 | 1,256.00 |
| Preparation of Fee Application and Related Items | 11/23/2025 | Stephen Caluori | Update September fee application to reflect additional write-offs and correct title conventions. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Kristofer Hall | Continue to review fee application and expense exhibits for August stub and September. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Stephen Caluori | Prepare draft email and final changes to September fee application. | 1.0 | 785.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) and M. Bilbao (FTI) regarding status of October 2025 fee application and key next steps. | 0.3 | 358.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Kristofer Hall | Prepare for and participate in a call with J. He (DPW) regarding comments on FTI's August and September fee application. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) and M. Bilbao (FTI) regarding status of October 2025 fee application and key next steps. | 0.3 | 448.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 1.0 | 535.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.4 | 214.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 11/24/2025 | Anthony Martinez | Prepare the August Stub and September fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Kristofer Hall | Review fee application and expense exhibits for August stub and September. | 1.8 | 2,007.00 |
| Preparation of Fee Application and Related Items | 11/24/2025 | Stephen Caluori | Update September fee application to reflect changes from D. Wikel (FTI). | 0.3 | 235.50 |
| Preparation of Fee Application and Related Items | 11/25/2025 | Anthony Martinez | Prepare the October fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/25/2025 | Anthony Martinez | Prepare the October fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 11/26/2025 | Anthony Martinez | Prepare the October fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 11/30/2025 | Anthony Martinez | Prepare the October fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 11/30/2025 | Anthony Martinez | Prepare the October fee application. | 0.7 | 374.50 |
| **Total Preparation of Fee Application and Related Items** | | | | **161.0** | **$   103,495.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Retention Matters**

| Task Category | Date | Professional | Description | Hours | | Fees |
|---|---|---|---|---|---|---|
| Retention Matters | 11/4/2025 | Matthew Michael | Update August and September fee statements and correspond with A. Martinez (FTI). | 2.3 | $ | 2,748.50 |
| Retention Matters | 11/6/2025 | Matthew Michael | Review and prepare updates to September and October fee applications. | 1.6 | | 1,912.00 |
| Retention Matters | 11/10/2025 | Daniel Wikel | Address weekly professional fee matters with the Spirit management team. | 0.6 | | 897.00 |
| Retention Matters | 11/10/2025 | Matthew Michael | Review and provide feedback for September and October fee statements. | 1.4 | | 1,673.00 |
| Retention Matters | 11/11/2025 | Daniel Wikel | Address professional fee estimates and related retention matters. | 0.7 | | 1,046.50 |
| Retention Matters | 11/11/2025 | Matthew Michael | Review and provide feedback for September and October fee statements. | 2.3 | | 2,748.50 |
| Retention Matters | 11/12/2025 | Daniel Wikel | Address professional fee estimates and related retention matters. | 0.8 | | 1,196.00 |
| Retention Matters | 11/12/2025 | Michael Paykin | Review final pre-petition expense reconciliation for FTI and coordination creation of invoice for client billing / records. | 0.3 | | 358.50 |
| Retention Matters | 11/26/2025 | Daniel Wikel | Address the weekly professional fee matters with management team. | 0.4 | | 598.00 |
| **Total Retention Matters** | | | | **10.4** | **$** | **13,178.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 11/4/2025 | Michael Paykin | Prepare for and participate in a discussion with L. Sweigart (FTI) and K. Hall (FTI) regarding case management and status. | 1.2 | $ 1,434.00 |
| Case Management (Internal) | 11/4/2025 | Kristofer Hall | Prepare for and participate in a discussion with L. Sweigart (FTI) and M. Paykin (FTI) regarding case management and status. | 1.2 | 1,338.00 |
| Case Management (Internal) | 11/4/2025 | Lee Sweigart | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding case management and status. | 1.2 | 1,434.00 |
| Case Management (Internal) | 11/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), L. Sweigart (FTI), and K. Hall (FTI) regarding general case management matters. | 1.0 | 1,195.00 |
| Case Management (Internal) | 11/5/2025 | Lee Sweigart | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding general case management matters. | 1.0 | 1,195.00 |
| Case Management (Internal) | 11/5/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and L. Sweigart (FTI) regarding general case management matters. | 1.0 | 1,115.00 |
| Case Management (Internal) | 11/5/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), L. Sweigart (FTI), and K. Hall (FTI) regarding general case management matters. | 1.0 | 1,195.00 |
| Case Management (Internal) | 11/5/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), M. Paykin (FTI), L. Sweigart (FTI), and K. Hall (FTI) regarding general case management matters. | 1.0 | 1,495.00 |
| Case Management (Internal) | 11/5/2025 | Michael Paykin | Prepare for and participate in a discussion with L. Sweigart (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,553.50 |
| Case Management (Internal) | 11/5/2025 | Lee Sweigart | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,553.50 |
| Case Management (Internal) | 11/5/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,449.50 |
