**Hearing Date: January 21, 2026 at 11:00 a.m. (prevailing Eastern Time)**
**Objection Deadline: January 14, 2026 at 4:00 p.m. (prevailing Eastern Time)**

O'MELVENY & MYERS LLP
Robert A. Siegel (admitted *pro hac vice*)
400 South Hope Street, 19th Floor
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: rsiegel@omm.com

Mark W. Robertson
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mrobertson@omm.com

Aparna B. Joshi (admitted *pro hac vice*)
1625 Eye Street, NW
Washington, DC 20006
Telephone: (202) 383-5300
Facsimile: (202) 383-5414
Email: ajoshi@omm.com

*Special Labor Counsel to the Debtors and Debtors
in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**COVER SHEET TO THE FIRST INTERIM APPLICATION OF
O'MELVENY & MYERS LLP, AS SPECIAL LABOR COUNSEL TO THE
DEBTORS, FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

In accordance with rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of*

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

*New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), O'Melveny & Myers LLP ("**OMM**"), special labor counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this summary (this "**Summary**") of fees and expenses sought as actual and necessary in the fee application to which this Summary is attached (the "**Application**") for the period from August 30, 2025 through November 30, 2025 (the "**Fee Period**").

| *General Information* | |
| --- | --- |
| **Name of Applicant:** | O'Melveny & Myers LLP |
| | Special labor counsel to the Debtors and Debtors in Possession |
| **Authorized to Provide Services to:** | SPIRIT AVIATION HOLDINGS, INC., *et al.* |
| **Petition Date:** | August 29, 2025 |
| **Retention Date:** | November 3, 2025, *nunc pro tunc* to August 29, 2025 |
| **Date of Order Authorizing Employment and Retention:** | November 3, 2025 [ECF No. 398] |

| *Summary of Fees and Expenses Requested for the Fee Period* | |
| --- | --- |
| **Time Period Covered by This Application:** | August 30, 2025 through November 30, 2025 |
| **Total Compensation Requested:** | $1,568,309.50 |
| **Total Expenses Requested:** | $1,672.91 |
| **Total Compensation and Expenses Requested:** | $1,569,982.41 |

| Summary of Past Requests for Compensation and Prior Payments[2] | |
|---|---|
| **Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $1,254,647.60 |
| **Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $1,939.11 |
| **Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed:** | $1,256,586.71 |

| Summary of Rates and Other Related Information for the Fee Period | |
|---|---|
| **Blended Rate in This Application for All Partners, Counsel, and Associates:** | $1,502.43 |
| **Blended Rate in This Application for All Timekeepers:** | $1,489.23 |
| **Number of Professionals Included in This Application:** | 17 |
| **Difference Between Fees Budgeted and Compensation Sought for This Period:** | N/A |
| **Number of Professionals Billing Fewer Than 15 Hours During This Period:** | 8 |
| **Increase in Rates Since Date of Retention:** | N/A |

This is a(n):    ___ monthly         __X__ interim         ___ final application

---

[2]  As of the date of this filing, OMM has been paid compensation in the amount of $940,155.60 for actual, necessary legal services and $1,939.11 for actual, necessary expenses. Pursuant to the Interim Compensation Order, objections to the *Third Monthly Fee Statement of O'Melveny & Myers LLP, as Special Labor Counsel to the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from November 1, 2025, through November 30, 2025* [ECF No. 590] (the "**Third Monthly Fee Statement**") are to be filed no later than January 2, 2026.

Absent any such objection or other responsive pleading to the Third Monthly Fee Statement being filed, OMM anticipates that, prior to the hearing with respect to this Application, it will receive compensation in the amount of $314,492.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that OMM incurred in connection with such services during the period from November 1, 2025 through and including November 30, 2025 (the "**November Fee Period**").

**Summary of Prior Monthly Fee Statements of O'Melveny & Myers LLP**

| Period Covered and ECF No. | Total Fees Requested | Total Expenses Requested | Total Fees and Expenses Requested | Fees Paid | Expenses Paid | Total Balance Remaining to be Paid [1] |
|---|---|---|---|---|---|---|
| 8/30/2025 – 9/30/2025 ECF No. 442 | $178,241.60 (80% of $222,802.00) | $1,939.11 | $180,180.71 | $178,241.60 | $1,939.11 | $44,294.20 [2] |
| 10/1/2025 – 10/31/2025 ECF No. 524 | $761,914.00 (80% of $952,392.50) | $0.00 | $761,914.00 | $761,914.00 | $0.00 | $190,478.50 |
| 11/1/2025 – 11/30/2025 ECF No. 590 | $314,492.00 (80% of $393,115.00) | $0.00 | $314,492.00 | $314,492.00 | $0.00 | $78,623.00 |
| **TOTALS** | **$1,254,647.60** | **$1,939.11** | **$1,256,586.71** | **$1,254,647.60** | **$1,939.11** | **$313,395.70** |

---

[1] Please refer to Footnote 2 with respect to OMM's receipt of reasonable compensation for fees and expenses incurred in connection with the provision of actual and necessary legal services during the November Fee Period.

[2] This amount reflects the total after giving effect to $266.20 in voluntary write-offs for copying costs, as discussed in Exhibit D to the Application.

Hearing Date: **January 21, 2026 at 11:00 a.m. (prevailing Eastern Time)**
Objection Deadline: **January 14, 2026 at 4:00 p.m. (prevailing Eastern Time)**

O'MELVENY & MYERS LLP
Robert A. Siegel (admitted *pro hac vice*)
400 South Hope Street, 19th Floor
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: rsiegel@omm.com

Mark W. Robertson
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mrobertson@omm.com

Aparna B. Joshi (admitted *pro hac vice*)
1625 Eye Street, NW
Washington, DC 20006
Telephone: (202) 383-5300
Facsimile: (202) 383-5414
Email: ajoshi@omm.com

*Special Labor Counsel to the Debtors and Debtors
in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP, AS SPECIAL
LABOR COUNSEL TO THE DEBTORS, FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
PERIOD FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code

(the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

(the "**Bankruptcy Rules**"), rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases,* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals,* dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), O'Melveny & Myers LLP ("**OMM**"), special labor counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submits this *First Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from August 30, 2025 through November 30, 2025* (this "**Application**"). By this Application, OMM seeks allowance of compensation for actual and necessary professional services rendered for the Debtors in the total amount of $1,568,309.50, and for reimbursement of actual, necessary disbursements that OMM incurred in connection with such services in the total amount of $1,672.91, for an aggregate total of $1,569,982.41 during the period of August 30, 2025 through November 30, 2025 (the "**Fee Period**").

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).

2.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). The Debtors confirm their consent to the entry of a final order by the Court in connection with this Application.

3.      Venue of the Chapter 11 Cases and related proceedings is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

4.      On August 29, 2025 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors remain in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [ECF No. 35]. On September 17, 2025, the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [ECF No. 117].

5.      Information about the events leading up to the Petition Date and the Debtors' businesses, affairs, capital structure, and prepetition indebtedness can be found in the *Declaration of Fred Cromer in Support of the Chapter 11 Proceedings and First Day Pleadings* [ECF No. 19].

6.      On November 3, 2025, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

## THE DEBTORS' RETENTION OF OMM

7.      On November 3, 2025, the Court entered the *Order Authorizing the Employment and Retention of O'Melveny & Myers LLP as Special Labor Counsel to the Debtors* Nunc Pro

Tunc *to the Petition Date* [ECF No. 398] (the "**Retention Order**"), authorizing OMM's retention by the Debtors. The Retention Order attached hereto as **Exhibit B** and incorporated by reference allows the Debtors to compensate and reimburse OMM in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, and the Interim Compensation Order.

8.      The Retention Order also authorizes the Debtors to compensate OMM at its hourly rates charged for services of this type and for the firm's actual, necessary expenses incurred in connection with such services rendered during the Fee Period. Among other things, the Retention Order authorizes OMM to render legal services with respect to general labor matters, including issues involving section 1113 of the Bankruptcy Code, the Railway Labor Act, and other similar matters.

## COMPENSATION PAID AND ITS SOURCES

9.      All services during the Fee Period for which compensation is requested by OMM were performed for or on behalf of the Debtors. OMM has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. A certification confirming OMM's compliance with the Fee Guidelines is annexed hereto as **Exhibit A**.

10.     To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period, but were not processed prior to the preparation of this Application, OMM reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

## SUMMARY OF PROFESSIONAL COMPENSATION AND
## REIMBURSEMENT OF EXPENSES REQUESTED

11.     During the Fee Period, OMM's professionals and paraprofessionals expended a total of 1,053.10 hours in connection with providing necessary services. OMM has been able to

efficiently provide services by utilizing the expertise of professionals and paraprofessionals within relevant practice groups to effectively advise the Debtors regarding discrete issues and ensuring that the level of seniority is commensurate with the assignment. These professional services were rendered by OMM's partners, counsel, associates, and paraprofessionals from its labor, litigation, and restructuring practice groups.

12.    OMM, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $1,568,309.50 and reimbursement of actual and necessary expenses incurred in the amount of $1,672.91, for an aggregate total of $1,569,982.41 for the Fee Period. Annexed hereto as **Exhibit C** is a list of OMM professionals and paraprofessionals, their position with the firm, the department in which the individual practices, the hourly rate charged for their services, the number of hours worked on this matter, and other pertinent information. OMM maintains computerized, detailed time records of services rendered by its professionals and paraprofessionals. **Exhibits F-1**, **F-2**, and **F-3** annexed hereto are OMM's time records from the Fee Period with a daily time log describing the time spent by each timekeeper. OMM engaged in ongoing discussions with the Debtors regarding budgeting and staffing matters.

### SUMMARY OF SERVICES RENDERED

13.    During the Fee Period, OMM provided specialized legal services essential to the Debtors' restructuring efforts, with a particular focus on matters arising under section 1113 of the Bankruptcy Code. These services included comprehensive legal research and analysis regarding statutory standards governing the rejection and modification of collective bargaining agreements and the procedural and evidentiary requirements applicable to section 1113 motions.

14.    OMM attorneys worked closely with the Debtors and their other advisors to evaluate existing collective bargaining agreements, assess the economic and operational impact of

such agreements on the Debtors' restructuring objectives, and develop proposals consistent with section 1113 that balanced the Debtors' need for relief with the interests of the affected workforce. During the Fee Period, OMM attorneys provided advice regarding negotiations with the Air Line Pilots Association ("**ALPA**"), the collective bargaining representative for Spirit pilots, and the Association of Flight Attendants ("**AFA**" and, with ALPA, the "**Unions**"), the collective bargaining representative for Spirit flight attendants, for proposed modifications to the Unions' collective bargaining agreements. OMM attorneys also directly engaged in negotiations with counsel for the Unions. OMM's advice and negotiations resulted in the Debtors' entry into new agreements establishing new labor conditions with the Unions, which is reflected in the pending *Motion of the Debtors for Entry of an Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019(a) Authorizing Entry Into Agreements Establishing New Labor Conditions with ALPA and AFA* [ECF No. 585], drafted by OMM.

15.    In addition, during the Fee Period, OMM attorneys prepared drafts of motions seeking authority to reject or modify the Unions' collective bargaining agreements pursuant to section 1113 as a contingency measure in the event negotiations were unsuccessful. The preparation of such motions, including supporting declarations and evidentiary support, was undertaken to preserve the Debtors' ability to timely obtain necessary relief under section 1113 and to avoid undue delay that could have materially impaired the Debtors' restructuring efforts. These efforts proceeded in parallel with the Debtors' negotiations with the Unions.

## ACTUAL AND NECESSARY EXPENSES

16.    As set forth in **Exhibit D** hereto, OMM has incurred or disbursed $1,672.91[2] in expenses in providing professional services to the Debtors during the Fee Period. These expense

---

[2] OMM has voluntarily reduced its total expenses to remove copying costs, which are not billed to the client and were inadvertently included in the *First Monthly Fee Statement of O'Melveny & Myers LLP, as Special Labor Counsel to*

amounts are intended to cover OMM's direct operating costs, which costs are not incorporated into the OMM hourly billing rates. Only clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional costs upon clients who do not require such services. OMM has made every effort to minimize its expenses in the chapter 11 cases. The actual expenses incurred in providing professional services to the Debtors were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and other parties in interest.

### OMM'S REQUESTED COMPENSATION AND REIMBURSEMENT SHOULD BE ALLOWED

17.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity,

---

*the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from August 30, 2025, through September 30, 2025* [ECF No. 442].

> importance, and nature of the problem, issue, or task addressed;
>
> (e)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

18.  The foregoing professional services were performed by OMM in an efficient manner, were necessary and appropriate to the administration of the chapter 11 cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. As required by the U.S. Trustee Guidelines, annexed hereto as **Exhibit E** is a chart setting forth the comparative blended rates of the professionals and paraprofessionals who rendered services with a corresponding comparison of rates for professionals and paraprofessionals not involved in these chapter 11 cases.

## NOTICE

19.  The Debtors will provide notice of this Application in accordance with the Interim Compensation Order. A copy of this Application will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines. The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

8

WHEREFORE, OMM, in connection with services rendered on behalf of the Debtors, respectfully requests allowance of reasonable compensation of such services rendered in the total amount of $1,568,309.50 and reimbursement of actual and necessary expenses incurred in the amount of $1,672.91, for an aggregate total of $1,569,982.41 for the Fee Period.

Dated:    December 24, 2025
          New York, New York

                                        **O'MELVENY & MYERS LLP**

                                        By:  _/s/ Robert A. Siegel_
                                         400 South Hope Street, 19th Floor
                                         Los Angeles, CA 90071
                                         Telephone: (213) 430-6000
                                         Facsimile: (213) 430-6407
                                         Email: rsiegel@omm.com

                                        *Special Labor Counsel to the Debtors and*
                                        *Debtors in Possession*

**Exhibit A**

**Certification of Compliance with Fee Guidelines**

O'MELVENY & MYERS LLP
Robert A. Siegel (admitted *pro hac vice*)
400 South Hope Street, 19th Floor
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: rsiegel@omm.com

Mark W. Robertson
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mrobertson@omm.com

Aparna B. Joshi (admitted *pro hac vice*)
1625 Eye Street, NW
Washington, DC 20006
Telephone: (202) 383-5300
Facsimile: (202) 383-5414
Email: ajoshi@omm.com

*Special Labor Counsel to the Debtors and Debtors
in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**CERTIFICATION OF ROBERT A. SIEGEL IN SUPPORT OF FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP, AS SPECIAL LABOR COUNSEL TO THE DEBTORS, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

I, Robert A. Siegel, hereby certify that:

      1.      I am an attorney admitted into practice in the States of California and New York

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

and a partner at the law firm of O'Melveny & Myers LLP ("**OMM**"), located at 400 South Hope Street, 19th Floor, Los Angeles, CA 90071. I am familiar with the work performed on behalf of the above-captioned debtors and debtors in possession (the "**Debtors**") by OMM.

2.      I have reviewed the *First Interim Application of O'Melveny & Myers LLP, as Special Labor Counsel to the Debtors, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from August 30, 2025 through November 30, 2025* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [ECF No. 387] (the "**Interim Compensation Order**"), (ii) rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) *the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**" and together with Local Guidelines, the "**Fee Guidelines**").[2] The Application covers the period August 30, 2025 through November 30, 2025 (the "**Fee Period**").

3.      To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. OMM responds to the questions identified in the U.S. Trustee Guidelines as follows:

Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were

---

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

provided during the application period? If so, please explain.

> Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

> Answer: The client and OMM have discussed the staffing requirements of OMM's services in the Chapter 11 Cases and have agreed that a formal budget and staffing plan are not necessary. OMM has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally, but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: OMM is seeking compensation for approximately 0.7 hours and $1,067.50 in fees related to reviewing time records to redact privileged or other confidential information.

Question 6: Did the Application include any rate increases since retention in these cases?

> Answer: No.

Question 7: Did the client agree when retaining OMM to accept all future rate increases? If not, did OMM inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding OMM's rates and future rate increases *ab initio* and also as part of its approval of OMM's retention application.

Dated:   December 24, 2025
Los Angeles, California

By:   */s/ Robert A. Siegel*
Robert A. Siegel
Partner
O'Melveny & Myers LLP

## **Exhibit B**

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.**, *et al.*, | **Case No. 25-11897 (SHL)** |
| Debtors.[1] | **Jointly Administered** |

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF O'MELVENY & MYERS LLP AS SPECIAL LABOR COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

Upon the Application (the "**Application**")[2] of Spirit Aviation Holdings, Inc. and its direct and indirect subsidiaries (collectively, the "**Debtors**"), each of which is a debtor and debtor in possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), for entry of an order (this "**Order**"), pursuant to section 327(e) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b) and Local Rule 2014-1, authorizing the Debtors to employ and retain O'Melveny & Myers LLP ("**OMM**") as their special labor counsel *nunc pro tunc* to the Petition Date to perform the legal services set forth in the Application, pursuant to the terms set forth in the Application, the Siegel Declaration, and the Cromer Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431* from the United States District Court for the Southern District of New York, dated January 31, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157; and the Court having found that it may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of the

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Chapter 11 Cases and related proceedings being proper in this district pursuant to 28 U.S.C.

§§ 1408 and 1409; and due, proper, and adequate notice of the Application and opportunity for a

hearing on the Application having been given to the parties listed therein, and it appearing that no

other or further notice need be provided; and the Court having reviewed and considered the

Application, the Siegel Declaration, and the Cromer Declaration; and the Court having held a

hearing, if necessary, to consider the relief requested in the Application on a final basis (the

"**Hearing**"); and the Court having determined that the legal and factual bases set forth in the

Application, Siegel Declaration, and the Cromer Declaration and at the Hearing (if any) establish

just cause for the relief granted herein; and the Court having found that OMM does not hold or

represent an interest adverse to the Debtors' estates; and the Court having found that the relief

requested in the Application being in the best interests of the Debtors, their creditors, their estates,

and all other parties in interest; and all objections and reservations of rights filed or asserted in

respect of the Application, if any, having been withdrawn, resolved, or overruled; and upon all of

the proceedings had before the Court; and after due deliberation and sufficient cause appearing

therefor,

IT IS HEREBY ORDERED THAT:

1.    The relief requested in the Application is granted as set forth herein.

2.    The Debtors are hereby authorized to employ and retain OMM as their special labor

counsel *nunc pro tunc* to the Petition Date in the Chapter 11 Cases, all as contemplated by the

Application and on the terms provided in the Application, the Siegel Declaration, and the Cromer

Declaration, except as may be limited or modified herein.

3.      OMM is hereby authorized to render legal services with respect to general labor matters, including issues involving section 1113 of the Bankruptcy Code, the Railway Labor Act, and other similar matters.

4.      OMM shall apply for compensation (on an interim basis, if necessary) for its services and reimbursement for any reasonable and necessary expenses and disbursements in accordance with the rates (as may be adjusted from time to time) and disbursement policies as set forth in the Application and the Siegel Declaration and in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable order of the Court. OMM shall make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the UST Guidelines in connection with the Application and any fee application(s) to be filed by OMM in the Chapter 11 Cases. All fees and expenses incurred by OMM and approved by the Court shall be treated as administrative expenses under section 503 of the Bankruptcy Code.

5.      OMM is hereby authorized to apply the Retainer against post-petition fees and expenses incurred, subject to approval of OMM's fee applications by this Court, with any balance to be returned to the Debtors.

6.      OMM shall provide ten-days' notice to the Debtors, the U.S. Trustee, and counsel to the Committee before any increases in the rates set forth in the Application are implemented.

7.      The relief granted herein shall be binding upon any chapter 11 trustee appointed in any of the Chapter 11 Cases or on any chapter 7 trustee appointed in the event of a subsequent conversion of any of the Chapter 11 Cases to cases under chapter 7.

8.      In the event of any inconsistency between the terms of the Application, the Siegel Declaration, the Cromer Declaration, and this Order, the terms of this Order shall govern.

9.      Notwithstanding Bankruptcy Rule 6004, this Order shall be effective and enforceable immediately upon its entry.

10.     The Debtors and OMM are authorized to take any action necessary or appropriate to implement and effectuate the terms of, and the relief granted in, this Order without seeking further order of the Court.

11.     The Court retains jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Order.

**Dated:      November 3, 2025**
      **White Plains, New York**          /s/ Sean H. Lane
                                            **THE HONORABLE SEAN H. LANE**
                                            **UNITED STATES BANKRUPTCY JUDGE**

**Exhibit C**

**Professional and Paraprofessional Fees for the Fee Period**

| TIMEKEEPER NAME | POSITION, YEAR ASSUMED POSITION, YEAR OF OBTAINING RELEVANT LICENSE TO PRACTICE | DEPARTMENT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| APARNA B. JOSHI | PARTNER; JOINED PARTNERSHIP IN 2012; ADMITTED: ILLINOIS 2000 | LITIGATION | $1,655.00 | 135.90 | $224,914.50 |
| MARK ROBERTSON | PARTNER; JOINED PARTNERSHIP IN 2009; ADMITTED: CALIFORNIA 1999 | LITIGATION | $1,800.00 | 179.40 | $322,920.00 |
| ROBERT SIEGEL | PARTNER; JOINED PARTNERSHIP IN 1982 ADMITTED: CALIFORNIA 1975 | LITIGATION | $2,400.00 | 42.90 | $102,960.00 |
| | | **PARTNER TOTAL** | | **358.2** | **$650,794.50** |
| CHARLES J. MAHONEY | COUNSEL; JOINED OMM IN 2016; ADMITTED: NEW YORK 2017 | LITIGATION | $1,370.00 | 269.10 | $368,667.00 |
| DIANA M. PEREZ | COUNSEL; JOINED OMM IN 2013; ADMITTED: NEW YORK 2008 | RESTRUCTURING | $1,525.00 | 50.80 | $77,470.00 |
| SLOANE ACKERMAN | COUNSEL JOINED OMM IN 2008; ADMITTED: NEW YORK 2009 | LITIGATION | $1,380.00 | 212.70 | $293,526.00 |
| | | **COUNSEL TOTAL** | | **532.6** | **$739,663.00** |
| ANNA GUIDA | ASSOCIATE; JOINED OMM IN 2022; ADMITTED: CALIFORNIA 2021 | LITIGATION | $1,160.00 | 61.60 | $71,456.00 |
| KATIE M. LOFTUS | ASSOCIATE; JOINED OMM IN 2023; ADMITTED: CALIFORNIA 2023 | LITIGATION | $1,060.00 | 43.70 | $46,322.00 |
| NICOLE MOLNER | ASSOCIATE; JOINED OMM IN 2022; ADMITTED: NEW YORK 2021 | RESTRUCTURING | $1,215.00 | 44.20 | $53,703.00 |
| | | **ASSOCIATE TOTAL** | | **149.5** | **$171,481.00** |
| ALEXANDRA OLSON | LIBRARIAN; JOINED OMM IN 2025 | KNOWLEDGE & RESEARCH SERVICES | $450.00 | 0.50 | $225.00 |
| CARA HENLEY JOHNSON | LIBRARIAN; JOINED OMM IN 2019 | KNOWLEDGE & RESEARCH SERVICES | $450.00 | 0.70 | $315.00 |
| DIANA DIAZ | CASE MANAGER; JOINED OMM IN 2008 | LITIGATION | $550.00 | 3.4 | $1,870.00 |
| EMILY GELLINGS | LIBRARIAN; JOINED OMM IN 2025 | KNOWLEDGE & RESEARCH SERVICES | $450.00 | 2.50 | $1,125.00 |
| JOHN PAOLO DALOG | PARALEGAL; JOINED OMM IN 2005 | LITIGATION | $435.00 | 0.60 | $261.00 |
| JUDY N. DHANRAJ | LIBRARIAN; JOINED OMM IN 2019 | KNOWLEDGE & RESEARCH SERVICES | $450.00 | 0.90 | $405.00 |
| MATTHEW WAGNER | LIBRARIAN; JOINED OMM IN 2025 | KNOWLEDGE & RESEARCH SERVICES | $450.00 | 1.40 | $630.00 |

| TIMEKEEPER NAME | POSITION, YEAR ASSUMED POSITION, YEAR OF OBTAINING RELEVANT LICENSE TO PRACTICE | DEPARTMENT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| STEVEN SEGAL | CASE MANAGER; JOINED OMM IN 2003 | LITIGATION | $550.00 | 2.80 | $1,540.00 |
| PARAPROFESSIONAL/OTHER TOTAL | | | | 12.8 | $6,371.00 |
| GRAND TOTAL | | | | 1,053.1 | $1,568,309.50 |

2

**Exhibit D**

**Expense Summary**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Copying | N/A | $266.20 |
| Out of Town Travel | See travel detail providing in OMM's Monthly Fee Statements | $1,672.91 |
| **SUBTOTAL** | | $1,939.11 |
| **VOLUNTARY WRITE-OFF**[1] | | $266.20 |
| **GRAND TOTAL** | | **$1,672.91** |

---

[1] OMM has voluntarily reduced its total expenses to remove copying costs, which are not billed to the client and were inadvertently included in the *First Monthly Fee Statement of O'Melveny & Myers LLP, as Special Labor Counsel to the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from August 30, 2025, through September 30, 2025* [ECF No. 442].