| Case Management (Internal) | 11/5/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,020.50 |
| Case Management (Internal) | 11/5/2025 | Anthony Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), M. George (FTI), and S. Caluori (FTI) regarding case management and workstream priorities. | 1.3 | 695.50 |
| Case Management (Internal) | 11/5/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,020.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 11/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), J. Heller (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,300.00 |
| Case Management (Internal) | 11/5/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), L. Sweigart (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding case management and workstream priorities. | 1.3 | 1,404.00 |
| Case Management (Internal) | 11/7/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding case management and workstream priorities. | 1.0 | 1,195.00 |
| Case Management (Internal) | 11/7/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding case management and workstream priorities. | 1.0 | 1,195.00 |
| Case Management (Internal) | 11/7/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), and M. Michael (FTI) regarding case management and workstream priorities. | 1.0 | 1,115.00 |
| Case Management (Internal) | 11/7/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) regarding case management and workstream priorities. | 1.0 | 1,495.00 |
| Case Management (Internal) | 11/8/2025 | Kristofer Hall | Prepare for and participate in discussion with J. Heller (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the status of monthly fee applications, MOR, and SOFAs & SOALs. | 0.4 | 446.00 |
| Case Management (Internal) | 11/8/2025 | Stephen Caluori | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), and A. Martinez (FTI) regarding the status of monthly fee applications, MOR, and SOFAs & SOALs. | 0.4 | 314.00 |
| Case Management (Internal) | 11/8/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Hall (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding the status of monthly fee applications, MOR, and SOFAs & SOALs. | 0.4 | 214.00 |
| Case Management (Internal) | 11/8/2025 | Jared Heller | Prepare for and participate in discussion with K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the status of monthly fee applications, MOR, and SOFAs & SOALs. | 0.4 | 432.00 |
| Case Management (Internal) | 11/14/2025 | Daniel Wikel | Review case workstreams / key deliverables and communicate next steps to FTI team. | 0.7 | 1,046.50 |
| Case Management (Internal) | 11/22/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI) and K. Hall (FTI) regarding case management and status. | 1.3 | 1,553.50 |
| Case Management (Internal) | 11/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI) and M. Paykin (FTI) regarding case management and status. | 1.3 | 1,449.50 |
| Case Management (Internal) | 11/22/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding case management and status. | 1.3 | 1,553.50 |
| Case Management (Internal) | 11/24/2025 | Daniel Wikel | Continue to review case workstreams / key deliverables and communicate next steps to FTI team. | 0.3 | 448.50 |
| Case Management (Internal) | 11/24/2025 | Michael Paykin | Prepare for and participate in a case status and workstreams update call with D. Wikel (FTI) and K. Hall (FTI). | 0.5 | 597.50 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 11/24/2025 | Kristofer Hall | Prepare for and participate in a case status and workstreams update call with M. Paykin (FTI) and D. Wikel (FTI). | 0.5 | 557.50 |
| Case Management (Internal) | 11/24/2025 | Daniel Wikel | Prepare for and participate in a case status and workstreams update call with M. Paykin (FTI) and K. Hall (FTI). | 0.5 | 747.50 |
| Case Management (Internal) | 11/24/2025 | Michael Paykin | Prepare for and participate in a discussion with C. Adrianopoli (FTI) (Partial), D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding case management and status. | 0.7 | 836.50 |
| Case Management (Internal) | 11/24/2025 | Kristofer Hall | Prepare for and participate in a discussion with C. Adrianopoli (FTI) (Partial), D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding case management and status. | 0.7 | 780.50 |
| Case Management (Internal) | 11/24/2025 | Daniel Wikel | Prepare for and participate in a discussion with C. Adrianopoli (FTI) (Partial), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding case management and status. | 0.7 | 1,046.50 |
| Case Management (Internal) | 11/24/2025 | Carlin Adrianopoli | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) and K. Hall (FTI) regarding case management and status. | 0.6 | 948.00 |
| Case Management (Internal) | 11/24/2025 | Daniel Wikel | Review case workstreams / key deliverables and communicate next steps to FTI team. | 0.9 | 1,345.50 |
| Case Management (Internal) | 11/25/2025 | Daniel Wikel | Review case workstreams / key deliverables and communicate next steps to FTI team. | 0.7 | 1,046.50 |
| Case Management (Internal) | 11/29/2025 | Daniel Wikel | Review case workstreams / key deliverables and communicate next steps to FTI team. | 1.6 | 2,392.00 |
| **Total Case Management (Internal)** | | | | **36.9** | **$      43,153.50** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 11/3/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | $ 1,070.00 |