**Exhibit E**

**Customary and Comparable Compensation Disclosures for the Fee Period**

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Billed OMM's Domestic Offices for FY2025 (Excluding Restructuring Matters) | Spirit Application |
| Partner | $1,435 | $1,816.85 |
| Counsel/Associate | $830 | $1,335.79 |
| Paralegal/Other | $465 | $497.73 |
| Staff Attorney | $580 | $0.00 |
| **All Timekeepers Aggregated** | $925 | $1,489.23 |

**<u>Exhibit F-1</u>**

**Detailed Time Records From August 30, 2025 Through September 30, 2025**

O'Melveny

| | | |
|---|---|---|
| Client: SPIRIT AIRLINES, INC. | | 11/07/25 |
| Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS | | Invoice: 1222344 |
| Matter: 0819040-00017 | | Page No. 2 |

## ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS

For Professional Services Rendered Through September 30, 2025

| Date | Name | Description | Hours |
|---|---|---|---|
| **Attorneys** | | | |
| 09/01/25 | A JOSHI | ANALYSIS REGARDING PRIOR 1113 DECISIONS | 1.0 |
| 09/02/25 | R SIEGEL | EMAIL TO SPIRIT AIRLINES REGARDING SECTION 1113 PROCESS AND STRATEGY | 0.5 |
| 09/04/25 | R SIEGEL | REVIEW CASE PRECEDENTS UNDER SECTION 1113 | 0.5 |
| 09/04/25 | R SIEGEL | CONFERENCE WITH SPIRIT AIRLINES AND M. ROBERTSON REGARDING SECTION 1113 PROCESS AND STRATEGY | 1.0 |
| 09/04/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AIRLINES AND R. SIEGEL REGARDING 1113 PROCEEDINGS | 1.0 |
| 09/11/25 | M ROBERTSON | CONFERENCE WITH R. SIEGEL AND A. JOSHI REGARDING STRATEGY FOR 1113 MOTION | 0.7 |
| 09/11/25 | M ROBERTSON | REVIEW/ANALYZE BENCHMARKING INFORMATION PROVIDED BY SPIRIT | 0.3 |
| 09/11/25 | A JOSHI | ANALYZE RELEVANT MATERIALS IN CONSIDERATION OF LABOR STRATEGY AND REVISE LETTER TO UNION | 1.0 |
| 09/11/25 | D PEREZ | REVIEW SPIRIT DOCKET AND PRIOR OCP MOTION/ORDER IN PREPARATION FOR INTERNAL CALL RE: BANKRUPTCY RETENTION | 0.3 |
| 09/11/25 | K LOFTUS | RESEARCH LABOR RATIFICATION REQUIREMENTS | 0.4 |
| 09/11/25 | M ROBERTSON | REVISE LETTER TO UNION | 0.4 |
| 09/11/25 | R SIEGEL | CALL WITH MARK ROBERTSON AND APARNA JOSHI REGARDING PREPARATION FOR 1113 NEGOTIATIONS AND MOTION | 0.7 |
| 09/11/25 | A JOSHI | CONFERENCE WITH R. SIEGEL AND M. ROBERTSON REGARDING LABOR STRATEGY FOR 1113 MOTION | 0.7 |
| 09/11/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND M. ROBERTSON REGARDING LABOR STRATEGY | 0.6 |
| 09/11/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI REGARDING LABOR STRATEGY | 0.6 |
| 09/12/25 | D PEREZ | CALL WITH A. JOSHI RE: BANKRUPTCY RETENTION FOR LABOR MATTERS | 0.3 |
| 09/12/25 | A JOSHI | CONFERENCE WITH D. PEREZ REGARDING BANKRUPTCY RETENTION PROCEDURES | 0.3 |
| 09/12/25 | M ROBERTSON | REVIEW/ANALYZE LABOR ANALYSIS | 0.2 |
| 09/16/25 | M ROBERTSON | REVIEW/ANALYZE TERM SHEET PROPOSAL, VALUATIONS FOR LABOR COST SAVINGS, AND UNION CBAS | 0.6 |
| 09/16/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING STATUS AND STRATEGY | 0.5 |
| 09/17/25 | R SIEGEL | SERIES OF CALLS AND EMAILS WITH SPIRIT AND OMM TEAM REGARDING STRATEGY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                11/07/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS         Invoice: 1222344
Matter: 0819040-00017                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/25 | A JOSHI | REVIEW/REVISE CORRESPONDENCE TO UNION | 0.3 |
| 09/17/25 | M ROBERTSON | ATTEND MEETINGS AT SPIRIT REGARDING LABOR CONCESSIONS AND 1113, INCLUDING MEETING WITH UNION | 4.5 |
| 09/17/25 | M ROBERTSON | REVIEW/ANALYZE LABOR ANALYSIS, TERM SHEET PROPOSAL, DECK REGARDING TRANSFORMATION, AND CBAS IN PREPARATION FOR MEETING WITH UNION | 2.0 |
| 09/17/25 | A JOSHI | REVIEW PRESENTATION TO UNION | 0.7 |
| 09/18/25 | M ROBERTSON | REVISE LETTER TO UNION REGARDING DATA/INFORMATION REQUESTS | 0.4 |
| 09/18/25 | D PEREZ | EMAILS WITH OMM AND DAVIS POLK RE: OCP MOTION AND REVIEW SAME | 0.3 |
| 09/18/25 | A JOSHI | CONFERENCE WITH R. SIEGEL AND M. ROBERTSON REGARDING LABOR STRATEGY | 0.9 |
| 09/18/25 | R SIEGEL | ANALYZE STRATEGY FOR NEGOTIATIONS AND MOTION, INCLUDING CONFERENCE WITH OMM TEAM | 1.0 |
| 09/18/25 | M ROBERTSON | CONFERENCE WITH R. SIEGEL AND A. JOSHI REGARDING 1113 STRATEGY | 0.9 |
| 09/18/25 | M ROBERTSON | REVIEW/ANALYZE JUDGE LANE'S 1113 DECISION IN AA BANKRUPTCY | 0.4 |
| 09/19/25 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS AND EMAILS WITH OMM TEAM RE: SAME | 0.6 |
| 09/19/25 | M ROBERTSON | REVIEW/ANALYZE UNION TERM SHEET | 0.2 |
| 09/19/25 | R SIEGEL | SERIES OF EMAILS REGARDING NEGOTIATING AND MOTION ISSUES WITH SPIRIT AND OMM TEAMS | 1.0 |
| 09/19/25 | S ACKERMAN | REVIEW COMMUNICATIONS AND PROPOSALS BETWEEN SPIRIT AND UNION | 1.4 |
| 09/19/25 | A JOSHI | REVIEW UNION PROPOSAL | 0.5 |
| 09/20/25 | A JOSHI | CONFERENCE WITH R. SIEGEL AND SPIRIT TEAM REGARDING LABOR STRATEGY | 1.2 |
| 09/20/25 | K LOFTUS | RESEARCH UNION BANKRUPTCY CBA TERMS | 1.6 |
| 09/20/25 | R SIEGEL | CALL WITH SPIRIT TEAM AND A. JOSHI REGARDING 1113 PROCESS | 1.2 |
| 09/20/25 | A JOSHI | FURTHER ANALYSIS REGARDING PRIOR 1113 BANKRUPTCIES | 0.4 |
| 09/21/25 | K LOFTUS | RESEARCH UNION BANKRUPTCY CBA TERMS | 1.8 |
| 09/21/25 | A JOSHI | WORK ON TERM SHEET ANALYSIS AND REVISION | 1.8 |
| 09/21/25 | S ACKERMAN | REVIEW RESTRUCTURING AGREEMENTS AND DRAFT ANALYSIS OF THE SAME | 4.6 |
| 09/21/25 | R SIEGEL | EMAILS WITH SPIRIT AND OMM REGARDING 1113 ISSUES | 0.5 |
| 09/21/25 | M ROBERTSON | REVIEW/REVISE TERM SHEET PROPOSAL | 0.3 |
| 09/21/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM AND SPIRIT REGARDING UNION NEGOTIATIONS | 0.2 |
| 09/21/25 | M ROBERTSON | REVIEW/ANALYZE CONCESSIONARY AGREEMENTS FROM OTHER AIRLINE BANKRUPTCIES | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                         11/07/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS    Invoice: 1222344
Matter: 0819040-00017                                                       Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/25 | M ROBERTSON | ATTEND AFTERNOON SESSION OF UNION NEGOTIATIONS | 3.5 |
| 09/22/25 | D PEREZ | ATTEND TO CONFLICTS REVIEW | 0.5 |
| 09/22/25 | M ROBERTSON | REVISE UNION TERM SHEET PROPOSAL | 0.3 |
| 09/22/25 | R SIEGEL | REVIEW SECTION 1113 ISSUES AND CALL WITH TEAM REGARDING STRATEGY | 2.0 |
| 09/22/25 | S ACKERMAN | REVIEW NEGOTIATION MATERIALS | 0.4 |
| 09/22/25 | M ROBERTSON | ATTEND MORNING SESSION OF NEGOTIATIONS FOR CONCESSIONARY AGREEMENT WITH UNION | 4.0 |
| 09/23/25 | M ROBERTSON | EMAILS WITH OMM TEAM AND SPIRIT REGARDING NEGOTIATIONS AND 1113 STRATEGY | 0.2 |
| 09/23/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND M. ROBERTSON REGARDING DRAFT COUNTERPROPOSAL | 1.1 |
| 09/23/25 | M ROBERTSON | FOLLOW UP CONFERENCE WITH A. JOSHI REGARDING UNION NEGOTIATION STRATEGY | 0.3 |
| 09/23/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING STRATEGY FOR UNION NEGOTIATIONS | 0.4 |
| 09/23/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING STRATEGY FOR UNION NEGOTIATIONS | 0.4 |
| 09/23/25 | M ROBERTSON | REVIEW/ANALYZE 1113 CASE LAW IN CONJUNCTION WITH DEVELOPING STRATEGY FOR NEGOTIATIONS | 0.4 |
| 09/23/25 | R SIEGEL | SERIES OF CALLS AND EMAILS WITH SPIRIT AND OMM TEAM REGARDING 1113 ISSUES | 1.0 |
| 09/23/25 | M ROBERTSON | CONFERENCE WITH SPIRIT NEGOTIATING TEAM AND A. JOSHI REGARDING PROPOSAL TO UNION | 1.1 |
| 09/23/25 | K LOFTUS | DRAFT PILOT CONTRACT COMPARISON CHART ON FRAGMENTATION, BOARD SEAT, AND ACQUISITION CLAUSES | 0.4 |
| 09/23/25 | A JOSHI | ANALYSIS REGARDING COMPARATOR CBA PROVISIONS | 0.8 |
| 09/23/25 | M ROBERTSON | REVIEW/ANALYZE UNION'S PROPOSALS ON SCOPE ISSUES, PROFIT SHARING AND BOARD SEAT | 0.4 |
| 09/23/25 | M ROBERTSON | CONFERENCE WITH SPIRIT EXECUTIVE TEAM AND OMM TEAM REGARDING UNION NEGOTIATIONS STRATEGY AND POTENTIAL 1113 MOTION | 0.8 |
| 09/23/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM, R. SIEGEL, M. ROBERTSON REGARDING LABOR STRATEGY | 0.8 |
| 09/23/25 | S ACKERMAN | RESEARCH REGARDING 1113 PROCESS | 1.7 |
| 09/23/25 | A JOSHI | FOLLOW UP CONFERENCE WITH M. ROBERTSON REGARDING UNION NEGOTIATIONS | 0.3 |
| 09/23/25 | A JOSHI | REVIEW/REVISE DRAFT COUNTERPROPOSAL | 0.5 |
| 09/24/25 | A JOSHI | CONFERENCE WITH SPIRIT REGARDING UNION NEGOTIATIONS | 0.3 |
| 09/24/25 | K LOFTUS | REVIEW CORRESPONDENCE ON UNION NEGOTIATION | 0.3 |
| 09/24/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING 1113 STRATEGY | 0.5 |
| 09/24/25 | A JOSHI | REVIEW COMPANY AND UNION TERM SHEETS | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**



Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

11/07/25
Invoice: 1222344
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTER AND RESEARCH REGARDING THE SAME | 2.3 |
| 09/24/25 | A JOSHI | REVIEW/UPDATE POWERPOINT DECK REGARDING PREPARATION FOR 1113 | 0.5 |
| 09/25/25 | M ROBERTSON | CONFERENCE WITH COUNSEL FOR UNION AND SPIRIT REGARDING NEGOTIATIONS | 0.3 |
| 09/25/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING 1113 PROCEDURE | 0.5 |
| 09/25/25 | M ROBERTSON | REVIEW/ANALYZE BOARD SEAT ANALYSIS | 0.2 |
| 09/25/25 | K LOFTUS | REVIEW BOARD SEAT COMPARATOR CBA TERMS | 1.3 |
| 09/25/25 | K LOFTUS | RESEARCH EFFECT OF 1113 ABROGATION ON BARGAINING DUTIES | 0.9 |
| 09/25/25 | S ACKERMAN | RESEARCH REGARDING 1113 | 0.9 |
| 09/25/25 | M ROBERTSON | REVIEW/ANALYZE 1113 CASE LAW IN CONJUNCTION WITH ASSESSING STRATEGY | 0.3 |
| 09/25/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTER | 0.5 |
| 09/25/25 | A JOSHI | CONFERENCE WITH UNION COUNSEL, SPIRIT, M. ROBERTSON ET AL REGARDING UNION COST REDUCTION | 0.3 |
| 09/25/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING STRATEGY FOR UNION NEGOTIATIONS | 0.3 |
| 09/25/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING STRATEGY FOR UNION NEGOTIATIONS | 0.3 |
| 09/25/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO 1113 | 0.5 |
| 09/25/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND FTI TEAM REGARDING RESPONSE TO ADDITIONAL INFORMATION REQUEST | 0.3 |
| 09/26/25 | A JOSHI | ANALYSIS REGARDING PROPOSED BANKRUPTCY PROTECTION LETTER | 1.9 |
| 09/26/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 PREP/STRATEGY | 0.7 |
| 09/26/25 | A JOSHI | CALL WITH S. ACKERMAN REGARDING BANKRUPTCY PROTECTION LETTER | 1.1 |
| 09/26/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI REGARDING LABOR NEGOTIATIONS/STRATEGY | 1.0 |
| 09/26/25 | D PEREZ | CALL WITH OMM TEAM RE: 1113 UPDATE | 0.7 |
| 09/26/25 | K LOFTUS | CONFERENCE WITH OMM TEAM REGARDING UNION NEGOTIATIONS | 0.7 |
| 09/26/25 | M ROBERTSON | FOLLOW UP CALL WITH SPIRIT TEAM AND A. JOSHI REGARDING LABOR NEGOTIATIONS AND STRATEGY AS TO SAME | 1.0 |
| 09/26/25 | C MAHONEY | DISCUSS 1113 STRATEGY WITH OMM TEAM | 0.7 |
| 09/26/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING 1113 PREP AND STRATEGY | 0.2 |
| 09/26/25 | S ACKERMAN | CALL WITH A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**



---

Client: SPIRIT AIRLINES, INC.                                                                                              11/07/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                    Invoice: 1222344
Matter: 0819040-00017                                                                                            Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/25 | S ACKERMAN | RESEARCH REGARDING SECOND CIRCUIT STANDARDS FOR 1113 MOTIONS | 2.8 |
| 09/26/25 | R SIEGEL | CALL WITH OMM TEAM REGARDING SECTION 1113 ISSUES, AND SERIES OF RELATED EMAILS | 1.0 |
| 09/26/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTERS IN PRIOR AIRLINE BANKRUPTCIES | 1.2 |
| 09/26/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING POTENTIAL 1113 MOTION | 0.7 |
| 09/26/25 | A JOSHI | OMM TEAM CALL REGARDING LABOR STRATEGY AND STATUS | 0.7 |
| 09/26/25 | A JOSHI | FOLLOW UP CALL WITH SPIRIT TEAM AND M. ROBERTSON REGARDING LABOR NEGOTIATIONS AND STRATEGY AS TO SAME | 1.0 |
| 09/26/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND M. ROBERTSON REGARDING LABOR NEGOTIATIONS/STRATEGY | 1.0 |
| 09/27/25 | A JOSHI | REVIEW/REVISE COMMENTS REGARDING PROPOSED BANKRUPTCY PROTECTION LETTER AND CORRESPONDENCE REGARDING SAME | 0.3 |
| 09/27/25 | R SIEGEL | REVIEW ISSUES FOR MOTION AND CONFERENCE WITH OMM TEAM REGARDING SAME | 2.0 |
| 09/27/25 | S ACKERMAN | CALL WITH R. SIEGEL AND A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 1.7 |
| 09/27/25 | A JOSHI | CONFERENCE WITH R. SIEGEL AND S. ACKERMAN REGARDING PROPOSED BANKRUPTCY PROTECTION LETTER | 1.7 |
| 09/27/25 | S ACKERMAN | DRAFT CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 2.0 |
| 09/28/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER AND RELATED ISSUES | 0.5 |
| 09/29/25 | C MAHONEY | REVIEW SPIRIT FILINGS FOR POTENTIAL SECTION 1113 MOTION | 0.5 |
| 09/29/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION WITH OMM TEAM | 0.7 |
| 09/29/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 PAPERS | 0.7 |
| 09/29/25 | M ROBERTSON | DRAFT OUTLINE OF 1113 PAPERS | 0.6 |
| 09/29/25 | A JOSHI | ANALYSIS AND PREPARATION FOR 1113 MOTION | 2.0 |
| 09/29/25 | C MAHONEY | REVIEW SPIRIT FILINGS FOR POTENTIAL SECTION 1113 MOTION | 0.5 |
| 09/29/25 | K LOFTUS | DRAFT CBA COMPARISON CHART | 0.9 |
| 09/29/25 | M ROBERTSON | CONFERENCE WITH SPIRIT EXECUTIVE TEAM REGARDING LABOR NEGOTIATIONS AND STRATEGY FOR 1113 | 1.0 |
| 09/29/25 | N MOLNER | REVIEW PRECEDENT PLEADINGS FOR SECTION 1113 MOTION | 1.5 |
| 09/29/25 | A JOSHI | CONFERENCE WITH EXECUTIVE TEAM REGARDING LABOR UPDATE | 1.0 |
| 09/29/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING 1113 MOTION | 0.5 |
| 09/29/25 | A JOSHI | CONFERENCE WITH SPIRIT AND M. ROBERTSON REGARDING LABOR UPDATE AND 1113 MOTION | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                 11/07/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS      Invoice: 1222344
Matter: 0819040-00017                                                        Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND A. JOSHI REGARDING LABOR NEGOTIATIONS STRATEGY AND 1113 MOTION | 0.5 |
| 09/29/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING 1113 MOTION | 0.7 |
| 09/29/25 | M ROBERTSON | REVIEW/ANALYZE PRECEDENT 1113 PAPERS | 0.4 |
| 09/29/25 | S ACKERMAN | REVIEW SECTION 1113 DECISIONS AND BRIEFING AND DRAFT OUTLINE FOR 1113 MOTION | 3.7 |
| 09/30/25 | M ROBERTSON | REVIEW/ANALYZE PRECEDENT 1113 FILINGS AND CASE LAW IN CONJUNCTION WITH PREPARING OUTLINE FOR 1113 MOTION | 2.1 |
| 09/30/25 | C MAHONEY | REVIEW FIRST DAY DECLARATIONS IN PREPARATION FOR SECTION 1113 MOTION | 0.5 |
| 09/30/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION WITH S. ACKERMAN | 0.3 |
| 09/30/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 MOTION AND ALL SUPPORTING DECLARATIONS | 1.0 |
| 09/30/25 | C MAHONEY | DISCUSS SPIRIT 1113 BANKRUPTCY FILING WITH OMM TEAM | 1.0 |
| 09/30/25 | C MAHONEY | RESEARCH REGARDING NEGOTIATIONS PRIVILEGE | 0.3 |
| 09/30/25 | D PEREZ | PREPARE OMM RETENTION APPLICATION | 0.4 |
| 09/30/25 | K LOFTUS | REVIEW 1113 FILING FOR BARGAINING HISTORY EXHIBITS | 0.6 |
| 09/30/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING WITNESSES FOR 1113 HEARING | 0.5 |
| 09/30/25 | S ACKERMAN | DRAFT OUTLINE FOR 1113 MOTION | 2.7 |
| 09/30/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING 1113 MOTION | 1.0 |
| 09/30/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND FTI TEAMS REGARDING WITNESS DECLARATIONS TO SUPPORT 1113 AND STRATEGY FOR SAME | 0.5 |
| 09/30/25 | S ACKERMAN | CALL WITH BANKRUPTCY COUNSEL REGARDING LABOR ISSUES | 0.5 |
| 09/30/25 | A JOSHI | CONFERENCE WITH DAVIS POLK REGARDING 1113 AND PROPOSED BANKRUPTCY PROTECTION LETTER | 0.5 |
| 09/30/25 | S ACKERMAN | PERFORM RESEARCH RELATED TO 1113 MOTION FILINGS | 1.6 |
| 09/30/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING 1113 STRATEGY | 1.0 |
| 09/30/25 | S ACKERMAN | REVIEW 1113 MOTION FILINGS | 4.1 |
| 09/30/25 | N MOLNER | REVIEW RESEARCH REGARDING APPLICABILITY OF FRE 408 TO SECTION 1113 MOTION NEGOTIATIONS | 0.3 |
| **Total** | **Attorneys** | | **134.6** |

**Paralegal/Litigation Support**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/25 | J DHANRAJ | RESEARCH INDUSTRY COLLECTIVE BARGAINING AGREEMENTS FOR K. LOFTUS | 0.7 |
| 09/25/25 | A OLSON | RESEARCH AND PROCURE BOARD SEAT COMPARATORS FOR K. LOFTUS | 0.5 |
| 09/25/25 | C JOHNSON | RESEARCH FOR RESTRUCTURING AGREEMENTS FOR K. LOFTUS | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.                                                  11/07/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1222344
Matter:  0819040-00017                                                          Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **Paralegal/Litigation Support** | | **1.9** |
| **Total Hours** | | | **136.5** |
| **Total Fees** | | | **222,802.00** |