| Travel Time (1/2 time) | 11/3/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/3/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/3/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/3/2025 | Zachary Israel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/3/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/3/2025 | Michael Paykin | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/3/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/3/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/3/2025 | Lee Sweigart | Travel from Indianapolis, IN to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/3/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/3/2025 | Carlos Mesquida | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/6/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 11/6/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/6/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/6/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/6/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/6/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/6/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/6/2025 | Lee Sweigart | Travel from Fort Lauderdale, FL to Indianapolis, IN on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/6/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/6/2025 | Carlos Mesquida | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/6/2025 | Michael Paykin | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/7/2025 | Zachary Israel | Travel from Fort Myers, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/9/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 11/9/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/10/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 11/10/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/10/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 11/10/2025 | Zachary Israel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/10/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/10/2025 | Michael Paykin | Travel from Chicago, IL to Miami, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/10/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/10/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/10/2025 | Carlos Mesquida | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/12/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/12/2025 | Cruz Martinez | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/12/2025 | Kendall Huckins | Travel from Miami, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/13/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 11/13/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/13/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/13/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 11/13/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/13/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/13/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/13/2025 | Carlos Mesquida | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 11/16/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/16/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/16/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/17/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 11/17/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/17/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/17/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/17/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 11/17/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/17/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/19/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 11/20/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 11/20/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/20/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/20/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 11/20/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 11/20/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to New York, NY for noteholder meeting. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 11/20/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/20/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to San Francisco, CA on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 11/21/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL on return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 11/21/2025 | Daniel Wikel | Travel from New York, NY to Chicago, IL on return from noteholder meeting. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 11/30/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/30/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 11/30/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 11/30/2025 | Anthony Martinez | Travel from Seattle, WA to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| **Total Travel Time (1/2 time)** | | | | **137.8** | **$   134,521.00** |

**Exhibit F-3**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period November 1, 2025 through November 30, 2025**

**Examiner Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Examiner Meetings & Diligence | 11/12/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding examiner diligence questions and requests. | 0.8 | $ 956.00 |
| Examiner Meetings & Diligence | 11/12/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding examiner diligence questions and requests. | 0.8 | 892.00 |
| Examiner Meetings & Diligence | 11/12/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding examiner diligence questions and requests. | 0.8 | 1,196.00 |
| Examiner Meetings & Diligence | 11/12/2025 | Matthew Michael | Prepare for discussion with examiner regarding document request list and status updates. | 0.8 | 956.00 |
| Examiner Meetings & Diligence | 11/12/2025 | Kristofer Hall | Review, provide comments on, and prepare responses to examiner due diligence requests. | 1.1 | 1,226.50 |
| **Total Examiner Meetings & Diligence** | | | | **4.3** | **$ 5,226.50** |