## Disbursements

| | |
|---|---|
| Copying | $266.20 |
| Expense Report Other (Incl. Out of Town Travel) | 1,672.91 |
| **Total Disbursements** | **$1,939.11** |

| | |
|---|---|
| **Total Current Invoice** | **$224,741.11** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                      11/07/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS              Invoice:  1222344
Matter:  0819040-00017                                                             Page No.  9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/05/25 | E101 | Lasertrak Color Printing - Lorenzana, Elizabeth Pages: 67 | 67.00 | $36.85 |
| 09/05/25 | E101 | Lasertrak Printing - Lorenzana, Elizabeth Pages: 1 | 1.00 | 0.15 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 6 | 6.00 | 3.30 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 10 | 10.00 | 5.50 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 1 | 1.00 | 0.15 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 1 | 1.00 | 0.15 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 6 | 6.00 | 3.30 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 291 | 291.00 | 160.05 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 12 | 12.00 | 6.60 |
| 09/16/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 10 | 10.00 | 1.50 |
| 09/16/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 9 | 9.00 | 1.35 |
| 09/16/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/25/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 1 | 1.00 | 0.15 |
| 09/25/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 1 | 1.00 | 0.15 |
| 09/25/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 22 | 22.00 | 12.10 |
| 09/25/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 28 | 28.00 | 15.40 |
| 09/29/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 23 | 23.00 | 3.45 |
| 09/30/25 | E101 | Lasertrak Printing - Robertson, Mark Pages: 20 | 20.00 | 3.00 |
| 09/30/25 | E101 | Lasertrak Color Printing - Robertson, Mark Pages: 1 | 1.00 | 0.55 |
| 09/30/25 | E101 | Lasertrak Color Printing - Mahoney, Charles Pages: 3 | 3.00 | 1.65 |
| 09/30/25 | E101 | Lasertrak Printing - Mahoney, Charles Pages: 43 | 43.00 | 6.45 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$266.20** |
| | | | | |
| 09/14/25 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 09/17/2025 - 09/17/2025; TRAVELER: MARK W ROBERTSON; ROUTE: NEW YORK - FORT LAUDERDALE - NEW YORK; AIRFARE; AGENCY/INV: LTS - 179413; | 1.00 | $1,016.06 |
| 09/14/25 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: MARK W ROBERTSON; AIRFARE; AGENCY/INV: LTS - 179414; | 1.00 | 29.95 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

---

Client: SPIRIT AIRLINES, INC.                                                                                          11/07/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                      Invoice: 1222344
Matter:  0819040-00017                                                                                         Page No.   10

| 09/17/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON; UBER.  UBER FROM AIRPORT TO SPIRIT HEADQUARTERS RE: CLIENT MEETINGS - REPORT ID# 010076824039 | 1.00 | 17.93 |
|---|---|---|---|---|
| 09/17/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel Meals - MARK ROBERTSON, DINNER, GUESTS: MARK ROBERTSON DINNER AT FORT LAUDERDALE AIRPORT BEFORE FLIGHT BACK HOME RE: CLIENT MEETING AT SPIRIT HEADQUARTERS - REPORT ID# 010076836593 | 1.00 | 13.42 |
| 09/17/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON, TAXI, HOME/AIRPORT . TAXI TO AIRPORT BEFORE FLIGHT BACK HOME RE: CLIENT MEETING AT SPIRIT HEADQUARTERS - REPORT ID# 010076836593 | 1.00 | 64.30 |
| 09/17/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON - TAXI, AIRPORT/HOME. TAXI FROM AIRPORT BACK HOME RE: CLIENT MEETING AT SPIRIT HEADQUARTERS - REPORT ID# 010076836593 | 1.00 | 66.00 |
| 09/17/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON; UBER.  TAXI FROM AIRPORT BACK HOME RE: CLIENT MEETING AT SPIRIT HEADQUARTERS - REPORT ID# 010076836593 | 1.00 | 14.94 |
| 09/21/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON; UBER.  UBER FROM AIRPORT TO HOTEL RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 23.97 |
| 09/21/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel Meals - MARK ROBERTSON, BREAKFAST, GUESTS: MARK ROBERTSON BREAKFAST IN AIRPORT BEFORE TRAVEL TO FL RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 17.83 |
| 09/21/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON - TAXI, OFFICE/AIRPORT . TAXI TO AIRPORT FOR FLIGHT TO FLORIDA RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 70.05 |
| 09/22/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel Meals - MARK ROBERTSON, DINNER, GUESTS: MARK ROBERTSON DINNER AT AIRPORT FOR FLIGHT BACK HOME RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 35.56 |
| 09/22/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel Hotel - MARK ROBERTSON, 09/21/2025-09/22/2025 LODGING.  HOTEL IN FLORIDA RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 171.98 |
| 09/22/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel Meals - MARK ROBERTSON, BREAKFAST-HOTEL, GUESTS: MARK ROBERTSON BREAKFAST IN HOTEL IN FLORIDA RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 28.92 |
| 09/23/25 | E110 | MARK W. ROBERTSON - Out-of-Town Travel - MARK ROBERTSON - TAXI, AIRPORT/HOME. TAXI FROM AIRPORT BACK HOME RE: TRAVEL TO FL FOR MEETINGS AT SPIRIT HEADQUARTERS - REPORT ID# 010076926810 | 1.00 | 102.00 |

**Total for E110 - Out-of-Town Travel Meals**                                                                         **$1,672.91**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                11/07/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS         Invoice:  1222344
Matter:  0819040-00017                                                              Page No.   11

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                    11/07/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS            Invoice: 1222344
Matter:  0819040-00017                                                           Page No.   12

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ROBERT SIEGEL | 2,400.00 | 15.9 | 38,160.00 |
| MARK ROBERTSON | 1,800.00 | 35.7 | 64,260.00 |
| APARNA B. JOSHI | 1,655.00 | 28.1 | 46,505.50 |
| CHARLES J. MAHONEY | 1,370.00 | 4.5 | 6,165.00 |
| DIANA M. PEREZ | 1,525.00 | 3.1 | 4,727.50 |
| SLOANE ACKERMAN | 1,380.00 | 36.6 | 50,508.00 |
| KATIE M. LOFTUS | 1,060.00 | 8.9 | 9,434.00 |
| NICOLE MOLNER | 1,215.00 | 1.8 | 2,187.00 |
| **Total for Attorneys** | | **134.6** | **221,947.00** |
| **Paralegal/Litigation Support** | | | |
| ALEXANDRA OLSON | 450.00 | 0.5 | 225.00 |
| CARA HENLEY JOHNSON | 450.00 | 0.7 | 315.00 |
| JUDY N. DHANRAJ | 450.00 | 0.7 | 315.00 |
| **Total for Paralegal/Litigation Support** | | **1.9** | **855.00** |
| **Total** | | **136.5** | **222,802.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1222344 number in Advice**

**Exhibit F-2**

**Detailed Time Records From October 1, 2025 Through October 31, 2025**



Client: SPIRIT AIRLINES, INC.                                                                                    12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                    Invoice: 1223983
Matter:  0819040-00017                                                                            Page No.   2

## ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS

For Professional Services Rendered Through October 31, 2025

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Attorneys** | | | |
| 10/01/25 | M ROBERTSON | CONFERENCE WITH POTENTIAL EXPERT FOR 1113 MOTIONS | 0.4 |
| 10/01/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING FACTS NEEDED FOR SUPPORTING DECLARATIONS FOR 1113 MOTION AND STRATEGY AS TO SAME | 0.8 |
| 10/01/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A JOSHI REGARDING PREPARATION OF 1113 MOTION AND SUPPORTING FACT WITNESSES | 0.5 |
| 10/01/25 | M ROBERTSON | REVIEW/ANALYZE CASE LAW ADDRESSING EVIDENTIARY ISSUES FOR 1113 PROCEEDINGS | 0.3 |
| 10/01/25 | D PEREZ | PREPARE OMM 327(E) RETENTION APPLICATION | 2.3 |
| 10/01/25 | N MOLNER | CALL WITH S. ACKERMAN REGARDING DRAFTING SECTION 1113 MOTION | 0.3 |
| 10/01/25 | N MOLNER | RESEARCH ADMISSIBILITY OF SECTION 1113 NEGOTIATIONS PRIOR TO FILING SECTION 1113 MOTION | 2.3 |
| 10/01/25 | N MOLNER | REVIEW SECTION 1113 MOTION OUTLINE | 0.2 |
| 10/01/25 | M ROBERTSON | CONFERENCE WITH R. SIEGEL AND A. JOSHI REGARDING 1113 PAPERS AND EXPERT REPORTS (PARTIAL) | 0.3 |
| 10/01/25 | S ACKERMAN | CALL WITH N. MOLNER REGARDING SECTION 1113 BRIEF | 0.3 |
| 10/01/25 | A JOSHI | CONFERENCE WITH R. SIEGEL, M. ROBERTSON REGARDING LITIGATION STRATEGY | 0.5 |
| 10/01/25 | R SIEGEL | CALL WITH TEAM REGARDING 1113 PROCESS | 0.5 |
| 10/01/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 MOTION AND REVIEW RELATED DOCUMENTS | 1.2 |
| 10/01/25 | S ACKERMAN | CALL WITH M. ROBERTSON, A. JOSHI, AND C. MAHONEY REGARDING STRATEGY | 0.8 |
| 10/01/25 | C MAHONEY | DISCUSS SPIRIT 1113 BANKRUPTCY FILING WITH M. ROBERTSON, A. JOSHI AND S. ACKERMAN | 0.8 |
| 10/01/25 | K LOFTUS | REVIEW FINAL DECISIONS ON 1113 MOTIONS | 0.4 |
| 10/01/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING 1113 STRATEGY | 0.8 |
| 10/01/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM, M. ROBERTSON REGARDING 1113 PREPARATION | 0.5 |
| 10/02/25 | M ROBERTSON | REVIEW/ANALYZE UNION COMMUNICATIONS REGARDING 1113 | 0.2 |
| 10/02/25 | D PEREZ | PREPARE OMM 327(E) RETENTION APPLICATION | 1.1 |
| 10/02/25 | N MOLNER | ANALYZE LEADING CASE LAW INTERPRETING SECTION 1113 TO ASSESS STANDARDS FOR NECESSITY, REASONABLENESS, AND GOOD FAITH NEGOTIATIONS | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                              12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS     Invoice: 1223983
Matter: 0819040-00017                                                          Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/25 | N MOLNER | REVISE OUTLINE TO INCORPORATE ANALYSIS FROM CONTROLLING PRECEDENT TO SUPPORT DEBTOR'S POSITION IN FORTHCOMING 1113 MOTION | 2.3 |
| 10/02/25 | N MOLNER | ANALYZE PRIOR 1113 MOTION BRIEFS FOR RELEVANT INFORMATION AND STRATEGY FOR FORTHCOMING 1113 MOTION | 1.5 |
| 10/02/25 | M ROBERTSON | CONFERENCE WITH FTI REGARDING POTENTIAL EXPERTS TO SUPPORT 1113 MOTIONS | 0.2 |
| 10/02/25 | M ROBERTSON | CONFERENCE WITH POTENTIAL EXPERT REGARDING 1113 EXPERT REPORT | 0.5 |
| 10/02/25 | M ROBERTSON | EMAILS WITH SPIRIT AND OMM TEAM REGARDING EXPERTS AND SUBJECT MATTER TO BE COVERED TO SUPPORT 1113 | 0.2 |
| 10/02/25 | S ACKERMAN | REVIEW DOCUMENTS AND DRAFT AND REVIEW CORRESPONDENCE REGARDING EXPERT | 1.3 |
| 10/02/25 | M ROBERTSON | REVIEW/ANALYZE CONCESSION PRESENTATIONS TO BE PRESENTED TO UNION | 0.2 |
| 10/02/25 | A JOSHI | REVIEW BANKRUPTCY PROTECTION LETTER AND PRIOR PRECEDENT REGARDING SAME | 2.0 |
| 10/02/25 | A JOSHI | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: 1113 FILINGS | 0.7 |
| 10/02/25 | K LOFTUS | REVIEW PROPOSAL EXHIBITS TO AA 11113 MOTION | 0.8 |
| 10/02/25 | K LOFTUS | REVIEW UNION NEGOTIATION MATERIALS, INCLUDING NDAS | 0.3 |
| 10/03/25 | C MAHONEY | DRAFT LIST OF POTENTIAL DECLARATIONS FOR SPIRIT BANKRUPTCY AND REVIEW PRECEDENT DECLARATIONS | 2.2 |
| 10/03/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION STRATEGY WITH S. ACKERMAN | 0.3 |
| 10/03/25 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS | 4.0 |
| 10/03/25 | N MOLNER | REVISE SECTION 1113 MOTION MANAGEMENT CHART | 0.8 |
| 10/03/25 | N MOLNER | COMMUNICATIONS WITH C. MAHONEY REGARDING SECTION 1113 MOTION MANAGEMENT CHART | 0.2 |
| 10/03/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING UNIONS' INFORMATION REQUESTS AND GATHERING INFORMATION RESPONSIVE TO SAME | 0.5 |
| 10/03/25 | M ROBERTSON | REVISE OUTLINE OF 1113 MOTION | 0.4 |
| 10/03/25 | M ROBERTSON | CONFERENCE WITH EXPERT REGARDING DOCUMENTS NEEDED FOR EXPERT REPORT | 0.2 |
| 10/03/25 | M ROBERTSON | REVIEW/ANALYZE UNION INFORMATION REQUESTS AND REVISE RESPONSES TO SAME | 0.2 |
| 10/03/25 | S ACKERMAN | CALL WITH C. MAHONEY REGARDING SECTION 1113 MOTION | 0.3 |
| 10/03/25 | R SIEGEL | EMAILS WITH TEAM REGARDING 1113 MOTION ISSUES | 0.5 |
| 10/03/25 | C MAHONEY | DISCUSS RESPONSE TO UNION INFORMATION REQUESTS WITH M. ROBERTSON AND CLIENT | 0.5 |
| 10/03/25 | K LOFTUS | COMPILE NEGOTIATION FILES TRANSFERRED TO UNION FOR FILE TRANSFER | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                          12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS              Invoice: 1223983
Matter: 0819040-00017                                                                      Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/25 | S ACKERMAN | REVIEW DOCUMENTS AND DRAFT AND REVIEW RELATED CORRESPONDENCE REGARDING EXPERTS | 0.7 |
| 10/03/25 | K LOFTUS | CONFER WITH S. ACKERMAN ON NEGOTIATION FILE TRANSFER TO EXPERT | 0.2 |
| 10/04/25 | M ROBERTSON | REVISE OUTLINE FOR 1113 MOTION AND SUPPORTING DECLARATIONS | 0.3 |
| 10/04/25 | N MOLNER | DRAFT EMAIL TO S. ACKERMAN AND C. MAHONEY IDENTIFYING FACTUAL ISSUES TO BE DEVELOPED IN CONNECTION WITH SECTION 1113 MOTION | 0.7 |
| 10/04/25 | N MOLNER | REVIEW AND ANALYZE SECTION 1113 CASE LAW TO IDENTIFY CONTROLLING RULES AND PERSUASIVE AUTHORITY AND INSTRUCTIVE CASE FACTS RELEVANT TO MOTION OUTLINE | 2.4 |
| 10/04/25 | N MOLNER | REVISE MOTION OUTLINE TO INTEGRATE FACTUAL CONTEXT AND ALIGN PROPOSED ARGUMENTS WITH CASE LAW STANDARDS | 1.9 |
| 10/04/25 | N MOLNER | FURTHER REVISE MOTION OUTLINE TO INCORPORATE LEGAL STANDARDS AND HOLDINGS FROM ANALYZED CASES | 1.8 |
| 10/04/25 | M ROBERTSON | REVIEW/REVISE ANALYSIS REGARDING INDUSTRY FACTORS THAT CONTRIBUTED TO SPIRIT'S SITUATION AND NECESSITY OF LABOR COST SAVINGS | 0.2 |
| 10/04/25 | M ROBERTSON | REVIEW/ANALYZE PRECEDENT 1113 PAPERS IN CONJUNCTION WITH REVISING OUTLINES | 0.3 |
| 10/05/25 | A JOSHI | CORRESPONDENCE WITH OMM TEAM AND DPW TEAM REGARDING BANKRUPTCY PROTECTION LETTER | 1.1 |
| 10/05/25 | A JOSHI | REVIEW UNION PROPOSAL | 1.0 |
| 10/06/25 | C MAHONEY | DISCUSS RESPONSE TO UNION INFORMATION REQUESTS WITH CLIENT, M. ROBERTSON, AND FTI | 0.5 |
| 10/06/25 | C MAHONEY | UPDATE DRAFT NEGOTIATION HISTORY AND INFORMATION REQUEST DECLARATION | 2.6 |
| 10/06/25 | M ROBERTSON | REVISE OUTLINE FOR 1113 MOTION AND SUPPORTING DECLARATIONS | 0.6 |
| 10/06/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING CFO DECLARATION TO SUPPORT 1113 MOTION | 1.2 |
| 10/06/25 | C MAHONEY | DISCUSS FINANCIAL DECLARATION WITH M. ROBERTSON AND S. ACKERMAN | 0.3 |
| 10/06/25 | C MAHONEY | REVIEW BANKRUPTCY PRECEDENT DECLARATIONS FOR SECTION 1113 FILING | 0.4 |
| 10/06/25 | M ROBERTSON | CONFERENCE WITH CLIENT, FTI AND C. MAHONEY REGARDING UNIONS' INFORMATION REQUESTS AND RESPONSES TO SAME | 0.5 |
| 10/06/25 | D PEREZ | ATTEND TO CONFLICTS REVIEW | 3.2 |
| 10/06/25 | M ROBERTSON | REVIEW/REVISE RESPONSES TO UNIONS' INFORMATION REQUESTS | 0.2 |
| 10/06/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY AND S. ACKERMAN REGARDING EXPERT AND FACT WITNESS DECLARATIONS TO SUPPORT 1113 | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1223983
Matter: 0819040-00017                                                                            Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/25 | S ACKERMAN | CALL WITH CLIENT, M. ROBERTSON, AND A. JOSHI REGARDING 1113 MOTION | 1.2 |
| 10/06/25 | S ACKERMAN | REVIEW DOCUMENTS AND DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 MOTION | 2.8 |
| 10/06/25 | K LOFTUS | REVIEW COMPANY PROPOSAL EXHIBITS TO US AIRWAYS AND UNITED 1113 MOTION | 0.7 |
| 10/06/25 | S ACKERMAN | CALL WITH C. MAHONEY AND M. ROBERTSON REGARDING 1113 MOTION | 0.3 |
| 10/06/25 | A JOSHI | REVISE PROPOSAL ON BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/07/25 | C MAHONEY | DISCUSS RESPONSE TO UNIONS' INFORMATIONAL REQUESTS WITH OUTSIDE CONSULTANT AND M. ROBERTSON | 0.5 |
| 10/07/25 | M ROBERTSON | CONFERENCE WITH CLIENT REGARDING RESPONSES TO UNIONS' REQUESTS FOR INFORMATION | 0.2 |
| 10/07/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING GATHERING NECESSARY INFORMATION TO RESPOND TO UNIONS' INFORMATION REQUESTS | 0.5 |
| 10/07/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 2.4 |
| 10/07/25 | D PEREZ | ATTEND TO CONFLICTS REVIEW | 4.5 |
| 10/07/25 | S ACKERMAN | REVIEW DOCUMENTS AND DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 MOTION | 1.2 |
| 10/07/25 | S ACKERMAN | REVIEW AND REVISE BANKRUPTCY PROTECTION LETTER | 1.4 |
| 10/08/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND PJT REGARDING DECLARATIONS TO SUPPORT 1113 MOTION | 0.3 |
| 10/08/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 5.7 |
| 10/08/25 | M ROBERTSON | REVIEW/REVISE LETTER TO UNION RESPONDING TO INFORMATION REQUESTS | 0.1 |
| 10/08/25 | D PEREZ | ATTEND TO CONFLICTS REVIEW | 7.9 |
| 10/08/25 | M ROBERTSON | REVIEW/ANALYZE CASE LAW IN CONJUNCTION WITH DRAFTING 1113 PAPERS | 0.2 |
| 10/08/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING INFORMATION/DATA NECESSARY TO RESPOND TO UNION'S REQUESTS | 0.3 |
| 10/08/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.5 |
| 10/08/25 | M ROBERTSON | REVIEW/ANALYZE MATERIALS RELATED TO SPIRIT'S REORGANIZATION PLAN IN CONJUNCTION WITH DRAFTING 1113 PAPERS | 0.3 |
| 10/08/25 | M ROBERTSON | CONFERENCE WITH S. ACKERMAN REGARDING OUTLINES FOR DECLARANTS TO SUPPORT 1113 MOTION | 0.2 |
| 10/08/25 | S ACKERMAN | CALL WITH CLIENT AND M. ROBERTSON REGARDING SECTION 1113 MOTION | 0.3 |
| 10/08/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 MOTION | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                        12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1223983
Matter:  0819040-00017                                                                          Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/25 | R SIEGEL | EMAILS WITH APARNA JOSHI REGARDING AGREEMENT WITH UNION | 0.5 |
| 10/08/25 | S ACKERMAN | REVIEW COLLECTIVE BARGAINING AGREEMENTS AND BARGAINING MATERIALS | 3.9 |
| 10/08/25 | S ACKERMAN | CALL WITH M. ROBERTSON REGARDING 1113 MOTION | 0.2 |
| 10/08/25 | A JOSHI | REVIEW/RESPOND TO EMAIL CORRESPONDENCE REGARDING INFORMATION REQUESTS AND NEGOTIATIONS | 0.8 |
| 10/09/25 | C MAHONEY | UPDATE BARGAINING HISTORY DECLARATION | 1.7 |
| 10/09/25 | D PEREZ | ATTEND TO CONFLICTS REVIEW | 2.8 |
| 10/09/25 | D PEREZ | UPDATE OMM RETENTION APPLICATION AND SUPPORTING DECLARATIONS | 1.9 |
| 10/09/25 | D PEREZ | MULTIPLE EMAILS WITH OMM TEAM RE: RETENTION APPLICATION AND SUPPORTING DECLARATIONS | 0.5 |
| 10/09/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.6 |
| 10/09/25 | S ACKERMAN | DRAFT AND REVIEW RELATED CORRESPONDENCE TO DATA FOR EXPERTS AND BARGAINING MATERIALS | 0.6 |
| 10/09/25 | R SIEGEL | WORK ON DECLARATION SUPPORTING RETENTION APPLICATION TO COURT | 0.8 |
| 10/09/25 | A JOSHI | ANALYZE COMPARATOR WAGES | 0.4 |
| 10/09/25 | A JOSHI | CORRESPONDENCE WITH CLIENT TEAM, DPW, AND UNION REGARDING BANKRUPTCY PROTECTION LETTER PROPOSAL | 1.0 |
| 10/09/25 | S ACKERMAN | REVIEW DATA FOR EXPERTS AND BARGAINING MATERIALS | 0.7 |
| 10/09/25 | A JOSHI | ADDRESS EMAIL CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/09/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.3 |
| 10/09/25 | K LOFTUS | REVIEW CORRESPONDENCE ON COMPANY PROPOSALS | 1.0 |
| 10/10/25 | C MAHONEY | DISCUSS UNION INFORMATION REQUESTS WITH SPIRIT CONSULTANT | 0.4 |
| 10/10/25 | D PEREZ | REVISE OMM RETENTION APPLICATION AND EMAILS WITH OMM AND DPW TEAMS RE: SAME | 1.1 |
| 10/10/25 | M ROBERTSON | REVISE CORRESPONDENCE TO UNION RESPONDING TO THEIR REQUEST FOR ADDITIONAL INFORMATION/DATA | 0.2 |
| 10/10/25 | S ACKERMAN | REVIEW DATA FOR EXPERTS AND BARGAINING MATERIALS | 1.1 |
| 10/10/25 | S ACKERMAN | REVIEW DOCUMENTS IN PREPARATION FOR DRAFTING 1113 MOTION | 2.3 |
| 10/10/25 | A JOSHI | CONFERENCE WITH CLIENT REGARDING GRIEVANCES | 0.5 |
| 10/10/25 | S ACKERMAN | CALL WITH DAVIS POLK TEAM REGARDING BANKRUPTCY PROTECTION LETTER | 0.5 |
| 10/10/25 | A JOSHI | CONFERENCE WITH DPW TEAM AND OMM TEAM REGARDING BANKRUPTCY PROTECTION LETTER COUNTER | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1223983
Matter: 0819040-00017                                                          Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/25 | M ROBERTSON | CONFERENCE WITH FTI AND C. MAHONEY REGARDING UNION'S REQUEST FOR INFORMATION | 0.4 |
| 10/10/25 | C MAHONEY | REVISE DRAFT BARGAINING HISTORY OUTLINE | 2.3 |
| 10/10/25 | K LOFTUS | REVIEW CORRESPONDENCE FOR AUGUST 29 COMPANY LETTER TO ALL EMPLOYEES | 0.4 |
| 10/10/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING DATA FOR EXPERTS AND BARGAINING MATERIALS | 0.3 |
| 10/11/25 | C MAHONEY | DISCUSS STATUS OF DOCUMENTS WITH M. ROBERTSON, S. ACKERMAN, AND A. JOSHI | 1.2 |
| 10/11/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 1.0 |
| 10/11/25 | C MAHONEY | REVISE MEMORANDUM OF LAW | 3.7 |
| 10/11/25 | C MAHONEY | DRAFT SUMMARY OF CALL REGARDING NEXT STEPS IN SECTION 1113 MOTION | 0.2 |
| 10/11/25 | N MOLNER | REVISE 1113 MOTION OUTLINE | 0.9 |
| 10/11/25 | N MOLNER | DRAFT ANALYSIS OF CASE LAW REGARDING WHETHER COURTS CAN IMPOSE TERMS OF 1113 PROPOSAL ON UNIONS | 0.3 |
| 10/11/25 | N MOLNER | DRAFT ANALYSIS OF CASE LAW REGARDING HOW COURTS COMPARE WAGES BETWEEN EMPLOYEE GROUPS FOR 1113 MOTION | 1.6 |
| 10/11/25 | N MOLNER | REVISE 1113 MEMORANDUM OF LAW | 0.5 |
| 10/11/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 MOTIONS AND ALL FACT AND EXPERT DECLARATIONS TO SUPPORT SAME (PARTIAL) | 1.0 |
| 10/11/25 | S ACKERMAN | CALL WITH C. MAHONEY, M. ROBERTSON AND A. JOSHI REGARDING 1113 MOTION | 1.2 |
| 10/11/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.6 |
| 10/11/25 | A JOSHI | OMM TEAM MEETING REGARDING LITIGATION PREPARATION | 1.2 |
| 10/12/25 | C MAHONEY | REVISE DRAFT BARGAINING HISTORY DECLARATION | 1.6 |
| 10/12/25 | C MAHONEY | REVISE MEMORANDUM OF LAW | 4.4 |
| 10/12/25 | S ACKERMAN | DRAFT 1113 DECLARATIONS | 1.8 |
| 10/12/25 | A JOSHI | REVIEW/REVISE FACT DECLARATIONS | 1.2 |
| 10/12/25 | S ACKERMAN | REVIEW DOCUMENTS IN CONJUNCTION WITH DRAFTING 1113 DECLARATIONS | 0.8 |
| 10/13/25 | C MAHONEY | DISCUSS BARGAINING HISTORY DECLARATION WITH EXPERT WITNESS | 0.6 |
| 10/13/25 | M ROBERTSON | REVISE DRAFT BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/13/25 | M ROBERTSON | REVIEW/REVISE FINANCIAL DECLARATION TO SUPPORT 1113 MOTION | 0.6 |
| 10/13/25 | C MAHONEY | DISCUSS MEMORANDUM OF LAW WITH N. MOLNER | 0.3 |
| 10/13/25 | C MAHONEY | REVISE MEMORANDUM OF LAW | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                          12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1223983
Matter: 0819040-00017                                                          Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/25 | D PEREZ | EMAILS W/ OMM TEAM RE: TREATMENT OF CBA CLAIMS | 0.2 |
| 10/13/25 | N MOLNER | DRAFT EMAIL TO C. MAHONEY REGARDING ANALYSIS OF CASE LAW ON COMPARING WAGES TO BUSINESS PLAN | 0.5 |
| 10/13/25 | N MOLNER | REVISE KEY CASES INDEX | 0.3 |
| 10/13/25 | N MOLNER | MEETING WITH C. MAHONEY REGARDING MEMORANDUM OF LAW DRAFT | 0.3 |
| 10/13/25 | N MOLNER | DRAFT STATEMENT OF FACTS FOR MEMORANDUM OF LAW | 1.2 |
| 10/13/25 | M ROBERTSON | REVISE DRAFT 1113 MOTION | 0.4 |
| 10/13/25 | A JOSHI | CONFERENCE WITH CLIENT AND DAVIS POLK REGARDING BANKRUPTCY GRIEVANCE TREATMENT | 1.3 |
| 10/13/25 | S ACKERMAN | REVIEW DOCUMENTS IN CONJUNCTION WITH DRAFTING 1113 DECLARATIONS | 1.7 |
| 10/13/25 | M ROBERTSON | CONFERENCE WITH S. ACKERMAN REGARDING REVISIONS TO FINANCIAL DECLARATION | 0.5 |
| 10/13/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 2.9 |
| 10/13/25 | K LOFTUS | RESEARCH OTHER AIRLINE HISTORICAL PAYSCALES FOR EMPLOYEE WORK GROUPS | 0.3 |
| 10/13/25 | S ACKERMAN | DRAFT 1113 DECLARATIONS | 4.1 |
| 10/13/25 | S ACKERMAN | CALL WITH M. ROBERTSON REGARDING FINANCIAL DECLARATION | 0.5 |
| 10/14/25 | M ROBERTSON | REVIEW/ANALYZE NOTES FROM MEETINGS WITH UNION | 0.2 |
| 10/14/25 | C MAHONEY | DISCUSS EXPERT REPORT WITH EXPERT CONSULTANT, S. ACKERMAN, A. JOSHI, AND M. ROBERTSON | 1.0 |
| 10/14/25 | C MAHONEY | REVISE DRAFT MSJ | 0.8 |
| 10/14/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH EXPERTS REGARDING BENCHMARKING ANALYSIS | 0.1 |
| 10/14/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.0 |
| 10/14/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 1.3 |
| 10/14/25 | C MAHONEY | RESEARCH REGARDING SECTION 1113 PROPOSALS | 1.2 |
| 10/14/25 | D PEREZ | CALL WITH A. JOSHI RE: FEE APPLICATIONS | 0.5 |
| 10/14/25 | M ROBERTSON | CONFERENCE WITH ECONIC PARTNERS TEAM REGARDING REPORT/DECLARATION IN SUPPORT OF 1113 | 1.0 |
| 10/14/25 | M ROBERTSON | REVIEW/ANALYZE BENCHMARKING ANALYSIS FOR OTHER WORKGROUPS | 0.2 |
| 10/14/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING 1113 MOTION AND DECLARATIONS TO SUPPORT SAME AND STATUS OF NEGOTIATIONS | 0.9 |
| 10/14/25 | S ACKERMAN | PERFORM RESEARCH REGARDING LABOR ISSUES IN SUPPORT OF DRAFTING SECTION 1113 DECLARATION | 1.8 |
| 10/14/25 | A JOSHI | REVIEW UPDATE BARGAINING HISTORY DECLARATION | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

12/23/25
Invoice:  1223983
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING LABOR ISSUES | 0.7 |
| 10/14/25 | R SIEGEL | REVIEW SERIES OF EMAILS REGARDING GRIEVANCE ISSUES, AND ANALYSIS REGARDING OPEN ISSUES | 1.0 |
| 10/14/25 | A JOSHI | CONSIDER OPTIONS FOR POTENTIAL 1113 PROPOSALS | 0.7 |
| 10/14/25 | S ACKERMAN | CALL WITH ECONIC PARTNERS AND OMM TEAM REGARDING 1113 MOTION | 1.0 |
| 10/14/25 | S ACKERMAN | DRAFT SECTION 1113 DECLARATIONS | 2.1 |
| 10/14/25 | A JOSHI | CONFERENCE WITH D. PEREZ REGARDING FEE APPLICATION REQUIREMENTS AND PROCESS | 0.5 |
| 10/14/25 | A JOSHI | CONFERENCE WITH CLIENT TEAM AND M. ROBERTSON REGARDING STATUS OF PREPARATION FOR 1113 | 0.9 |
| 10/14/25 | S ACKERMAN | REVISE SECTION 1113 DECLARATIONS | 4.0 |
| 10/14/25 | A JOSHI | CONFERENCE WITH ECONIC PARTNERS TEAM AND OMM TEAM | 1.0 |
| 10/15/25 | C MAHONEY | UPDATE DRAFT FINANCIAL EXPERT DECLARATION | 1.8 |
| 10/15/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING REVISIONS TO DECLARATIONS TO SUPPORT 1113 MOTION AND STRATEGY AS TO SAME | 0.2 |
| 10/15/25 | C MAHONEY | REVIEW SPIRIT COMPARISON OF PAY RATES TO WORK GROUPS AT OTHER CARRIERS | 1.1 |
| 10/15/25 | M ROBERTSON | REVISE 1113 MOTION | 0.7 |
| 10/15/25 | C MAHONEY | REVIEW SPIRIT 8-K | 0.4 |
| 10/15/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING ANALYSIS TO SUPPORT 1113 MOTION | 0.2 |
| 10/15/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING DECLARATIONS TO SUPPORT 1113 MOTION AND STRATEGY FOR OBTAINING CONSENSUAL AGREEMENTS | 0.4 |
| 10/15/25 | C MAHONEY | UPDATE BARGAINING HISTORY DECLARATION | 1.0 |
| 10/15/25 | C MAHONEY | DISCUSS DATA QUESTIONS WITH ECONIC PARTNERS | 1.2 |
| 10/15/25 | C MAHONEY | DISCUSS SPIRIT COMPARISON OF WORK GROUPS WITH CLIENT AND EXTERNAL CONSULTANT | 0.6 |
| 10/15/25 | C MAHONEY | REVISE DRAFT BUDGET PER REQUEST FROM FTI | 0.2 |
| 10/15/25 | M ROBERTSON | REVIEW/ANALYZE FINANCIAL ANALYSIS RELATED TO UNIONIZED WORK GROUPS | 0.2 |
| 10/15/25 | D PEREZ | RESEARCH TREATMENT OF GRIEVANCES POST REJECTION/ASSUMPTION UNDER 1113 | 1.8 |
| 10/15/25 | D PEREZ | REVIEW VERSION OF RETENTION APPLICATION RESEARCH TREATMENT OF GRIEVANCES POST REJECTION/ASSUMPTION UNDER 1113, AND FOLLOW UP WITH A. JOSHI RE: FILING SAME | 0.6 |
| 10/15/25 | D PEREZ | CONFER WITH P. FRIEDMAN RE: 1113 AND RESEARCH RE: SAME | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                                          12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                        Invoice: 1223983
Matter:  0819040-00017                                                                                  Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/25 | D PEREZ | REVIEW GRIEVANCE CASE LAW AND SUMMARIZE SAME FOR A. JOSHI | 0.2 |
| 10/15/25 | N MOLNER | REVIEW DIP AGREEMENT | 0.4 |
| 10/15/25 | N MOLNER | RESEARCH REGARDING TRA PROPOSALS TO BE MORE STRINGENT THAN CONSENSUAL RESOLUTIONS | 0.9 |
| 10/15/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.4 |
| 10/15/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING STATUS AND STRATEGY FOR OBTAINING CONSENSUAL DEAL WITH UNION | 0.7 |
| 10/15/25 | M ROBERTSON | CONFERENCE WITH ECONIC PARTNERS REGARDING EXPERT DECLARATION IN SUPPORT OF 1113 MOTION AND ANALYSIS OF VARIOUS WORK GROUPS | 1.0 |
| 10/15/25 | M ROBERTSON | REVISE PJT DECLARATION TO SUPPORT 1113 MOTION | 0.5 |
| 10/15/25 | S ACKERMAN | DRAFT 1113 MOTION PAPERS | 5.5 |
| 10/15/25 | S ACKERMAN | EMAILS WITH C. MAHONEY REGARDING SECTION 1113 MOTION | 0.2 |
| 10/15/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING 1113 MOTION | 0.4 |
| 10/15/25 | A JOSHI | CONFERENCE WITH S. ACKERMAN AND A. LIBBY (DPW) REGARDING BANKRUPTCY PROTECTION LETTER | 0.7 |
| 10/15/25 | A JOSHI | REVIEW RETENTION APPLICATION FOR FILING | 0.4 |
| 10/15/25 | S ACKERMAN | CALLS WITH A. JOSHI AND A. LIBBY REGARDING BANKRUPTCY PROTECTION LETTER | 0.7 |
| 10/15/25 | R SIEGEL | EMAILS WITH CLIENT AND OMM TEAM REGARDING SECTION 1113 ISSUES | 0.5 |
| 10/15/25 | A JOSHI | WORK ON 1113 MOTION AND DECLARATIONS RE: SAME | 2.7 |
| 10/15/25 | A JOSHI | WORK ON EDITS TO BANKRUPTCY PROTECTION LETTER COUNTERPROPOSAL AND PREPARE FOR CONFERENCE WITH UNION COUNSEL REGARDING SAME | 1.0 |
| 10/15/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO DRAFTING 1113 MOTION PAPERS | 0.9 |
| 10/15/25 | S ACKERMAN | CALL WITH UNION COUNSEL, A. LIBBY, AND A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/15/25 | M ROBERTSON | REVIEW/ANALYZE CASE LAW IN CONJUNCTION WITH REVISING 1113 MOTION | 0.3 |
| 10/15/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING 1113 MOTION | 0.4 |
| 10/15/25 | A JOSHI | CONFERENCE WITH UNION COUNSEL, A. LIBBY, AND S. ACKERMAN REGARDING BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/15/25 | K LOFTUS | REVIEW FILES FOR OTHER WORKGROUP COMPARATOR DOCUMENTS | 0.2 |
| 10/15/25 | K LOFTUS | RESEARCH REGARDING OTHER AIRLINES PAY SCALES | 0.2 |
| 10/15/25 | A JOSHI | REVIEW EMAIL CORRESPONDENCE REGARDING EXPERT ANALYSIS AND DATA | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                      12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                    Invoice: 1223983
Matter: 0819040-00017                                                                               Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM, M. ROBERTSON REGARDING STATUS AND STRATEGY FOR OBTAINING CONSENSUAL DEAL WITH UNION | 0.7 |
| 10/16/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.5 |
| 10/16/25 | C MAHONEY | UPDATE BARGAINING HISTORY DECLARATION | 2.5 |
| 10/16/25 | C MAHONEY | REVISE FINANCIAL DECLARATION | 3.3 |
| 10/16/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION TO SUPPORT 1113 MOTION | 1.6 |
| 10/16/25 | M ROBERTSON | CONFERENCE WITH R. SIEGEL AND A JOSHI REGARDING STRATEGY FOR POTENTIAL CONSENSUAL DEAL AND 1113 MOTION | 0.8 |
| 10/16/25 | D PEREZ | RESEARCH TREATMENT OF GRIEVANCES POST REJECTION/ASSUMPTION UNDER 1113 | 3.5 |
| 10/16/25 | N MOLNER | DRAFT STATEMENT OF FACTS FOR 1113 MOTION | 2.8 |
| 10/16/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING 1113 PAPERS | 0.2 |
| 10/16/25 | M ROBERTSON | REVIEW/ANALYZE LABOR BENCHMARKING ANALYSIS | 0.2 |
| 10/16/25 | M ROBERTSON | REVISE 1113 MOTION | 0.5 |
| 10/16/25 | M ROBERTSON | CONFERENCE WITH PJT TEAM REGARDING DECLARATION TO SUPPORT 1113 MOTION | 0.3 |
| 10/16/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER AND REVIEW THE SAME | 0.9 |
| 10/16/25 | A GUIDA | REVIEW AND ANALYZE UNION COMMUNICATIONS FOR RELEVANT FACTUAL INFORMATION TO 1113 MOTION | 2.3 |
| 10/16/25 | A GUIDA | RESEARCH AND ANALYZE FAIR AND EQUITABLE STANDARD UNDER SECTION 1113 | 0.3 |
| 10/16/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING RELEVANT UNION COMMUNICATIONS | 0.2 |
| 10/16/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON AND R. SIEGEL REGARDING STRATEGY FOR POTENTIAL CONSENSUAL DEAL AND 1113 MOTION | 0.8 |
| 10/16/25 | S ACKERMAN | CALL WITH PJT TEAM AND M. ROBERTSON REGARDING 1113 MOTION | 0.3 |
| 10/16/25 | R SIEGEL | SERIES OF CALLS AND EMAILS WITH OMM TEAM AND CLIENT REGARDING SECTION 1113 STRATEGY | 2.5 |
| 10/16/25 | S ACKERMAN | RESEARCH REGARDING RLA ISSUES | 0.8 |
| 10/16/25 | A JOSHI | WORK ON FINALIZING EDITS TO COUNTER TO UNION BANKRUPTCY PROTECTION LETTER | 2.0 |
| 10/16/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO DRAFTING 1113 MOTION | 0.8 |
| 10/16/25 | C MAHONEY | REVISE DRAFT 1113 MEMORANDUM OF LAW | 4.0 |
| 10/16/25 | S ACKERMAN | EMAILS WITH C. MAHONEY REGARDING SECTION 1113 MOTION | 0.2 |
| 10/16/25 | S ACKERMAN | DRAFT 1113 MOTION | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                            12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice:  1223983
Matter:  0819040-00017                                                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/25 | C MAHONEY | DISCUSS FINANCIAL DECLARATION WITH S. ACKERMAN | 0.2 |
| 10/17/25 | C MAHONEY | REVISE DRAFT 1113 MOTION | 0.6 |
| 10/17/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/17/25 | C MAHONEY | DISCUSS FINANCIAL DECLARATION WITH M. ROBERTSON | 0.2 |
| 10/17/25 | C MAHONEY | FOLLOW-UP WITH M. ROBERTSON ON FINANCIAL DECLARATION | 0.2 |
| 10/17/25 | C MAHONEY | UPDATE BARGAINING HISTORY DECLARATION | 0.5 |
| 10/17/25 | M ROBERTSON | REVISE 1113 MOTION | 0.8 |
| 10/17/25 | C MAHONEY | REVISE DRAFT FINANCIAL DECLARATION | 5.8 |
| 10/17/25 | D PEREZ | REVISE 1113 SUMMARY BULLETS | 1.0 |
| 10/17/25 | D PEREZ | REVISE 1113 SUMMARY AND FOLLOW UP WITH P. FRIEDMAN RE: SAME | 0.2 |
| 10/17/25 | D PEREZ | REVIEW UNION LETTER AND COMMENT ON SAME | 0.9 |
| 10/17/25 | M ROBERTSON | REVIEW/ANALYZE FINANCIAL ANALYSIS PROVIDED BY SPIRIT IN CONJUNCTION WITH DRAFTING 1113 PAPERS | 0.3 |
| 10/17/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 | 0.2 |
| 10/17/25 | M ROBERTSON | CONFER WITH C. MAHONEY REGARDING DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/17/25 | A GUIDA | COORDINATE DRAFTS OF PRO HAC VICE APPLICATIONS AND NOTICE OF APPEARANCE | 0.2 |
| 10/17/25 | A JOSHI | WORK ON 1113 MOTION AND DECLARATIONS (.9) INCLUDING REVIEW EMAIL CORRESPONDENCE REGARDING EXPERT ANALYSIS AND DATA (.5) | 1.4 |
| 10/17/25 | A GUIDA | RESEARCH SCOPE AND SUPPORTING AUTHORITY OF SECTION 1113'S FAIR AND EQUITABLE REQUIREMENT | 2.6 |
| 10/17/25 | S ACKERMAN | PERFORM RESEARCH RELATED TO DRAFTING 1113 DECLARATIONS | 1.8 |
| 10/17/25 | S ACKERMAN | CALL WITH C. MAHONEY REGARDING 1113 MOTION | 0.2 |
| 10/17/25 | S ACKERMAN | CALL WITH A. LIBBY, M. MELCER, AND A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER AND REVIEW EDITS TO LETTER | 0.5 |
| 10/17/25 | S ACKERMAN | DRAFT 1113 DECLARATIONS AND RELATED CORRESPONDENCE | 2.7 |
| 10/17/25 | A GUIDA | RESEARCH AND ANALYZE STANDARD AND SUPPORTING AUTHORITY UNDER SECTION 1113 | 2.3 |
| 10/17/25 | S ACKERMAN | CONTINUE TO DRAFT 1113 DECLARATIONS | 1.9 |
| 10/17/25 | S ACKERMAN | RESEARCH REGARDING RLA ISSUES | 0.8 |
| 10/17/25 | S ACKERMAN | CONTINUE RESEARCH IN SUPPORT OF DRAFTING 1113 DECLARATIONS | 1.5 |
| 10/17/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1223983
Matter: 0819040-00017                                                               Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/25 | A JOSHI | CONFERENCE WITH A. LIBBY, M. MELCER, AND S. ACKERMAN REGARDING BANKRUPTCY PROTECTION LETTER AND REVIEW EDITS TO LETTER | 0.5 |
| 10/17/25 | A GUIDA | DRAFT AND REVISE EMAIL MEMORANDUM REGARDING STANDARD AND SUPPORTING AUTHORITY FOR ELEMENTS OF SECTION 1113 MOTION | 1.4 |
| 10/17/25 | A GUIDA | CORRESPOND WITH S. ACKERMAN REGARDING ANCILLARY FILINGS | 0.2 |
| 10/18/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW IN SUPPORT OF REJECTION MOTION | 4.5 |
| 10/18/25 | C MAHONEY | REVIEW/ANALYZE DRAFT EXPERT REPORT | 1.4 |
| 10/18/25 | M ROBERTSON | UPDATE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/18/25 | C MAHONEY | REVISE FINANCIAL DECLARATION | 2.5 |
| 10/18/25 | D PEREZ | EMAILS WITH A. JOSHI RE: TREATMENT OF UNION CLAIMS | 0.3 |
| 10/18/25 | M ROBERTSON | REVIEW/ANALYZE DECLARATION/EXPERT REPORT IN SUPPORT OF 1113 MOTION | 1.3 |
| 10/18/25 | A JOSHI | ANALYSIS REGARDING GRIEVANCES AND BANKRUPTCY PROTECTION LETTER AND CORRESPONDENCE REGARDING SAME | 1.0 |
| 10/18/25 | S ACKERMAN | DRAFT AND REVIEW 1113 DECLARATIONS | 5.3 |
| 10/18/25 | R SIEGEL | EMAILS WITH OMM TEAM AND CLIENT REGARDING SECTION 1113 ISSUES | 0.5 |
| 10/19/25 | M ROBERTSON | CONFER WITH OMM TEAM REGARDING STATUS AND STRATEGY FOR 1113 PAPERS, INCLUDING MOTION AND SUPPORTING FACT AND EXPERT DECLARATIONS | 1.0 |
| 10/19/25 | C MAHONEY | DRAFT COMMENTS TO EXPERT REPORT | 0.3 |
| 10/19/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW IN SUPPORT OF REJECTION MOTION | 4.2 |
| 10/19/25 | N MOLNER | DRAFT STANDARDS FOR NECESSARY INFORMATION ELEMENT | 0.9 |
| 10/19/25 | N MOLNER | RESEARCH FILING DEADLINES UNDER CASE MANAGEMENT ORDER AND SECTION 1113 | 0.6 |
| 10/19/25 | N MOLNER | RESEARCH STANDARDS FOR NECESSARY INFORMATION ELEMENT | 1.8 |
| 10/19/25 | N MOLNER | DRAFT MOTION, NOTICE OF MOTION, AND PROPOSED ORDER | 2.6 |
| 10/19/25 | A JOSHI | DRAFT CORRESPONDENCE TO CLIENT REGARDING OUTSTANDING ITEMS AND STATUS | 0.3 |
| 10/19/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM AND ECONIC PARTNERS REGARDING EXPERT REPORT | 0.2 |
| 10/19/25 | R SIEGEL | REVIEW EMAIL ANALYSIS OF GRIEVANCE ISSUES | 0.5 |
| 10/19/25 | A GUIDA | REVISE PRO HAC VICE MOTIONS FOR R. SIEGEL AND A. JOSHI | 1.7 |
| 10/19/25 | A JOSHI | INTERNAL TEAM STATUS AND STRATEGY CALL | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                  12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1223983
Matter: 0819040-00017                                                          Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING REJECTION OF CBA | 1.0 |
| 10/19/25 | C MAHONEY | DISCUSS REJECTION OF CBA MOTION WITH OMM TEAM | 1.0 |
| 10/19/25 | A JOSHI | ANALYZE DRAFT DECLARATIONS | 0.7 |
| 10/20/25 | C MAHONEY | RESEARCH EFFECT OF REJECTION OF CBA | 3.4 |
| 10/20/25 | C MAHONEY | DRAFT OUTLINE OF CLIENT QUESTIONS FOR SECTION 1113 MOTION | 0.3 |
| 10/20/25 | C MAHONEY | UPDATE DRAFT BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 PETITION | 2.6 |
| 10/20/25 | C MAHONEY | DISCUSS DRAFT EXPERT SECTION 1113 REPORT WITH OMM TEAM AND EXPERT WITNESS | 1.2 |
| 10/20/25 | M ROBERTSON | REVIEW/ANALYZE EXPERT REPORT IN SUPPORT OF 1113 MOTION | 0.3 |
| 10/20/25 | M ROBERTSON | UPDATE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.9 |
| 10/20/25 | M ROBERTSON | REVISE 1113 MOTION | 0.5 |
| 10/20/25 | D PEREZ | REVIEW SPIRIT 1113 FILING QUESTION & CMO AND FOLLOW UP WITH OMM TEAM RE: SAME | 0.3 |
| 10/20/25 | D PEREZ | CALL WITH A. JOSHI AND CLIENT RE: GRIEVANCE TREATMENT | 0.6 |
| 10/20/25 | D PEREZ | EMAILS AND CALLS WITH A. JOSHI RE: TREATMENT OF GRIEVANCES | 0.2 |
| 10/20/25 | N MOLNER | COMMUNICATIONS WITH S. ACKERMAN AND C. MAHONEY REGARDING CASE MANAGEMENT ORDER DEADLINES | 0.3 |
| 10/20/25 | D PEREZ | EMAILS WITH OMM TEAM RE: EFFECT OF 1113 REJECTION AND REVIEW CASES RE: SAME | 0.6 |
| 10/20/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH SPIRIT AND OMM TEAM REGARDING NEGOTIATIONS AND 1113 MOTION | 0.2 |
| 10/20/25 | M ROBERTSON | CONFER WITH ECONIC PARTNERS TEAM REGARDING REPORT/DECLARATION | 1.2 |
| 10/20/25 | M ROBERTSON | REVIEW/ANALYZE BUSINESS PLAN MATERIALS AND PRIOR BANKRUPTCY FILINGS IN CONJUNCTION WITH REVISING 1113 MOTION | 0.5 |
| 10/20/25 | M ROBERTSON | REVIEW/ANALYZE CASE LAW TO SUPPORT 1113 MOTION | 0.2 |
| 10/20/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/20/25 | M ROBERTSON | REVIEW/ANALYZE INFORMATION/DATA PROVIDED TO UNIONS IN NEGOTIATIONS FOR POTENTIAL CONSENSUAL AGREEMENT | 0.4 |
| 10/20/25 | A GUIDA | REVIEW AND ANALYZE SEC FORM 10-KS FOR HISTORIC FISCAL YEARS NET PROFIT AND CORRESPOND WITH OMM TEAM REGARDING THE SAME | 0.9 |
| 10/20/25 | A GUIDA | CORRESPOND REGARDING UPCOMING FILINGS WITH S. ACKERMAN AND C. MAHONEY | 0.2 |
| 10/20/25 | A GUIDA | REVISE MOTION TO SEAL CONFIDENTIAL BUSINESS INFORMATION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.                                                                      12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                  Invoice: 1223983
Matter:  0819040-00017                                                                   Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/25 | A GUIDA | CONFORM ANCILLARY FILINGS TO FEDERAL RULES OF BANKRUPTCY PROCEDURE AND APPLICABLE LOCAL RULES | 1.0 |
| 10/20/25 | A JOSHI | ANALYSIS REGARDING GRIEVANCE TREATMENT OPTIONS | 1.2 |
| 10/20/25 | A GUIDA | REVIEW AND REVISE PRO HAC VICE MOTIONS AND PROPOSED ORDERS FOR R. SIEGEL AND A. JOSHI | 1.1 |
| 10/20/25 | A JOSHI | FURTHER REVIEW REGARDING UNION-PROPOSED BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/20/25 | R SIEGEL | EMAILS WITH OMM TEAM AND CLIENT REGARDING 1113 ISSUES | 0.5 |
| 10/20/25 | S ACKERMAN | DRAFT AND REVISE 1113 MOTION | 4.7 |
| 10/20/25 | A GUIDA | REVIEW AND REVISE NOTICE OF APPEARANCES FOR R. SIEGEL, M. ROBERTSON, AND A. JOSHI | 0.2 |
| 10/20/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO DRAFTING OF 1113 MOTION | 0.6 |
| 10/20/25 | A JOSHI | WORK ON CBA COMPARATOR REVIEW AND REVIEW POTENTIAL 1113 DECLARATION | 1.3 |
| 10/20/25 | A JOSHI | CONFERENCE WITH ECONIC PARTNERS TEAM AND OMM TEAM REGARDING POTENTIAL EXPERT REPORT | 1.2 |
| 10/20/25 | S ACKERMAN | CALL WITH ECONIC PARTNERS AND OMM TEAM REGARDING EXPERT REPORT (PARTIAL) | 1.1 |
| 10/20/25 | A GUIDA | REVIEW AND ANALYZE FEDERAL RULES OF BANKRUPTCY PROCEDURE AND APPLICABLE LOCAL RULES TO DETERMINE ANCILLARY FILING REQUIREMENTS | 0.7 |
| 10/20/25 | A JOSHI | CONFERENCE WITH D. PEREZ AND CLIENT REGARDING GRIEVANCE TREATMENT | 0.6 |
| 10/21/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING STATUS AND STRATEGY AS TO NEGOTIATIONS FOR A CONSENSUAL AGREEMENT WITH UNIONS AND 1113 PAPERS IF NO DEAL IS REACHED | 1.0 |
| 10/21/25 | C MAHONEY | REVISE DRAFT MOTION TO REJECT | 5.4 |
| 10/21/25 | C MAHONEY | DISCUSS EFFECT OF REJECTION OF CBA WITH M. ROBERTSON AND A. JOSHI | 1.0 |
| 10/21/25 | C MAHONEY | DRAFT SUMMARY OF RESEARCH ON EFFECT OF REJECTION OF CBA | 2.8 |
| 10/21/25 | M ROBERTSON | REVISE 1113 MOTION | 0.2 |
| 10/21/25 | D PEREZ | EMAILS AND CALLS W/ OMM TEAM RE: EFFECT OF REJECTION ON CBA AND TREATMENT OF GRIEVANCES | 0.4 |
| 10/21/25 | N MOLNER | RESEARCH CASE MANAGEMENT ORDERS IN OTHER CASES DEALING WITH SECTION 1113 PER S. ACKERMAN | 1.9 |
| 10/21/25 | M ROBERTSON | REVIEW/ANALYZE CASE LAW IN CONJUNCTION WITH REVISING 1113 MOTION | 0.2 |
| 10/21/25 | M ROBERTSON | REVISE CORRESPONDENCE TO UNION RESPONDING TO INFORMATION REQUEST | 0.1 |
| 10/21/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI AND C. MAHONEY REGARDING 1113 STRATEGY AND STRATEGY FOR FINAL 1113 PROPOSAL TO UNION | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

---

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

12/23/25
Invoice: 1223983
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING 1113 MOTION AND FACT DECLARATIONS BASED ON ADDITIONAL INFORMATION PROVIDED BY SPIRIT | 0.2 |
| 10/21/25 | A JOSHI | REVIEW 1113 RESEARCH AND REVIEW EMAIL CORRESPONDENCE REGARDING 1113 MOTION | 1.7 |
| 10/21/25 | S ACKERMAN | CALL WITH DAVIS POLK TEAM, R. SIEGEL, AND A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 0.5 |
| 10/21/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/21/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING CASE STRATEGY | 0.3 |
| 10/21/25 | A JOSHI | CONFERENCE WITH DAVIS POLK TEAM, R. SIEGEL, S. ACKERMAN REGARDING BANKRUPTCY PROTECTION LETTER | 0.5 |
| 10/21/25 | R SIEGEL | EMAILS WITH OMM TEAM AND CLIENT REGARDING SECTION 1113 ISSUES | 0.5 |
| 10/21/25 | A JOSHI | CONFERENCE WITH UNION COUNSEL, J. ELLISON, REGARDING BANKRUPTCY PROTECTION LETTER FOLLOW-UP | 0.2 |
| 10/21/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING DECLARATIONS AND 1113 MOTION | 0.2 |
| 10/21/25 | A JOSHI | CONFERENCE WITH C. MAHONEY AND M. ROBERTSON REGARDING EFFECT OF REJECTION OF CBA | 1.0 |
| 10/21/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND M. ROBERTSON REGARDING NEGOTIATIONS AND 1113 PREPARATION | 1.0 |
| 10/21/25 | A JOSHI | REVIEW EDITS TO BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/21/25 | S ACKERMAN | REVISE FINANCIAL DECLARATION WITH RESPECT TO PRE-PETITION EVENTS | 1.1 |
| 10/21/25 | S ACKERMAN | PERFORM RESEARCH RELATED TO 1113 ANCILLARY DOCUMENTS | 1.3 |
| 10/21/25 | M ROBERTSON | REVIEW/ANALYZE MATERIALS PROVIDED TO UNIONS | 0.5 |
| 10/21/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 10/21/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 ANCILLARY DOCUMENTS AND PROCEDURAL MATTERS | 0.3 |
| 10/22/25 | C MAHONEY | REVISE SECTION 1113 MOTION | 6.3 |
| 10/22/25 | C MAHONEY | DRAFT COMMENTS TO LETTER TO UNION REGARDING INFORMATION SHARING | 0.4 |
| 10/22/25 | M ROBERTSON | REVIEW/ANALYZE WAGE RATE ANALYSIS OF SPIRIT WORK GROUPS RELATIVE TO OTHER ULCCS | 0.2 |
| 10/22/25 | M ROBERTSON | FURTHER REVISE CORRESPONDENCE TO UNION REGARDING REQUESTED CONCESSIONS | 0.2 |
| 10/22/25 | N MOLNER | RESEARCH RE: SNAPBACK PROVISIONS IN AIRLINE BANKRUPTCY CASES | 1.3 |
| 10/22/25 | N MOLNER | REVIEW PRO HAC VICE AND NOTICE OF APPEARANCE FILINGS | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1223983
Matter:  0819040-00017                                                          Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/25 | M ROBERTSON | CONFERENCE WITH PJT TEAM AND SPIRIT REGARDING NEGOTIATIONS FOR CONSENSUAL DEAL AND 1113 MOTION | 0.3 |
| 10/22/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI AND R. SIEGEL REGARDING STRATEGY FOR 1113 PAPERS AND STATUS AND STRATEGY FOR REACHING CONSENSUAL DEAL | 0.4 |
| 10/22/25 | M ROBERTSON | REVIEW/ANALYZE PRESENTATIONS TO BONDHOLDERS AND UNIONS | 0.4 |
| 10/22/25 | M ROBERTSON | REVISE 1113 MOTION | 0.7 |
| 10/22/25 | M ROBERTSON | REVISE LETTER TO UNION REGARDING INFORMATION REQUESTED | 0.1 |
| 10/22/25 | A GUIDA | REVIEW AND ANALYZE FEDERAL RULES OF BANKRUPTCY, LOCAL RULES, AND JUDGE'S INDIVIDUAL RULES TO DETERMINE FILING REQUIREMENTS | 0.6 |
| 10/22/25 | A GUIDA | CORRESPOND WITH S. ACKERMAN AND C. MAHONEY REGARDING FILING OF ANCILLARY DOCUMENTS | 0.4 |
| 10/22/25 | S ACKERMAN | REVIEW AND REVISE MOTION TO SEAL | 0.4 |
| 10/22/25 | A GUIDA | REVISE AND FINALIZE PRO HAC VICE MOTIONS FOR R. SIEGEL AND A. JOSHI AND PROPOSED ORDERS GRANTING THE SAME | 1.3 |
| 10/22/25 | A GUIDA | REVISE NOTICE OF APPEARANCE FOR R. SIEGEL, M. ROBERTSON, AND A. JOSHI | 0.2 |
| 10/22/25 | A GUIDA | REVISE AND FINALIZE NOTICE OF APPEARANCE FOR R. SIEGEL, M. ROBERTSON, AND A. JOSHI | 0.3 |
| 10/22/25 | S ACKERMAN | REVIEW AND REVISE PRO HAC VICE AND NOTICE OF APPEARANCE PAPERS | 0.9 |
| 10/22/25 | R SIEGEL | CALLS WITH OMM TEAM REGARDING STRATEGY | 0.4 |
| 10/22/25 | R SIEGEL | REVIEW EMAIL SUMMARY OF 1113 TERMS | 0.6 |
| 10/22/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.3 |
| 10/22/25 | A GUIDA | REVISE PRO HAC VICE MOTIONS FOR R. SIEGEL AND A. JOSHI | 0.8 |
| 10/22/25 | S ACKERMAN | REVIEW EXPERT DECLARATION | 0.4 |
| 10/22/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON AND R. SIEGEL REGARDING STRATEGY FOR POTENTIAL 1113 LITIGATION | 0.4 |
| 10/22/25 | M ROBERTSON | REVIEW/ANALYZE ATTRITION DATA | 0.2 |
| 10/22/25 | M ROBERTSON | REVIEW EXPERT DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 10/22/25 | A JOSHI | CONFERENCE WITH CLIENT AND DAVIS POLK TEAM REGARDING BANKRUPTCY PROTECTION LETTER, AND CORRESPONDENCE REGARDING SAME | 1.0 |
| 10/22/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO PRO HAC VICE AND NOTICE OF APPEARANCE PAPERS | 0.7 |
| 10/22/25 | A JOSHI | CORRESPONDENCE REGARDING CBA REQUIREMENTS | 0.4 |
| 10/22/25 | A JOSHI | ANALYZE EXISTING CBA REQUIREMENTS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

---

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

12/23/25
Invoice: 1223983
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/25 | C MAHONEY | REVISE DRAFT EXPERT REPORT | 0.7 |
| 10/23/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION STRATEGY WITH OMM TEAM | 1.2 |
| 10/23/25 | C MAHONEY | REVISE ANCILLARY DOCUMENTS TO 1113 MOTION | 1.0 |
| 10/23/25 | C MAHONEY | REVISE DRAFT BARGAINING DECLARATION IN SUPPORT OF 1113 PETITION | 1.2 |
| 10/23/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 2.4 |
| 10/23/25 | M ROBERTSON | REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113 MOTION | 2.7 |
| 10/23/25 | M ROBERTSON | REVIEW EXPERT DECLARATION IN SUPPORT OF 1113 MOTION | 0.6 |
| 10/23/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING STRATEGY FOR CONSENSUAL NEGOTIATIONS AND 1113 PAPERS GIVEN CHANGED CIRCUMSTANCES | 1.2 |
| 10/23/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS REGARDING 1113 PAPERS AND STRATEGY AS TO SAME | 0.2 |
| 10/23/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING CONTINUED ATTEMPTS AND STRATEGY TO OBTAIN CONSENSUAL AGREEMENT AND 1113 PROPOSAL IF UNABLE TO DO SO | 1.2 |
| 10/23/25 | A GUIDA | DRAFT EMAIL MEMORANDUM REGARDING MOTION TO SEAL CONFIDENTIAL INFORMATION UNDER BANKRUPTCY CODE SECTION 107(B) | 0.3 |
| 10/23/25 | A JOSHI | DRAFT PROPOSED MODIFICATIONS TO CBA AND ANALYZE POTENTIAL 1113(C) PROPOSAL | 1.4 |
| 10/23/25 | A GUIDA | RESEARCH ANALOGOUS SECTION 1113 TERM-SHEET PROPOSALS | 0.7 |
| 10/23/25 | A GUIDA | RESEARCH MOTION TO SEAL CONFIDENTIAL INFORMATION UNDER BANKRUPTCY CODE SECTION 107(B) | 1.3 |
| 10/23/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM REGARDING POTENTIAL CBA MODIFICATIONS AND FOLLOW-UP REGARDING SAME | 1.5 |
| 10/23/25 | S ACKERMAN | RESEARCH REGARDING SECTION 1113 ACTIONS INVOLVING UNION | 0.8 |
| 10/23/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM REGARDING PROGRESS AND STRATEGY FOR NEGOTIATIONS | 1.2 |
| 10/23/25 | R SIEGEL | WORK ON MEMO REGARDING LEGAL ISSUES | 0.5 |
| 10/23/25 | R SIEGEL | CONFERENCE WITH CLIENT REGARDING LEGAL ISSUES AND STRATEGY | 1.2 |
| 10/23/25 | R SIEGEL | CONFERENCE WITH OMM TEAM REGARDING ISSUES AND STRATEGY | 1.2 |
| 10/23/25 | R SIEGEL | REVIEW EMAILS REGARDING BANKRUPTCY ISSUES | 0.3 |
| 10/23/25 | C MAHONEY | DISCUSS SECTION 1113 PROPOSAL WITH M. ROBERTSON, A. JOSHI, AND CLIENT | 1.0 |
| 10/23/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING 1113 LITIGATION STRATEGY | 1.2 |
| 10/23/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING STRATEGY | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                  Invoice: 1223983
Matter: 0819040-00017                                                                              Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/25 | M ROBERTSON | REVIEW/ANALYZE UPDATED BUSINESS PLAN | 0.1 |
| 10/24/25 | C MAHONEY | CONFERENCE WITH M. ROBERTSON REGARDING FACT AND EXPERT DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/24/25 | C MAHONEY | DISCUSS 1113 PROPOSAL WITH M. ROBERTSON AND S. ACKERMAN | 0.3 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH R. SIEGEL AND A. JOSHI REGARDING STRATEGY FOR CONSENSUAL AGREEMENT WITH UNION AND 1113 MOTION IF UNSUCCESSFUL | 0.7 |
| 10/24/25 | C MAHONEY | DISCUSS SCHEDULING DECLARATION WITH M. ROBERTSON, A. JOSHI, AND CLIENT | 1.0 |
| 10/24/25 | C MAHONEY | REVIEW CBAS FOR CREDIT FLOORS | 1.8 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING 1113(C) PROPOSAL | 0.2 |
| 10/24/25 | C MAHONEY | DISCUSS MOTION FOR SECTION 1113 RELIEF WITH M. ROBERTSON, S. ACKERMAN, A. JOSHI (IN PART), D. LEE, AND E. SINGER | 0.8 |
| 10/24/25 | M ROBERTSON | REVISE DECLARATIONS OF EXPERTS (PJT AND ECONIC PARTNERS) IN SUPPORT OF 1113 MOTION | 1.3 |
| 10/24/25 | C MAHONEY | REVISE DRAFT BARGAINING DECLARATION IN SUPPORT OF 1113 PETITION | 2.3 |
| 10/24/25 | D PEREZ | REVIEW RETENTION APPLICATION CNO AND FOLLOW UP WITH DPW AND OMM TEAMS RE: HEARING | 0.3 |
| 10/24/25 | M ROBERTSON | REVIEW/ANALYZE COMPARATOR CBAS IN ASSESSING POTENTIAL WORK RULE CHANGES | 0.3 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH PJT TEAM REGARDING LATEST FINANCIAL PLAN | 0.2 |
| 10/24/25 | M ROBERTSON | REVIEW/ANALYZE REVISED BUSINESS PLAN AND FINANCIAL UPDATE DOCUMENTS IN CONJUNCTION WITH DRAFTING 1113 MOTION | 0.4 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY REGARDING FACT AND EXPERT DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH CLIENT TEAM, C. MAHONEY, AND A. JOSHI (IN PART) REGARDING WORK RULES | 1.0 |
| 10/24/25 | A GUIDA | REVIEW AND ANALYZE MOST RECENT COLLECTIVE BARGAINING AGREEMENT OF COMPARATOR PASSENGER AIR CARRIERS | 1.9 |
| 10/24/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING ANALOGOUS CARRIER WORK RULES | 0.2 |
| 10/24/25 | A JOSHI | REVIEW/RESPOND TO EMAILS REGARDING 1113 STRATEGY | 0.6 |
| 10/24/25 | A GUIDA | REVISE MOTION TO SEAL CONFIDENTIAL DOCUMENTS IN CONNECTION WITH SECTION 1113 MOTION | 0.4 |
| 10/24/25 | A JOSHI | CONFERENCE WITH R. SIEGEL, M. ROBERTSON REGARDING 1113 LITIGATION STRATEGY | 0.7 |
| 10/24/25 | A JOSHI | DRAFT MODIFICATIONS TO CBA LANGUAGE | 1.4 |
| 10/24/25 | A GUIDA | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENT UNDER SECTION 1113 | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                          12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS      Invoice:  1223983
Matter:  0819040-00017                                                         Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING STRATEGY FOR CONTINUED ATTEMPTS AT A CONSENSUAL AGREEMENT | 0.2 |
| 10/24/25 | R SIEGEL | CONFERENCE WITH A. JOSHI AND M. ROBERTSON REGARDING SECTION 1113 MOTION | 0.7 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH ECONIC PARTNERS REGARDING ADDITIONAL SUBJECTS FOR EXPERT DECLARATION TO SUPPORT 1113 MOTION | 0.8 |
| 10/24/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY AND S ACKERMAN REGARDING REVISIONS TO FACT AND EXPERT DECLARATIONS TO SUPPORT 1113 MOTION | 0.3 |
| 10/24/25 | S ACKERMAN | CALL WITH ECONIC PARTNERS, M. ROBERTSON, C. MAHONEY, AND A. JOSHI (IN PART) REGARDING 1113 MOTION | 0.8 |
| 10/24/25 | A GUIDA | REVIEW AND ANALYZE ANALOGOUS TERMS OF ALL COMPETITOR ULCC CBAS REGARDING WORK RULES | 5.8 |
| 10/24/25 | R SIEGEL | EMAILS WITH A. JOSHI AND M. ROBERTSON REGARDING SECTION 1113 MOTION | 0.5 |
| 10/24/25 | M ROBERTSON | EMAILS WITH PJT REGARDING EXPERT REPORT TO SUPPORT 1113 MOTION | 0.3 |
| 10/24/25 | M ROBERTSON | REVIEW/REVISE PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/24/25 | S ACKERMAN | REVIEW DECLARATION FROM PJT PARTNERS IN SUPPORT OF 1113 MOTION AND DRAFT AND REVIEW RELATED CORRESPONDENCE | 0.6 |
| 10/24/25 | C MAHONEY | DISCUSS CBA REVIEW WITH A. GUIDA | 0.2 |
| 10/24/25 | S ACKERMAN | CONFERENCE WITH C. MAHONEY AND M. ROBERTSON REGARDING REVISIONS TO FACT AND EXPERT DECLARATIONS TO SUPPORT 1113 MOTION | 0.3 |
| 10/24/25 | A JOSHI | CONFERENCE WITH CLIENT TEAM REGARDING CBA SCHEDULING MATTERS (PARTIAL) | 0.7 |
| 10/24/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING FACT AND EXPERT DECLARATIONS TO SUPPORT SECTION 1113 MOTION | 0.7 |
| 10/24/25 | S ACKERMAN | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION WITH RESPECT TO 1113 PROPOSAL | 1.2 |
| 10/25/25 | C MAHONEY | REVISE DRAFT DECLARATION REGARDING SCHEDULING | 1.9 |
| 10/25/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 1.2 |
| 10/25/25 | C MAHONEY | REVISE DRAFT BARGAINING HISTORY DECLARATION | 3.6 |
| 10/25/25 | C MAHONEY | ANALYZE EXPERT REPORT IN SUPPORT OF SECTION 1113 MOTION | 1.4 |
| 10/25/25 | M ROBERTSON | DRAFT WORK RULES DECLARATION OF IN SUPPORT OF CHANGES TO CBA | 0.8 |
| 10/25/25 | M ROBERTSON | ANALYZE DECLARATION OF EXPERT IN SUPPORT OF 1113 MOTION | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS            Invoice: 1223983
Matter: 0819040-00017                                                            Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI REGARDING STRATEGY FOR SEEKING A CONSENSUAL AGREEMENT WITH UNION AND 1113 FACT WITNESSES IF UNSUCCESSFUL IN OBTAINING CONSENSUAL AGREEMENT | 0.5 |
| 10/25/25 | A JOSHI | CONFERENCE WITH CLIENT TEAM AND OMM TEAM REGARDING UNION PROPOSAL | 0.5 |
| 10/25/25 | A JOSHI | CONFERENCE WITH CLIENT, DAVIS POLK TEAM, AND R. SIEGEL REGARDING BANKRUPTCY PROTECTION LETTER PROPOSAL | 0.8 |
| 10/25/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/25/25 | R SIEGEL | CONFERENCE CALL WITH CLIENT TEAM REGARDING BANKRUPTCY PROTECTION LETTER | 0.8 |
| 10/25/25 | A JOSHI | ANALYSIS AND EMAIL CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER PROPOSAL AND POTENTIAL 1113 PROPOSAL | 2.6 |
| 10/25/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 0.4 |
| 10/25/25 | S ACKERMAN | REVIEW DOCUMENTS RELATING TO SPIRIT'S REORGANIZATION PLAN | 1.3 |
| 10/25/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING SPIRIT'S 1113 PROPOSAL | 0.8 |
| 10/25/25 | S ACKERMAN | REVISE FINANCIAL DECLARATION WITH RESPECT TO SPIRIT'S REORGANIZATION PLAN | 1.2 |
| 10/26/25 | C MAHONEY | REVISE DRAFT 1113 PROPOSAL | 0.3 |
| 10/26/25 | C MAHONEY | RESEARCH CASES WHERE CARRIER FILED AMENDED SECTION 1113 PROPOSAL | 0.4 |
| 10/26/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 4.5 |
| 10/26/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 0.5 |
| 10/26/25 | C MAHONEY | UPDATE DRAFT DECLARATION REGARDING WORK RULES | 3.2 |
| 10/26/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 PAPERS AND SUPPORTING DECLARATIONS AND POTENTIAL CONSENSUAL DEAL | 0.5 |
| 10/26/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI AND C. MAHONEY REGARDING 1113 PROPOSAL AND COMPILING COMPLETE/RELIABLE INFORMATION TO SUPPORT SAME TO SHARE WITH UNION | 0.9 |
| 10/26/25 | M ROBERTSON | UPDATE DECLARATION OF BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 10/26/25 | A JOSHI | CONFERENCE WITH R. SIEGEL AND CLIENT REGARDING POTENTIAL 1113 PROPOSAL | 1.3 |
| 10/26/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 PROPOSAL | 0.6 |
| 10/26/25 | A JOSHI | CONFERENCE WITH CLIENT TEAM REGARDING POTENTIAL 1113 PROPOSAL | 0.9 |
| 10/26/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING SECTION 1113 MEMORANDUM OF LAW | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

12/23/25
Invoice: 1223983
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/25 | R SIEGEL | SERIES OF RELATED EMAILS REGARDING SECTION 1113 ISSUES | 0.7 |
| 10/26/25 | R SIEGEL | CONFERENCE CALL WITH SPIRIT AND TEAM REGARDING 1113 PROPOSAL | 1.3 |
| 10/26/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING STATUS OF 1113 PREPARATION AND OUTSTANDING ISSUES | 0.5 |
| 10/26/25 | C MAHONEY | DISCUSS 1113 FILING WITH M. ROBERTSON, A. JOSHI AND S. ACKERMAN | 0.5 |
| 10/26/25 | M ROBERTSON | UPDATE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.9 |
| 10/26/25 | C MAHONEY | DISCUSS 1113 PROPOSAL WITH M. ROBERTSON, A. JOSHI, AND CLIENT (PARTIAL) | 0.7 |
| 10/26/25 | C MAHONEY | UPDATE BARGAINING HISTORY DECLARATION | 0.7 |
| 10/26/25 | A JOSHI | WORK ON POTENTIAL 1113 PROPOSAL AND CORRESPONDENCE REGARDING SAME | 3.2 |
| 10/26/25 | S ACKERMAN | CALL WITH A. JOSHI, M. ROBERTSON, AND C. MAHONEY REGARDING SECTION 1113 MOTION AND SECTION 1113 PROPOSAL | 0.5 |
| 10/26/25 | S ACKERMAN | REVISE FINANCIAL DECLARATION WITH RESPECT TO ELEMENTS OF 1113 PROPOSAL | 3.7 |
| 10/27/25 | C MAHONEY | RESEARCH REGARDING PROPOSAL FOR SECTION 1113 MOTION | 2.6 |
| 10/27/25 | C MAHONEY | REVISE DRAFT FINANCIAL DECLARATION | 2.4 |
| 10/27/25 | C MAHONEY | DISCUSS PROCEDURES FOR FILING MULTIPLE 1113 MOTIONS WITH K. LOFTUS | 0.2 |
| 10/27/25 | S ACKERMAN | CONFERENCE WITH C. MAHONEY REGARDING REVISING FINANCIAL DECLARATION | 0.2 |
| 10/27/25 | S ACKERMAN | CONFERENCE WITH M. ROBERTSON REGARDING REVISING FINANCIAL DECLARATION TO TAKE INTO ACCOUNT REVISED BUSINESS PLAN | 0.2 |
| 10/27/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 3.2 |
| 10/27/25 | C MAHONEY | DISCUSS EXPERT FINANCE DECLARATION WITH DECLARANT AND M. ROBERTSON | 0.3 |
| 10/27/25 | M ROBERTSON | REVIEW/ANALYZE CBA IN CONJUNCTION WITH REVISING THE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.5 |
| 10/27/25 | M ROBERTSON | REVIEW/ANALYZE DOCUMENTS/INFORMATION PROVIDED BY PJT INCLUDING BUSINESS PLAN PRESENTATION TO UCC | 0.7 |
| 10/27/25 | M ROBERTSON | CONFERENCE WITH S. ACKERMAN REGARDING REVISING FINANCIAL DECLARATION TO TAKE INTO ACCOUNT REVISED BUSINESS PLAN | 0.2 |
| 10/27/25 | N MOLNER | REVIEW AND COMMENT ON SUBSEQUENT PROPOSAL RESEARCH | 0.5 |
| 10/27/25 | M ROBERTSON | REVIEW/ANALYZE CBA IN CONJUNCTION WITH REVISING WORK RULES DECLARATION | 0.2 |
| 10/27/25 | M ROBERTSON | UPDATE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                    12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS              Invoice: 1223983
Matter:  0819040-00017                                                              Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/25 | M ROBERTSON | REVIEW/ANALYZE SPIRIT'S UPDATED BUSINESS PLAN IN CONJUNCTION WITH REVISING DECLARATIONS IN SUPPORT OF 1113 | 0.4 |
| 10/27/25 | M ROBERTSON | REVISE 1113 MOTION TO REJECT CBA | 0.5 |
| 10/27/25 | A GUIDA | ANALYZE COMPETITOR ULCC AIRLINE COMPENSATION TABLES FOR INVOLUNTARY AND VOLUNTARY ADDITIONAL FLYING TIME | 4.1 |
| 10/27/25 | A GUIDA | REVIEW AND ANALYZE SECTION 1113 MOTION | 0.6 |
| 10/27/25 | R SIEGEL | EMAILS WITH CLIENT TEAM REGARDING SECTION 1113 ISSUES | 1.0 |
| 10/27/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION TO SUPPORT 1113 MOTION | 0.9 |
| 10/27/25 | A GUIDA | DRAFT AND REVISE MOTION TO SEAL CONFIDENTIAL BUSINESS INFORMATION | 1.1 |
| 10/27/25 | C MAHONEY | REVISE WORK RULES DECLARATION | 1.1 |
| 10/27/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND DPW TEAM REGARDING BANKRUPTCY PROTECTION LETTER | 0.8 |
| 10/27/25 | M ROBERTSON | CONFERENCE WITH PJT AND C. MAHONEY REGARDING PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 10/27/25 | S ACKERMAN | UPDATE FINANCIAL DECLARATION TO INCORPORATE SUPPORTING DOCUMENTS | 1.4 |
| 10/27/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTERS IN OTHER AIRLINE BANKRUPTCIES AND DRAFT ANALYSIS OF THE SAME | 5.4 |
| 10/27/25 | A JOSHI | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE REGARDING 1113 PREPARATION AND BRIEFING | 1.2 |
| 10/27/25 | K LOFTUS | CONFER WITH C. MAHONEY ON AMENDMENT OF 1113 MOTIONS | 0.2 |
| 10/27/25 | K LOFTUS | DRAFT CORRESPONDENCE TO C. MAHONEY REGARDING RESEARCH RE: AMENDMENT OF 1113 MOTIONS | 0.6 |
| 10/27/25 | K LOFTUS | RESEARCH RE: AMENDMENT OF 1113 MOTIONS | 5.0 |
| 10/27/25 | A GUIDA | RESEARCH AND ANALYZE ANALOGOUS SECTION 1113 ORDERS TO SEAL CONFIDENTIAL INFORMATION | 1.4 |
| 10/27/25 | A GUIDA | DRAFT AND REVISE TABLE OF ULCC COMPETITOR TERMS | 1.4 |
| 10/28/25 | C MAHONEY | DRAFT OUTLINE OF MAIN POINTS TO BE MADE IN FINANCIAL DECLARATION | 0.4 |
| 10/28/25 | M ROBERTSON | REVIEW/ANALYZE PRESENTATION REGARDING SPIRIT BUSINESS PLAN IN CONJUNCTION WITH PREPARING 1113 PAPERS | 0.3 |
| 10/28/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 10/28/25 | C MAHONEY | DISCUSS COSTING MODEL WITH A. JOSHI, CLIENT AND CONSULTING EXPERT | 1.3 |
| 10/28/25 | C MAHONEY | REVISE DRAFT EXPERT DECLARATION | 0.5 |
| 10/28/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION WITH M. ROBERTSON, A. JOSHI, AND S. ACKERMAN | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1223983
Matter: 0819040-00017                                                                            Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/25 | C MAHONEY | REVISE DRAFT FINANCIAL DECLARATION | 0.3 |
| 10/28/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 2.1 |
| 10/28/25 | C MAHONEY | REVISE DRAFT SCHEDULING DECLARATION | 2.2 |
| 10/28/25 | C MAHONEY | RESEARCH CASE LAW ON STANDARD OF SECTION 1113 PROPOSAL | 0.5 |
| 10/28/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.1 |
| 10/28/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING CONTINUED ATTEMPTS TO OBTAIN CONSENSUAL DEAL WITH UNIONS AND STRATEGY FOR 1113 IF UNSUCCESSFUL | 0.7 |
| 10/28/25 | D PEREZ | EMAILS W/ OMM TEAM AND COURT SERVICES RE: APPEARANCES FOR HEARING ON RETENTION APPLICATIONS | 0.2 |
| 10/28/25 | M ROBERTSON | REVIEW/ANALYZE PROVISIONS FROM CBAS OF OTHER ULCCS IN CONJUNCTION WITH PREPARING 1113 PAPERS | 0.5 |
| 10/28/25 | M ROBERTSON | REVIEW/ANALYZE FIRST DAY DECLARATION IN CONJUNCTION WITH REVISING 1113 MOTION | 0.4 |
| 10/28/25 | M ROBERTSON | CONFERENCE WITH DYLAN FRIESNER REGARDING PJT REPORT IN SUPPORT OF 1113 MOTION | 0.2 |
| 10/28/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING REVISIONS/STRATEGY AND ARGUMENTS FOR 1113 MOTION AND SUPPORTING DECLARATIONS (PARTIAL) | 0.9 |
| 10/28/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.8 |
| 10/28/25 | M ROBERTSON | ANALYZE EXPERT REPORT IN SUPPORT OF 1113 MOTION | 1.3 |
| 10/28/25 | A JOSHI | CONFERENCE WITH UNION, SPIRIT TEAM, ET AL. REGARDING BANKRUPTCY PROTECTION LETTER | 0.5 |
| 10/28/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING REVISIONS/STRATEGY AND ARGUMENTS FOR 1113 MOTION AND SUPPORTING DECLARATIONS | 1.0 |
| 10/28/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM REGARDING LITIGATION AND NEGOTIATIONS STATUS | 0.7 |
| 10/28/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO FINANCIAL DECLARATION | 0.9 |
| 10/28/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING CBA WORK RULES | 0.2 |
| 10/28/25 | A JOSHI | ANALYSIS REGARDING BANKRUPTCY PROTECTION LANGUAGE | 0.5 |
| 10/28/25 | R SIEGEL | EMAILS WITH CLIENT TEAM REGARDING SECTION 1113 ISSUES | 0.3 |
| 10/28/25 | A GUIDA | CORRESPOND WITH C. MAHONEY REGARDING DECLARATION AND FILING | 0.2 |
| 10/28/25 | S ACKERMAN | REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.2 |
| 10/28/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING SECTION 1113 PROPOSAL | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                          12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice:  1223983
Matter:  0819040-00017                                                                   Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING SECTION 1113 PROPOSAL | 0.3 |
| 10/28/25 | A JOSHI | CONFERENCE WITH SPIRIT AND DPW REGARDING MEETING WITH UNION | 0.4 |
| 10/28/25 | A JOSHI | CONFERENCE WITH ECONIC PARTNERS REGARDING COSTING METHODOLOGY | 1.3 |
| 10/28/25 | S ACKERMAN | DRAFT FINANCIAL DECLARATION | 3.4 |
| 10/29/25 | C MAHONEY | DISCUSS DECLARATION DESCRIBING BARGAINING HISTORY WITH OMM TEAM AND CLIENT | 1.8 |
| 10/29/25 | M ROBERTSON | REVISE PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 10/29/25 | M ROBERTSON | REVIEW/ANALYZE COSTING ANALYSIS IN CONJUNCTION WITH DRAFTING 1113 MOTION | 0.4 |
| 10/29/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING INFORMATION NEEDED FOR 1113 PROPOSAL | 0.2 |
| 10/29/25 | C MAHONEY | DISCUSS NOTICE OF REMOVAL WITH A. FASIG | 0.4 |
| 10/29/25 | C MAHONEY | REVIEW SCOPE CLAUSES RELATED TO BANKRUPTCY PROCEEDING | 2.2 |
| 10/29/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 2.0 |
| 10/29/25 | C MAHONEY | REVISE RESPONSES TO UNION DATA REQUESTS | 0.6 |
| 10/29/25 | C MAHONEY | DISCUSS COSTING MODEL WITH CLIENT AND EXPERT CONSULTANT TEAM | 0.8 |
| 10/29/25 | C MAHONEY | CONTINUE RESEARCHING CASE LAW ON STANDARD OF SECTION 1113 PROPOSAL | 2.8 |
| 10/29/25 | C MAHONEY | REVISE SCHEDULING DECLARATION | 0.4 |
| 10/29/25 | M ROBERTSON | REVIEW/ANALYZE CASES LAW ADDRESSING CONSENSUAL DEAL VERSUS 1113 PROPOSAL IN CONJUNCTION WITH DRAFTING MOTION | 0.7 |
| 10/29/25 | M ROBERTSON | REVISE 1113 MOTION | 0.4 |
| 10/29/25 | M ROBERTSON | REVIEW/ANALYZE COMPARATOR CBAS IN CONJUNCTION WITH REVISING WORK RULES DECLARATION | 0.2 |
| 10/29/25 | D PEREZ | EMAILS WITH FTI AND OMM RE: SOFAS DISCLOSURES | 0.2 |
| 10/29/25 | D PEREZ | REVIEW SEPTEMBER INVOICE FOR SENSITIVE INFORMATION | 0.7 |
| 10/29/25 | D PEREZ | ATTEND OMNIBUS HEARING RE: OMM RETENTION | 1.1 |
| 10/29/25 | N MOLNER | COMMUNICATIONS WITH C. MAHONEY AND S. ACKERMAN REGARDING SECTION 1113 MOTION PRE-HEARING STRATEGY | 0.6 |
| 10/29/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING WITNESS DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/29/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING FACT DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/29/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                          12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS         Invoice: 1223983
Matter: 0819040-00017                                                                        Page No.   26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/25 | M ROBERTSON | REVIEW/ANALYZE COSTING ANALYSIS REGARDING WORK RULE CHANGES | 0.2 |
| 10/29/25 | M ROBERTSON | CONFERENCE WITH INTERNAL TEAM REGARDING NEGOTIATION AND 1113 STRATEGY | 0.4 |
| 10/29/25 | M ROBERTSON | REVISE CORRESPONDENCE TO UNION REGARDING INFORMATION/DATA REQUESTS | 0.2 |
| 10/29/25 | S ACKERMAN | REVIEW DRAFT EXPERT REPORT | 0.3 |
| 10/29/25 | A GUIDA | REVIEW AND DRAFT EXHIBITS TO WORK RULES DECLARATION | 2.2 |
| 10/29/25 | A JOSHI | REVIEW/ANALYZE FACT DECLARATIONS | 0.9 |
| 10/29/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM REGARDING DECLARATION | 1.8 |
| 10/29/25 | R SIEGEL | CONFERENCE WITH DAVE DAVIS AND TEAM REGARDING LABOR ISSUES; CONFERENCE WITH OMM TEAM REGARDING SECTION 1113 ISSUES | 0.9 |
| 10/29/25 | A JOSHI | REVIEW/ANALYZE EMAIL CORRESPONDENCE AND RESPOND TO SAME | 1.9 |
| 10/29/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING 1113 STRATEGY | 0.4 |
| 10/29/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING SECTION 1113 PROPOSAL | 0.4 |
| 10/29/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY REGARDING COSTING ANALYSIS FOR PROPOSED CHANGES | 0.2 |
| 10/29/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING PROCEDURAL ISSUES AND DECLARATIONS | 1.7 |
| 10/29/25 | S ACKERMAN | REVIEW DECLARATION OF PJT PARTNERS | 0.4 |
| 10/29/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 PAPERS | 0.4 |
| 10/29/25 | S ACKERMAN | REVIEW MOTION TO SEAL | 0.4 |
| 10/29/25 | C MAHONEY | DISCUSS SCOPE CLAUSE REVIEW WITH A. JOSHI | 0.4 |
| 10/29/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING FACT DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 10/29/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING INFORMATION NEEDED FOR 1113 PROPOSAL | 0.2 |
| 10/29/25 | A JOSHI | CONFERENCES WITH OMM TEAM REGARDING 1113 BRIEFING | 0.8 |
| 10/30/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING LABOR STRATEGY AND 1113 PAPERS | 0.3 |
| 10/30/25 | C MAHONEY | DISCUSS DECLARATIONS WITH CLIENT AND OMM TEAM | 1.3 |
| 10/30/25 | C MAHONEY | DISCUSS FILING WITH S. ACKERMAN | 0.5 |
| 10/30/25 | C MAHONEY | DISCUSS SECTION 1113 MOTION STRATEGY WITH OMM TEAM | 0.3 |
| 10/30/25 | C MAHONEY | DRAFT OUTLINE OF CALL WITH FINANCIAL EXPERTS | 0.6 |
| 10/30/25 | S ACKERMAN | FOLLOW UP WITH C. MAHONEY REGARDING MOTION TO SEAL | 0.2 |
| 10/30/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING PROCEDURAL MATTERS | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

Client: SPIRIT AIRLINES, INC.                                                        12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS        Invoice: 1223983
Matter:  0819040-00017                                                        Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/25 | C MAHONEY | REVISE DRAFT MEMORANDUM OF LAW | 2.8 |
| 10/30/25 | M ROBERTSON | REVISE SECTION 1113(C) PROPOSAL | 0.2 |
| 10/30/25 | M ROBERTSON | REVIEW/REVISE EXPERT REPORT IN SUPPORT OF 1113 MOTION | 0.2 |
| 10/30/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING REVISIONS TO FINANCIAL DECLARATION BASED ON WITNESS MEETING | 0.3 |
| 10/30/25 | M ROBERTSON | REVISE 1113 MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENT | 1.4 |
| 10/30/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK TEAM AND OMM TEAM TO COORDINATE STRATEGY ON 1113 MOTION | 0.4 |
| 10/30/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING STRATEGY FOR LABOR NEGOTIATIONS | 0.2 |
| 10/30/25 | D PEREZ | EMAILS WITH OMM TEAM RE: POST BANKRUPTCY GRIEVANCES | 0.2 |
| 10/30/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING FINALIZATION OF 1113 PROPOSAL | 0.7 |
| 10/30/25 | N MOLNER | RESEARCH HEARING STATISTICS AND DISCOVERY METRICS FOR PRIOR SECTION 1113 MOTIONS IN OTHER CASES FOR CASE STRATEGY | 1.1 |
| 10/30/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING BANKRUPTCY PROTECTION LETTER REQUESTED BY THE UNION | 0.2 |
| 10/30/25 | M ROBERTSON | REVISE BANKRUPTCY PROTECTION LETTER OF AGREEMENT REQUESTED BY UNION | 0.2 |
| 10/30/25 | M ROBERTSON | MEETING WITH SPIRIT TEAM REGARDING FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.3 |
| 10/30/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING 1113 PROCESS | 0.3 |
| 10/30/25 | S ACKERMAN | CALL WITH DAVIS POLK AND OMM TEAMS REGARDING BANKRUPTCY PROTECTION LETTER AND BANKRUPTCY PROCESS | 0.4 |
| 10/30/25 | A GUIDA | CORRESPOND WITH OMM TEAM REGARDING WITNESS DECLARATIONS AND MOTION TO SEAL CONFIDENTIAL INFORMATION | 0.3 |
| 10/30/25 | A JOSHI | REVIEW/ANALYZE EMAIL CORRESPONDENCE AND RESPOND TO SAME | 2.6 |
| 10/30/25 | A JOSHI | CONFERENCE WITH SPIRIT, DPW, AND UNION COUNSEL REGARDING PROPOSED BANKRUPTCY PROTECTION LETTER | 0.6 |
| 10/30/25 | A JOSHI | REVIEW 1113 TERM SHEET WITH SPIRIT TEAM | 0.7 |
| 10/30/25 | A JOSHI | CALL WITH OMM TEAM REGARDING 1113 MOTION | 0.3 |
| 10/30/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING STRATEGY FOR LABOR NEGOTIATIONS | 0.2 |
| 10/30/25 | R SIEGEL | CONFERENCE WITH CLIENT TEAM REGARDING SECTION 1113 ISSUES | 0.5 |
| 10/30/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTER | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                    12/23/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                            Invoice: 1223983
Matter: 0819040-00017                                                                            Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/25 | S ACKERMAN | CALL WITH OMM TEAM REGARDING FINANCIAL DECLARATION | 0.3 |
| 10/30/25 | S ACKERMAN | REVIEW SPIRIT'S PUBLIC FILINGS | 0.4 |
| 10/30/25 | S ACKERMAN | FOLLOW UP WITH A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 0.3 |
| 10/30/25 | S ACKERMAN | CALL WITH SPIRIT TEAM AND OMM TEAM REGARDING FINANCIAL DECLARATION | 1.3 |
| 10/30/25 | S ACKERMAN | DRAFT FINANCIAL DECLARATION | 4.4 |
| 10/30/25 | C MAHONEY | REVISE DRAFT DECLARATION IN SUPPORT OF SECTION 1113 | 1.9 |
| 10/30/25 | C MAHONEY | DISCUSS DECLARATIONS WITH OMM TEAM | 0.3 |
| 10/30/25 | C MAHONEY | REVISE BARGAINING HISTORY DECLARATION | 1.1 |
| 10/30/25 | K LOFTUS | DRAFT SUMMARY OF SPIRIT INFORMATION AND MATERIALS PROVIDED TO UNION | 0.9 |
| 10/30/25 | A JOSHI | CONFERENCE WITH OMM TEAM AND DPW TEAM REGARDING 1113 STRATEGY | 0.4 |
| 10/30/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE RELATED TO BANKRUPTCY PROTECTION LETTER | 0.4 |
| 10/31/25 | C MAHONEY | REVISE FINANCIAL DECLARATION | 2.1 |
| 10/31/25 | C MAHONEY | DISCUSS SECTION 1113 STRATEGY WITH OMM TEAM AND DPW TEAM | 0.6 |
| 10/31/25 | C MAHONEY | REVISE SCHEDULING DECLARATION | 0.7 |
| 10/31/25 | S ACKERMAN | DRAFT FINANCIAL DECLARATION | 1.2 |
| 10/31/25 | C MAHONEY | REVISE MEMORANDUM OF LAW | 3.7 |
| 10/31/25 | C MAHONEY | DISCUSS 1113 STRATEGY WITH EXPERT CONSULTING TEAM AND OMM TEAM | 0.7 |
| 10/31/25 | M ROBERTSON | CONFERENCE WITH COUNSEL FOR DIP LENDERS REGARDING 1113 MOTION AND STATUS OF NEGOTIATIONS | 0.4 |
| 10/31/25 | M ROBERTSON | REVISE 1113 MOTION TO ABROGATE | 1.3 |
| 10/31/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 10/31/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK AND SPIRIT REGARDING STATUS/STRATEGY OF LABOR NEGOTIATIONS | 0.3 |
| 10/31/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK AND SPIRIT REGARDING STATUS/STRATEGY OF LABOR NEGOTIATIONS (PARTIAL) | 0.4 |
| 10/31/25 | M ROBERTSON | CONFERENCE WITH ECONIC PARTNERS TEAM REGARDING REVISIONS TO REPORT IN SUPPORT OF 1113 MOTION | 0.7 |
| 10/31/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.1 |
| 10/31/25 | S ACKERMAN | CALL WITH C. MAHONEY REGARDING 1113 MOTION | 0.2 |
| 10/31/25 | A JOSHI | ANALYZE/REVIEW BANKRUPTCY PROTECTION LETTER | 1.3 |
| 10/31/25 | A JOSHI | CONFERENCE WITH AKIN TEAM AND DPW TEAM REGARDING 1113 MOTION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                                      12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice:  1223983
Matter:  0819040-00017                                                                                 Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTER (.6) AND DRAFT AND REVIEW RELATED CORRESPONDENCE (.6) | 1.2 |
| 10/31/25 | S ACKERMAN | CALL WITH DPW AND OMM TEAM REGARDING BANKRUPTCY PROTECTION LETTER | 0.2 |
| 10/31/25 | S ACKERMAN | CALL WITH DPW TEAM AND OMM TEAM REGARDING PROCEDURAL MATTERS | 0.6 |
| 10/31/25 | S ACKERMAN | CALL WITH A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 0.2 |
| 10/31/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND DPW TEAM REGARDING 1113 MOTION | 0.4 |
| 10/31/25 | K LOFTUS | DRAFT SUMMARY OF AUGUST 2025 10-Q FINANCIALS | 0.4 |
| 10/31/25 | A JOSHI | REVIEW/ANALYZE EMAIL CORRESPONDENCE AND RESPOND TO SAME | 1.3 |
| **Total** | **Attorneys** | | **641.9** |

**Paralegal/Litigation Support**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/25 | J DALOG | REVIEW PRO HAC VICE MATERIALS OF R. SIEGEL AND A. JOSHI AND DRAFT PROPOSED ORDERS PER REQUEST OF A. GUIDA | 0.6 |
| 10/23/25 | J DHANRAJ | C. MAHONEY: OBTAIN COPIES OF ALL CASES CITED IN MEMORANDUM IN SUPPORT OF DEBTOR'S MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENTS | 0.2 |
| 10/24/25 | M WAGNER | SEARCH FOR AND RETRIEVE COPIES OF ORDERS GRANTING MOTIONS TO SEAL EXHIBITS CONTAINING FINANCIAL RECORDS IN SEVERAL BANKRUPTCY CASES | 1.4 |
| 10/27/25 | E GELLINGS | RESEARCH DOCKETS AND CASES FOR DISCUSSION OF AMENDED 1113 MOTIONS | 2.5 |
| **Total** | **Paralegal/Litigation Support** | | **4.7** |
| **Total Hours** | | | **646.6** |
| **Total Fees** | | | **952,392.50** |

| **Total Current Invoice** | **$952,392.50** |
|---------------------------|-----------------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.                                                        12/23/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS               Invoice:  1223983
Matter:  0819040-00017                                                               Page No.   30

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| ROBERT SIEGEL | Partner | 2,400.00 | 19.2 | 46,080.00 |
| MARK ROBERTSON | Partner | 1,800.00 | 88.7 | 159,660.00 |
| APARNA B. JOSHI | Partner | 1,655.00 | 84.8 | 140,344.00 |
| **Total for Partner** | | | **192.7** | **346,084.00** |
| DIANA M. PEREZ | Counsel | 1,525.00 | 43.6 | 66,490.00 |
| SLOANE ACKERMAN | Counsel | 1,380.00 | 127.3 | 175,674.00 |
| CHARLES J. MAHONEY | Counsel | 1,370.00 | 182.6 | 250,162.00 |
| **Total for Counsel** | | | **353.5** | **492,326.00** |
| NICOLE MOLNER | Associate | 1,215.00 | 39.9 | 48,478.50 |
| ANNA GUIDA | Associate | 1,160.00 | 42.5 | 49,300.00 |
| KATIE M. LOFTUS | Associate | 1,060.00 | 13.3 | 14,098.00 |
| **Total for Associate** | | | **95.7** | **111,876.50** |
| JOHN PAOLO DALOG | Paralegal | 435.00 | 0.6 | 261.00 |
| **Total for Paralegal** | | | **0.6** | **261.00** |
| JUDY N. DHANRAJ | Librarian | 450.00 | 0.2 | 90.00 |
| EMILY GELLINGS | Librarian | 450.00 | 2.5 | 1,125.00 |
| MATTHEW WAGNER | Librarian | 450.00 | 1.4 | 630.00 |
| **Total for Librarian** | | | **4.1** | **1,845.00** |
| **Total** | | | **646.6** | **952,392.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1223983 number in Advice**

**<u>Exhibit F-3</u>**

**Detailed Time Records From November 1, 2025 Through November 30, 2025**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                              12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                    Invoice:  1226017
Matter:  0819040-00017                                                                            Page No.  2

## ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS

For Professional Services Rendered Through November 30, 2025

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Attorneys** | | | |
| 11/01/25 | R SIEGEL | CONFERENCE WITH CLIENT TEAM REGARDING SECTION 1113 ISSUES | 0.5 |
| 11/01/25 | M ROBERTSON | FURTHER REVISE SECTION 1113(C) MOTION TO ABROGATE PILOT CBA | 1.1 |
| 11/01/25 | K LOFTUS | REVIEW EXPERT DESIGNATION IN AA BANKRUPTCY | 0.7 |
| 11/01/25 | A GUIDA | REVIEW AND REVISE WITNESS DECLARATIONS IN SUPPORT OF SECTION 1113 MOTION TO CANCEL COLLECTIVE BARGAINING AGREEMENT | 1.4 |
| 11/01/25 | A GUIDA | PREPARE EXHIBITS TO WITNESS DECLARATIONS IN SUPPORT OF SECTION 1113 MOTION TO CANCEL COLLECTIVE BARGAINING AGREEMENT | 3.4 |
| 11/01/25 | M ROBERTSON | REVIEW/ANALYZE BUSINESS PLAN DOCUMENTS AND FINANCIAL ANALYSIS IN CONJUNCTION WITH REVISING INVESTMENT BANKING DECLARATION | 0.6 |
| 11/01/25 | K LOFTUS | DRAFT SUMMARY OF SPIRIT JETBLUE MERGER DENIAL | 0.5 |
| 11/01/25 | M ROBERTSON | FURTHER REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/01/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING STATUS/STRATEGY FOR SEEKING CONSENSUAL LABOR AGREEMENT AND STRATEGY FOR 1113 MOTION IF UNSUCCESSFUL | 1.5 |
| 11/01/25 | M ROBERTSON | REVISE MOTION TO ABROGATE CBA UNDER 1113 | 2.8 |
| 11/01/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING PROCEDURAL ISSUES | 0.4 |
| 11/01/25 | A JOSHI | REVIEW DRAFT 1113 MEMORANDUM OF LAW | 0.4 |
| 11/01/25 | S ACKERMAN | DRAFT FINANCIAL DECLARATION | 0.6 |
| 11/01/25 | A JOSHI | CONFERENCE WITH R. JONES RE: 1113 MOTION | 0.3 |
| 11/01/25 | A GUIDA | REVIEW AND ANALYZE CONFIDENTIAL BUSINESS INFORMATION TO ASSESS RELEVANT EXHIBITS | 1.9 |
| 11/01/25 | S ACKERMAN | DRAFT 1113 MEMORANDUM OF LAW | 5.7 |
| 11/01/25 | S ACKERMAN | DRAFT DECLARATION FROM PJT PARTNERS | 1.3 |
| 11/01/25 | S ACKERMAN | RESEARCH IN SUPPORT OF 1113 MOTION | 1.1 |
| 11/01/25 | C MAHONEY | REVISE 1113 MEMORANDUM OF LAW | 3.1 |
| 11/01/25 | C MAHONEY | REVISE INVESTMENT ADVISOR DECLARATION | 1.0 |
| 11/01/25 | A JOSHI | CONFERENCE WITH OMM TEAM REGARDING STATUS/STRATEGY FOR SEEKING CONSENSUAL LABOR AGREEMENT AND STRATEGY FOR 1113 MOTION IF UNSUCCESSFUL | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                            12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                    Invoice:  1226017
Matter:  0819040-00017                                                                                          Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/25 | C MAHONEY | CONTINUE REVISING MEMORANDUM OF LAW | 2.9 |
| 11/01/25 | C MAHONEY | REVISE OUTSIDE CONSULTANT DECLARATION | 2.0 |
| 11/01/25 | M ROBERTSON | REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 1.1 |
| 11/01/25 | C MAHONEY | FURTHER REVISE 1113 MEMORANDUM OF LAW | 3.3 |
| 11/02/25 | A GUIDA | REVISE EXHIBITS TO DECLARATIONS SUPPORTING SECTION 1113 NOTION | 0.5 |
| 11/02/25 | K LOFTUS | REVIEW SPIRIT UNION CORRESPONDENCE ON INFORMATION REQUESTS | 0.2 |
| 11/02/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND OMM TEAM REGARDING CONTINUED ATTEMPTS TO REACH CONSENSUAL AGREEMENT AND STRATEGY FOR 1113 MOTION IF UNSUCCESSFUL | 0.7 |
| 11/02/25 | M ROBERTSON | FURTHER REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113 MOTION TO REJECT CBA | 1.4 |
| 11/02/25 | M ROBERTSON | ADDRESS COMMENTS FROM SPIRIT REGARDING FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/02/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING REVISIONS TO 1113 MOTION AND SUPPORTING DECLARATIONS | 0.2 |
| 11/02/25 | A JOSHI | ANALYSIS REGARDING 1113 OPEN ISSUES AND REVIEW RELATED DOCUMENTS | 3.1 |
| 11/02/25 | S ACKERMAN | DRAFT SECTION 1113 MEMO OF LAW | 1.4 |
| 11/02/25 | R SIEGEL | CONFERENCE CALL WITH SPIRIT TEAM AND OMM TEAM REGARDING SECTION 1113 ISSUES | 0.7 |
| 11/02/25 | R SIEGEL | EMAILS WITH SPIRIT TEAM REGARDING 1113 ISSUES | 0.3 |
| 11/02/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM AND OMM REGARDING 1113 FILING | 0.7 |
| 11/02/25 | S ACKERMAN | REVIEW BANKRUPTCY PROTECTION LETTER | 0.3 |
| 11/02/25 | A GUIDA | CORRESPOND WITH OMM TEAM REGARDING EXHIBITS TO DECLARATIONS SUPPORTING SECTION 1113 MOTION | 0.2 |
| 11/02/25 | A JOSHI | REVIEW/REVISE 1113 MEMORANDUM OF LAW | 0.8 |
| 11/02/25 | M ROBERTSON | REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113 MOTION TO REJECT CBA | 1.9 |
| 11/02/25 | C MAHONEY | REVISE 1113 MEMORANDUM OF LAW | 4.5 |
| 11/02/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING 1113 MOTION | 0.8 |
| 11/02/25 | C MAHONEY | REVISE DRAFT BARGAINING DECLARATION | 1.3 |
| 11/02/25 | S ACKERMAN | DRAFT FINANCIAL DECLARATION | 2.3 |
| 11/02/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH SPIRIT REGARDING DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 11/03/25 | M ROBERTSON | FURTHER REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                              12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS              Invoice: 1226017
Matter:  0819040-00017                                                              Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/25 | M ROBERTSON | REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/03/25 | M ROBERTSON | REVISE PROPOSAL TO UNION FOR CONSENSUAL AGREEMENT | 0.2 |
| 11/03/25 | C MAHONEY | REVISE DRAFT 1113 MEMORANDUM OF LAW | 5.4 |
| 11/03/25 | A GUIDA | CORRESPOND WITH OMM TEAM REGARDING MOTION TO SEAL CONFIDENTIAL BUSINESS INFORMATION | 0.2 |
| 11/03/25 | C MAHONEY | REVISE DRAFT SCHEDULING DECLARATION AND ASSOCIATED EXHIBITS | 2.8 |
| 11/03/25 | C MAHONEY | DISCUSS WORK RULE DECLARATION WITH OMM TEAM AND CLIENT | 0.7 |
| 11/03/25 | A GUIDA | REVIEW AND ANALYZE DOCKET REGARDING APPOINTMENT OF BANKRUPTCY EXAMINER | 0.2 |
| 11/03/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING WORK RULES SPIRIT IS SEEKING TO CHANGE IN 1113 AND POSITION REGARDING SAME FOR 1113 MOTION | 0.8 |
| 11/03/25 | A GUIDA | REVISE EXHIBITS TO DECLARATIONS IN SUPPORT OF SECTION 1113 MOTION | 1.2 |
| 11/03/25 | C MAHONEY | REVISE BARGAINING DECLARATION | 1.5 |
| 11/03/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH SPIRIT REGARDING 1113 PROPOSAL AND 1113 MOTION | 0.2 |
| 11/03/25 | K LOFTUS | REVIEW FINANCIAL DECLARATION EXHIBITS TO 1113 FILING | 0.9 |
| 11/03/25 | K LOFTUS | DRAFT CORRESPONDENCE TO COURT SERVICES ON 1113 FILING | 0.2 |
| 11/03/25 | K LOFTUS | DRAFT AND RESPOND TO CORRESPONDENCE TO OMM TEAM ON 1113 FILING | 0.7 |
| 11/03/25 | K LOFTUS | REVIEW ULCC COMPARATOR CBAS | 0.8 |
| 11/03/25 | K LOFTUS | REVIEW 1113 FILING EXHIBITS | 0.7 |
| 11/03/25 | K LOFTUS | REVIEW BARGAINING HISTORY DECLARATION EXHIBITS TO 1113 FILING | 1.9 |
| 11/03/25 | M ROBERTSON | REVISE FACT DECLARATIONS TO SUPPORT 1113 MOTION | 0.9 |
| 11/03/25 | K LOFTUS | REVIEW WORK RULE DECLARATION EXHIBITS TO 1113 FILING | 0.9 |
| 11/03/25 | M ROBERTSON | REVIEW/REVISE 1113 PROPOSAL TO PRESENT TO UNION | 0.2 |
| 11/03/25 | C MAHONEY | REVISE DRAFT NOTICE OF 1113 MOTION | 0.4 |
| 11/03/25 | S ACKERMAN | ADDRESS OPEN ISSUES REGARDING 1113 MOTION | 1.1 |
| 11/03/25 | M ROBERTSON | REVISE 1113 MOTION TO ABROGATE PILOT CBA | 2.4 |
| 11/03/25 | M ROBERTSON | CONFERENCE WITH S. ACKERMAN REGARDING REVISIONS TO FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/03/25 | S ACKERMAN | FOLLOW UP WITH C. MAHONEY REGARDING PROCEDURAL MATTERS | 0.2 |
| 11/03/25 | A JOSHI | CONTINUED REVIEW OF 1113-RELATED ISSUES | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                    12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS      Invoice: 1226017
Matter: 0819040-00017                                                                    Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING 1113 PAPERS AND STRATEGY FOR CONTINUED ATTEMPTS AT CONSENSUAL AGREEMENT | 0.2 |
| 11/03/25 | R SIEGEL | WORK ON SECTION 1113 MOTION | 3.0 |
| 11/03/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING 1113 PAPERS AND STRATEGY FOR CONTINUED ATTEMPTS AT CONSENSUAL AGREEMENT | 0.2 |
| 11/03/25 | C MAHONEY | DRAFT MOTION TO SEAL | 1.9 |
| 11/03/25 | S ACKERMAN | REVIEW REVISED EXPERT REPORT | 0.6 |
| 11/03/25 | S ACKERMAN | REVISE FINANCIAL DECLARATION, PJT DECLARATION, AND 1113 MEMO OF LAW | 2.8 |
| 11/03/25 | S ACKERMAN | CALL WITH M. ROBERTSON REGARDING FINANCIAL DECLARATION | 0.2 |
| 11/03/25 | M ROBERTSON | CONFERENCE WITH SPIRIT REGARDING STRATEGY FOR 1113 PROPOSAL | 0.2 |
| 11/04/25 | C MAHONEY | REVISE EXPERT DECLARATION | 0.7 |
| 11/04/25 | C MAHONEY | DISCUSS DECLARATION WITH OMM TEAM AND EXPERT CONSULTANT TEAM | 0.4 |
| 11/04/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI REGARDING 1113 MOTION | 0.3 |
| 11/04/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH DAVIS POLK AND OMM TEAM REGARDING STRATEGY FOR 1113 MOTION | 0.3 |
| 11/04/25 | M ROBERTSON | REVIEW/REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/04/25 | C MAHONEY | DISCUSS SPIRIT REVISIONS TO SECTION 1113 FILING WITH OMM TEAM | 0.2 |
| 11/04/25 | M ROBERTSON | REVISE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/04/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/04/25 | M ROBERTSON | CONFERENCE WITH ECONOMIC PARTNERS TEAM AND S. ACKERMAN REGARDING REVISIONS TO EXPERT DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/04/25 | K LOFTUS | REVIEW ULCC CBAS REGARDING WORK RULES | 0.9 |
| 11/04/25 | K LOFTUS | REVIEW BARGAINING HISTORY EXHIBITS TO 1113 FILING | 1.3 |
| 11/04/25 | M ROBERTSON | CONFERENCE WITH PJT TEAM REGARDING REVISIONS TO INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/04/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING REVISIONS TO 1113 MOTION AND SUPPORTING DECLARATIONS | 0.2 |
| 11/04/25 | M ROBERTSON | REVISE EXPERT REPORT IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/04/25 | S ACKERMAN | DRAFT SECTION 1113 PAPERS | 5.3 |
| 11/04/25 | A JOSHI | ANALYSIS REGARDING LABOR STRATEGY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                      12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1226017
Matter: 0819040-00017                                                                             Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/04/25 | S ACKERMAN | ANALYSIS REGARDING SECTION 1113 PAPERS AND NEGOTIATIONS | 1.6 |
| 11/04/25 | A JOSHI | ANALYSIS OF LABOR GROUPS NEGOTIATIONS | 0.4 |
| 11/04/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING STATUS/STRATEGY RELATED TO ACHIEVING CONSENSUAL DEAL AND 1113 PAPERS IF UNABLE TO DO SO | 0.6 |
| 11/04/25 | A JOSHI | REVIEW 1113 MOTION AND SUPPORTING DECLARATIONS | 3.2 |
| 11/04/25 | M ROBERTSON | REVIEW/ANALYZE CBA IN CONJUNCTION WITH REVISING WORK RULE DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/04/25 | M ROBERTSON | REVIEW/ANALYZE COSTING ANALYSIS PRESENTED TO UNION REGARDING 1113 PROPOSAL | 0.2 |
| 11/04/25 | R SIEGEL | WORK ON SECTION 1113 MOTION ISSUES | 2.0 |
| 11/04/25 | M ROBERTSON | EMAILS WITH OMM TEAM REGARDING 1113 MOTION | 0.2 |
| 11/04/25 | S ACKERMAN | CALL WITH ECONIC PARTNERS AND M. ROBERTSON REGARDING SECTION 1113 EXPERT REPORT | 0.4 |
| 11/04/25 | C MAHONEY | REVISE DECLARATION REGARDING BARGAINING HISTORY | 1.6 |
| 11/04/25 | S ACKERMAN | CALL WITH PJT PARTNERS TEAM AND OMM TEAM REGARDING SECTION 1113 DECLARATION | 0.3 |
| 11/04/25 | C MAHONEY | REVISE SCHEDULING DECLARATION | 2.7 |
| 11/04/25 | M ROBERTSON | REVISE 1113 MOTION TO REJECT CBA | 2.3 |
| 11/04/25 | C MAHONEY | REVISE 1113 MEMORANDUM OF LAW | 3.3 |
| 11/04/25 | M ROBERTSON | REVIEW/ANALYZE CBA IN CONJUNCTION WITH REVISING 1113 MOTION | 0.3 |
| 11/05/25 | M ROBERTSON | EMAILS WITH OMM TEAM REGARDING DECLARATIONS TO SUPPORT 1113 MOTION | 0.2 |
| 11/05/25 | M ROBERTSON | REVISE MOTION IN SUPPORT OF SEALING | 0.2 |
| 11/05/25 | C MAHONEY | CONFERENCE WITH M. ROBERTSON REGARDING REVISIONS TO 1113 MOTION | 0.2 |
| 11/05/25 | M ROBERTSON | FURTHER REVISE 1113 MEMORANDUM OF LAW | 1.1 |
| 11/05/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM REGARDING STRATEGY FOR CONTINUED EFFORTS AT CONSENSUAL AGREEMENT AND 1113 IF UNSUCCESSFUL | 0.7 |
| 11/05/25 | K LOFTUS | REVISE MOTION TO SEAL ISO 1113 FILING | 1.0 |
| 11/05/25 | M ROBERTSON | CONFERENCE WITH COUNSEL FOR DIP LENDERS REGARDING 1113 MOTION | 0.3 |
| 11/05/25 | M ROBERTSON | EMAILS WITH SPIRIT REGARDING REVISIONS TO FACT DECLARATIONS IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/05/25 | C MAHONEY | DISCUSS SECTION 1113 WITH AKIN AND DPW TEAMS | 0.3 |
| 11/05/25 | C MAHONEY | REVISE DRAFT 1113 MEMORANDUM OF LAW AND ASSOCIATED DECLARATIONS | 9.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                                     12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                        Invoice:  1226017
Matter:  0819040-00017                                                                               Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/25 | C MAHONEY | REVISE MOTION TO SEAL | 1.2 |
| 11/05/25 | M ROBERTSON | REVIEW/ANALYZE COSTING ANALYSIS UNDERLYING 1113 PROPOSAL | 0.2 |
| 11/05/25 | M ROBERTSON | EMAILS WITH OMM TEAM REGARDING REVISIONS TO DECLARATIONS IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/05/25 | M ROBERTSON | EMAILS WITH OMM TEAM REGARDING SUPPORTING FACT DECLARATIONS | 0.2 |
| 11/05/25 | K LOFTUS | REVISE 1113 MOTION WITH EXHIBIT CITES | 3.2 |
| 11/05/25 | D PEREZ | PREPARE OMM SEPTEMBER MONTHLY FEE APPLICATION | 0.5 |
| 11/05/25 | M ROBERTSON | REVISE 1113 MOTION AND SUPPORTING PAPERS TO INCORPORATE INPUT FROM SPIRIT | 1.8 |
| 11/05/25 | M ROBERTSON | REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/05/25 | D PEREZ | EMAILS WITH A. JOSHI RE: GRIEVANCE CLAIMS AND UNION NEGOTIATIONS | 0.3 |
| 11/05/25 | M ROBERTSON | FURTHER REVISE PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/05/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING 1113 HEARING STRATEGY (PARTIAL) | 0.4 |
| 11/05/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION BASED ON COMMENTS FROM SPIRIT | 0.3 |
| 11/05/25 | M ROBERTSON | REVISE 1113 MOTION BASED ON INPUT FROM SPIRIT | 0.9 |
| 11/05/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY REGARDING REVISIONS TO 1113 MOTION | 0.2 |
| 11/05/25 | M ROBERTSON | REVIEW/REVISE PROPOSED REDACTIONS TO DOCUMENTS BEING FILED | 0.2 |
| 11/05/25 | S ACKERMAN | FOLLOW-UP WITH C. MAHONEY REGARDING SECTION 1113 MOTION | 0.3 |
| 11/05/25 | A JOSHI | REVIEW DECLARATIONS REGARDING 1113 MOTION | 1.1 |
| 11/05/25 | M ROBERTSON | EMAILS WITH SPIRIT REGARDING UPDATED FINANCIAL ANALYSIS AND COSTING ANALYSIS UNDERLYING 1113 MOTION | 0.2 |
| 11/05/25 | A JOSHI | VARIOUS CONFERENCES WITH OMM TEAM AND SPIRIT TEAM REGARDING 1113-RELATED MATTERS | 1.3 |
| 11/05/25 | R SIEGEL | CONFERENCE WITH OMM TEAM REGARDING SECTION 1113 MOTION | 0.5 |
| 11/05/25 | A JOSHI | ANALYSIS REGARDING VARIOUS 1113-RELATED MATTERS | 1.6 |
| 11/05/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING SECTION 1113 PAPERS | 1.2 |
| 11/05/25 | M ROBERTSON | CONFERENCE WITH ROB JONES AT SPIRIT AND A JOSHI REGARDING FINALIZATION OF 1113 MOTION AND SUPPORTING DECLARATIONS | 0.4 |
| 11/05/25 | M ROBERTSON | FURTHER REVISE 1113 MOTION IN RESPONSE TO COMMENTS FROM SPIRIT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                  12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS        Invoice: 1226017
Matter: 0819040-00017                                                            Page No.    8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK REGARDING SCHEDULING OF 1113 HEARING | 0.2 |
| 11/05/25 | C MAHONEY | REVISE FINANCIAL COMPANY DECLARATION | 0.5 |
| 11/05/25 | M ROBERTSON | EMAILS WITH SPIRIT REGARDING 1113 STRATEGY | 0.2 |
| 11/05/25 | M ROBERTSON | REVISE FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/05/25 | S ACKERMAN | CALL WITH SPIRIT, DPW, AND OMM TEAMS REGARDING NEGOTIATIONS | 0.3 |
| 11/05/25 | C MAHONEY | REVISE DRAFT MOTION UNDER SECTION 1113 | 1.0 |
| 11/05/25 | C MAHONEY | REVISE FINANCIAL EXPERT DECLARATION | 0.8 |
| 11/05/25 | M ROBERTSON | FURTHER REVISE INVESTMENT BANKING DECLARATION IN SUPPORT OF 1113 MOTION | 0.2 |
| 11/05/25 | S ACKERMAN | REVISE SECTION 1113 PAPERS | 7.3 |
| 11/05/25 | N MOLNER | RESEARCH REGARDING CASH MANAGEMENT AND OPEN 1113 ISSUES | 2.5 |
| 11/06/25 | C MAHONEY | REVISE 1113 MEMORANDUM OF LAW AND ASSOCIATED DECLARATIONS | 7.9 |
| 11/06/25 | C MAHONEY | CONFERENCE WITH M. ROBERTSON REGARDING COSTING ANALYSIS FOR PROPOSED SCHEDULING CHANGES | 0.2 |
| 11/06/25 | M ROBERTSON | REVISE SPIRIT FINANCIAL DECLARATION IN SUPPORT OF 1113 MOTION | 1.0 |
| 11/06/25 | K LOFTUS | REVIEW WORK RULES DECLARATION IN SUPPORT OF 1113 FILING | 1.4 |
| 11/06/25 | M ROBERTSON | REVISE SUPPORTING/ANCILLARY DOCUMENTS IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/06/25 | M ROBERTSON | EMAILS WITH SPIRIT AND OMM TEAM REGARDING PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.1 |
| 11/06/25 | M ROBERTSON | REVISE PROPOSED REDACTIONS IN 1113 MEMORANDUM OF LAW | 0.1 |
| 11/06/25 | C MAHONEY | CONFERENCE WITH OMM TEAM REGARDING FINALIZATION OF 1113 PAPERS | 0.3 |
| 11/06/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM TEAM REGARDING REVISIONS TO DECLARATIONS AND MOTION | 0.3 |
| 11/06/25 | K LOFTUS | PREPARE WORK RULE DECLARATIONS EXHIBITS FOR 1113 FILING | 1.0 |
| 11/06/25 | K LOFTUS | REVIEW FINANCIAL DECLARATION EXHIBITS TO 1113 FILING | 0.2 |
| 11/06/25 | K LOFTUS | PREPARE BARGAINING HISTORY EXHIBITS FOR 1113 FILING | 1.4 |
| 11/06/25 | K LOFTUS | REVISE 1113 MOTION | 0.7 |
| 11/06/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY REGARDING COSTING ANALYSIS FOR PROPOSED SCHEDULING CHANGES | 0.2 |
| 11/06/25 | M ROBERTSON | REVISE WORK RULES DECLARATION IN SUPPORT OF 1113 MOTION, INCLUDING AS TO COSTING ANALYSIS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1226017
Matter: 0819040-00017                                                              Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/25 | M ROBERTSON | REVISE/FINALIZE PJT DECLARATION IN SUPPORT OF 1113 MOTION | 0.4 |
| 11/06/25 | K LOFTUS | REVIEW FINANCIAL DECLARATION IN SUPPORT OF 1113 FILING | 0.3 |
| 11/06/25 | K LOFTUS | PREPARE BARGAINING HISTORY EXHIBITS FOR 1113 FILING | 2.0 |
| 11/06/25 | A JOSHI | VARIOUS CONFERENCES AND EMAIL CORRESPONDENCE WITH OMM TEAM, SPIRIT TEAM REGARDING LABOR NEGOTIATIONS AND 1113 FILING | 2.8 |
| 11/06/25 | S ACKERMAN | ANALYSIS REGARDING SECTION 1113 PAPERS, NEGOTIATIONS, AND SETTLEMENT | 1.7 |
| 11/06/25 | S ACKERMAN | CONFER WITH OMM TEAM REGARDING FINALIZATION OF 1113 PAPERS | 0.3 |
| 11/06/25 | S ACKERMAN | CONTINUE TO REVISE 1113 PAPERS | 4.4 |
| 11/06/25 | M ROBERTSON | CONFERENCE WITH OMM TEAM REGARDING FINALIZATION OF 1113 PAPERS | 0.3 |
| 11/06/25 | M ROBERTSON | REVISE MOTION TO SEAL 1113 MOTION AND SUPPORTING DECLARATION | 0.3 |
| 11/06/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH DAVIS POLK REGARDING 1113 PAPERS | 0.2 |
| 11/06/25 | R SIEGEL | CONFERENCE WITH OMM TEAM REGARDING SECTION 1113 ISSUES | 0.3 |
| 11/06/25 | S ACKERMAN | CALL WITH PJT PARTNERS REGARDING SECTION 1113 MOTION | 0.1 |
| 11/06/25 | S ACKERMAN | REVISE SECTION 1113 PAPERS | 4.8 |
| 11/06/25 | C MAHONEY | REVISE SCHEDULING DECLARATION | 0.8 |
| 11/06/25 | M ROBERTSON | REVISE/FINALIZE 1113 MOTION | 0.8 |
| 11/06/25 | C MAHONEY | DISCUSS DECLARATION WITH WORK RULES WITNESS AND EXPERT CONSULTING TEAM | 0.4 |
| 11/06/25 | M ROBERTSON | REVISE/FINALIZE 1113 MOTION AND SUPPORTING DECLARATIONS | 2.3 |
| 11/06/25 | M ROBERTSON | UPDATE BARGAINING HISTORY DECLARATION IN SUPPORT OF 1113 MOTION | 0.3 |
| 11/06/25 | C MAHONEY | REVISE MOTION TO SEAL | 1.0 |
| 11/06/25 | C MAHONEY | REVISE NOTICE OF MOTION | 0.5 |
| 11/06/25 | C MAHONEY | REVISE DECLARATION REGARDING BARGAINING HISTORY | 1.2 |
| 11/06/25 | M ROBERTSON | CONFERENCE WITH SPIRIT TEAM AND A. JOSHI REGARDING STRATEGY FOR NEGOTIATIONS AND 1113 IF UNSUCCESSFUL IN OBTAINING CONSENSUAL AGREEMENT | 0.3 |
| 11/07/25 | D PEREZ | FINALIZE OMM FIRST MONTHLY FEE STATEMENT | 1.4 |
| 11/07/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING AGREEMENTS IN PRINCIPLE | 0.4 |
| 11/08/25 | R SIEGEL | EMAILS WITH OMM TEAM REGARDING SECTION 1113 ISSUES | 0.5 |
| 11/10/25 | D PEREZ | FINALIZE SPIRIT MONTHLY FEE APPLICATION | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                          12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1226017
Matter: 0819040-00017                                                                      Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK AND SPIRIT REGARDING SEEKING COURT APPROVAL OF UNION AGREEMENTS | 0.2 |
| 11/11/25 | M ROBERTSON | REVIEW/ANALYZE PRECEDENT 9019 MOTIONS SEEKING APPROVAL OF LABOR AGREEMENTS | 0.4 |
| 11/11/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH DAVIS POLK REGARDING MOTION FOR APPROVAL OF LABOR AGREEMENTS AND VALUATION OF SAME | 0.2 |
| 11/11/25 | M ROBERTSON | REVISE UNION LETTER OF AGREEMENT | 0.3 |
| 11/12/25 | M ROBERTSON | CONFERENCE WITH ROB JONES AT SPIRIT REGARDING APPROVAL MOTION FOR LABOR CONCESSIONS | 0.2 |
| 11/12/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK REGARDING 9019 APPROVAL MOTION | 0.3 |
| 11/12/25 | K LOFTUS | REVIEW SUMMARY OF AIP TERMS | 0.3 |
| 11/12/25 | M ROBERTSON | DRAFT OUTLINE/NOTES FOR MOTION SEEKING APPROVAL OF LABOR CBA AMENDMENTS | 0.2 |
| 11/12/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI REGARDING REVISIONS TO BANKRUPTCY PROTECTION LETTER AND UNION RESTRUCTURING LETTER OF AGREEMENT | 0.4 |
| 11/12/25 | A GUIDA | REVIEW AND ANALYZE SECTION 363(B) AND 105(A) MOTION FOR AN ENTRY OF AN ORDER AUTHORIZING NEW LABOR CONDITIONS AND CORRESPOND REGARDING THE SAME | 3.6 |
| 11/12/25 | M ROBERTSON | REVIEW/ANALYZE UNION CBA IN CONJUNCTION WITH REVISING LOA MODIFYING CONCESSIONS | 0.2 |
| 11/12/25 | M ROBERTSON | REVIEW/REVISE UNION BANKRUPTCY RESTRUCTURING AGREEMENT | 0.2 |
| 11/12/25 | M ROBERTSON | REVIEW/ANALYZE PRIOR TERM SHEET PROPOSALS AND EMAILS IN CONJUNCTION WITH REVISING LABOR AGREEMENT WITH UNION | 0.3 |
| 11/12/25 | M ROBERTSON | REVIEW/REVISE BANKRUPTCY PROTECTION LETTER AS AMENDED BY UNION | 0.3 |
| 11/12/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON REGARDING LABOR STRATEGY AND BANKRUPTCY PROTECTION LETTER | 0.4 |
| 11/12/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND A. JOSHI REGARDING REVISIONS TO BANKRUPTCY PROTECTION LETTER AND LETTER OF AGREEMENT WITH UNION | 0.5 |
| 11/12/25 | A JOSHI | CONFERENCE WITH M. ROBERTSON AND R. JONES REGARDING LABOR STRATEGY | 0.5 |
| 11/12/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.4 |
| 11/12/25 | S ACKERMAN | FOLLOW-UP WITH A. JOSHI REGARDING BANKRUPTCY PROTECTION LETTER | 0.2 |
| 11/12/25 | M ROBERTSON | REVIEW/ANALYZE UNION CBA IN CONJUNCTION WITH REVIEW/REVISION OF UNION BANKRUPTCY RESTRUCTURING AGREEMENT | 0.2 |
| 11/12/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING MOTION TO APPROVE AGREEMENTS | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                 12/12/25
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS        Invoice: 1226017
Matter: 0819040-00017                                                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/25 | S ACKERMAN | CALL WITH C. MAHONEY REGARDING MOTION TO APPROVE AGREEMENTS | 0.2 |
| 11/12/25 | C MAHONEY | DISCUSS MOTION FOR APPROVAL WITH DPW TEAM AND OMM TEAM | 0.2 |
| 11/12/25 | C MAHONEY | REVISE DRAFT UNION LOA | 0.3 |
| 11/12/25 | M ROBERTSON | REVISE LETTER OF AGREEMENT WITH UNION MEMORIALIZING CONCESSIONS | 0.6 |
| 11/12/25 | C MAHONEY | DRAFT MOTION TO APPROVE RATIFIED CBAS | 6.5 |
| 11/12/25 | M ROBERTSON | REVIEW/ANALYZE PRECEDENT 9019(A) MOTION PAPERS SEEKING APPROVAL OF LABOR AGREEMENTS | 0.4 |
| 11/12/25 | C MAHONEY | REVIEW COMPANY TERM SHEETS FOR REVISIONS TO AIP | 0.3 |
| 11/13/25 | C MAHONEY | REVIEW COMPANY TERM SHEETS FOR REVISIONS TO AIP | 0.4 |
| 11/13/25 | M ROBERTSON | REVISE MOTION SEEKING APPROVAL OF LABOR AGREEMENTS AND ANCILLARY DOCUMENTS IN SUPPORT OF SAME | 1.6 |
| 11/13/25 | M ROBERTSON | REVIEW/ANALYZE AIPS WITH UNIONS IN CONJUNCTION WITH REVISING MOTION TO APPROVE NEW COLLECTIVE BARGAINING AGREEMENTS | 0.2 |
| 11/13/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND DAVIS POLK REGARDING ISSUES RELATED TO LABOR CONCESSIONS AND STRATEGY AS TO OUTSTANDING GRIEVANCES | 0.4 |
| 11/13/25 | C MAHONEY | FOLLOW-UP WITH M. ROBERTSON REGARDING MOTION TO APPROVE RATIFIED CBA | 0.2 |
| 11/13/25 | A GUIDA | DRAFT AND REVISE DECLARATION IN SUPPORT OF SECTION 363(B) AND 105(A) MOTION FOR AN ENTRY OF AN ORDER APPROVING NEW LABOR CONDITIONS | 2.2 |
| 11/13/25 | C MAHONEY | FOLLOW-UP WITH A. GUIDA REGARDING APPROVAL MOTION | 0.2 |
| 11/13/25 | A GUIDA | REVIEW AND ANALYZE MOTION FOR AN ENTRY OF AN ORDER APPROVING NEW LABOR CONDITIONS | 0.9 |
| 11/13/25 | C MAHONEY | REVISE MOTION TO APPROVE RATIFIED CBAS | 6.1 |
| 11/13/25 | M ROBERTSON | EMAILS WITH SPIRIT AND OMM REGARDING REVISIONS TO ALPA'S PROPOSED FINAL AGREEMENT ON LABOR CONCESSIONS AND ISSUES RELATED TO SAME | 0.3 |
| 11/13/25 | A GUIDA | CORRESPOND WITH OMM TEAM REGARDING MOTION TO APPROVE NEW LABOR CONDITIONS AND SUPPORTING DECLARATION | 0.3 |
| 11/13/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING BANKRUPTCY PROTECTION LETTER | 0.3 |
| 11/13/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM, DAVIS POLK TEAM, AND OMM REGARDING ALPA EDITS TO BANKRUPTCY PROTECTION LETTER (PARTIAL) | 0.3 |
| 11/13/25 | M ROBERTSON | REVIEW/ANALYZE TERM SHEET PROPOSALS OF THE COMPANY IN CONJUNCTION WITH REVISING FINAL AGREEMENT WITH UNION | 0.2 |
| 11/13/25 | M ROBERTSON | FURTHER REVISE MOTION TO APPROVE NEW COLLECTIVE BARGAINING AGREEMENTS | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                          12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS        Invoice: 1226017
Matter:  0819040-00017                                                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH DAVIS POLK REGARDING MOTION FOR APPROVAL OF NEW CBAS | 0.1 |
| 11/13/25 | M ROBERTSON | REVISE MOTION TO APPROVE NEW CBAS BASED ON COMMENTS FROM DAVIS POLK | 0.2 |
| 11/14/25 | A GUIDA | DRAFT MOTION TO SHORTEN NOTICE RELATED TO MOTION FOR ENTRY OF AN ORDER APPROVING AGREEMENTS TO NEW LABOR CONDITIONS | 2.6 |
| 11/14/25 | M ROBERTSON | EMAILS WITH SPIRIT AND OMM TEAMS REGARDING MOTION FOR APPROVAL OF NEW CBAS AND INFORMING UNIONS REGARDING SAME | 0.3 |
| 11/14/25 | M ROBERTSON | EMAILS WITH SPIRIT AND OMM REGARDING STRATEGY WITH UNIONS REGARDING MOTION FOR APPROVAL OF NEW CBAS | 0.2 |
| 11/14/25 | M ROBERTSON | REVISE MOTION SEEKING APPROVAL OF NEW CBAS AND SUPPORTING DOCUMENTS | 0.7 |
| 11/14/25 | K LOFTUS | REVIEW AERCAP FILINGS | 0.3 |
| 11/14/25 | M ROBERTSON | REVISE DECLARATION IN SUPPORT OF MOTION FOR APPROVAL OF NEW CBAS | 0.6 |
| 11/14/25 | C MAHONEY | REVISE MOTION TO APPROVE RATIFIED CBAS | 0.6 |
| 11/14/25 | M ROBERTSON | REVISE MOTION TO SHORTEN TIME ON HEARING MOTION TO APPROVE NEW CBAS | 0.3 |
| 11/14/25 | M ROBERTSON | CONFERENCE WITH SPIRIT REGARDING MOTION FOR APPROVAL OF LABOR AGREEMENTS | 0.1 |
| 11/14/25 | C MAHONEY | REVISE DRAFT DECLARATION IN SUPPORT OF MOTION TO APPROVE | 1.0 |
| 11/14/25 | M ROBERTSON | REVISE DECLARATION IN SUPPORT OF MOTION FOR APPROVAL OF NEW CBAS BASED ON INPUT FROM DAVIS POLK | 0.2 |
| 11/14/25 | M ROBERTSON | EMAILS WITH UNION COUNSEL REGARDING MOTION TO APPROVE AMENDED CBAS | 0.3 |
| 11/14/25 | M ROBERTSON | REVIEW/ANALYZE EMAIL CORRESPONDENCE AND AIPS IN CONJUNCTION WITH REVISING MOTION TO APPROVE NEW CBAS | 0.2 |
| 11/15/25 | C MAHONEY | REVISE MOTION TO SHORTEN | 0.5 |
| 11/15/25 | A GUIDA | REVISE SPIRIT MOTION TO SHORTEN NOTICE PERIOD FOR MOTION FOR AN ENTRY OF AN ORDER AUTHORIZING NEW LABOR CONDITIONS AND CORRESPOND REGARDING THE SAME | 0.3 |
| 11/16/25 | A GUIDA | REVISE SPIRIT MOTION TO SHORTEN NOTICE PERIOD FOR MOTION FOR AN ENTRY OF AN ORDER AUTHORIZING NEW LABOR CONDITIONS AND CORRESPOND REGARDING THE SAME | 0.2 |
| 11/16/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND DAVIS POLK REGARDING STRATEGY AND TIMING FOR MOTION TO APPROVE NEW CBAS | 0.3 |
| 11/16/25 | A JOSHI | CONFERENCE WITH SPIRIT TEAM, DAVIS POLK TEAM, AND OMM TEAM REGARDING MOTION TO APPROVE | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                                                                12/12/25
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                          Invoice:  1226017
Matter:  0819040-00017                                                                                          Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/25 | S ACKERMAN | REVIEW CORRESPONDENCE REGARDING MOTION TO APPROVE AGREEMENTS | 0.2 |
| 11/18/25 | M ROBERTSON | CONFERENCE WITH SPIRIT AND DAVIS POLK REGARDING STRATEGY/TIMING FOR MOTION FOR APPROVAL OF NEW LABOR AGREEMENTS | 0.4 |
| 11/20/25 | A JOSHI | PREPARE FILING FOR FEE APPLICATION | 1.5 |
| 11/25/25 | D PEREZ | PREPARE SPIRIT OCTOBER FEE STATEMENT | 0.6 |
| 11/30/25 | D PEREZ | PREPARE OCTOBER MONTHLY FEE STATEMENT | 0.6 |
| **Total** | **Attorneys** | | **263.8** |
| **Paralegal/Litigation Support** | | | |
| 11/05/25 | S SEGAL | REVIEW/ANALYZE AND REVISE LEGAL AND RECORD CITES IN MEMORANDUM IN SUPPORT OF DEBTORS' MOTION TO REJECT PILOT COLLECTIVE BARGAINING AGREEMENT | 2.8 |
| 11/05/25 | D DIAZ | ASSIST WITH PREPARING EXHIBITS FOR BANKRUPTCY FILING | 1.8 |
| 11/06/25 | D DIAZ | ASSIST WITH PREPARING EXHIBITS FOR BANKRUPTCY FILING | 1.6 |
| **Total** | **Paralegal/Litigation Support** | | **6.2** |
| **Total Hours** | | | **270.0** |
| **Total Fees** | | | **393,115.00** |

| | |
|---|---|
| **Total Current Invoice** | **$393,115.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

12/12/25
Invoice: 1226017
Page No.   14

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ROBERT SIEGEL | 2,400.00 | 7.8 | 18,720.00 |
| MARK ROBERTSON | 1,800.00 | 55.0 | 99,000.00 |
| APARNA B. JOSHI | 1,655.00 | 23.0 | 38,065.00 |
| CHARLES J. MAHONEY | 1,370.00 | 82.0 | 112,340.00 |
| DIANA M. PEREZ | 1,525.00 | 4.1 | 6,252.50 |
| SLOANE ACKERMAN | 1,380.00 | 48.8 | 67,344.00 |
| KATIE M. LOFTUS | 1,060.00 | 21.5 | 22,790.00 |
| ANNA GUIDA | 1,160.00 | 19.1 | 22,156.00 |
| NICOLE MOLNER | 1,215.00 | 2.5 | 3,037.50 |
| **Total for Attorneys** | | **263.8** | **389,705.00** |
| **Paralegal/Litigation Support** | | | |
| STEVEN SEGAL | 550.00 | 2.8 | 1,540.00 |
| DIANA DIAZ | 550.00 | 3.4 | 1,870.00 |
| **Total for Paralegal/Litigation Support** | | **6.2** | **3,410.00** |
| **Total** | | **270.0** | **393,115.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1226017 number in Advice**