Hearing Date: February 24, 2026 at 1:00 p.m. ET[1]
Objection Deadline: February 4, 2026 at 4:00 p.m.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.**, *et al.*, | **Case No. 25-11897 (SHL)** |
| Debtors.[2] | **Jointly Administered** |

### FIRST INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD OF AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Order entered on November 3, 2025 approving the retention of PJT Partners LP *nunc pro tunc* to August 29, 2025 [Docket No. 391] |
| Period for Which Compensation and Reimbursement is Sought: | August 30, 2025 through November 30, 2025 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $2,689,516.13 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $3,864.89 |
| Amount of Cash Payment Sought: | $718,258.69 |

This is a ___ monthly     _x_     interim     ___ final application

---

[1]   All times herein are expressed in prevailing Eastern Time.

[2]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

Hearing Date: February 24, 2026 at 1:00 p.m.
Objection Deadline: February 4, 2026 at 4:00 p.m.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SPIRIT AVIATION HOLDINGS, INC., *et al.*, | Case No. 25-11897 (SHL) |
| Debtors.[1] | Jointly Administered |

**FIRST INTERIM FEE APPLICATION OF PJT PARTNERS LP AS
INVESTMENT BANKER TO THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD OF
AUGUST 30, 2025 THROUGH NOVEMBER 30, 2025**

PJT Partners LP ("***PJT***") respectfully represents as follows:

**Background**

1.     On August 29, 2025 (the "***Petition Date***"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "***Bankruptcy Code***").   The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2.     On October 2, 2025, the Debtors filed the *Application of the Debtors for an Order (I) Authorizing the Employment and Retention of PJT Partners LP as Investment Banker Effective Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief* [Docket No. 197] (the "***Retention Application***"), pursuant to which the Debtors sought authority to retain and employ

---

[1]     The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

PJT as its investment banker pursuant to the terms of an engagement letter (the "***Engagement Letter***") dated July 22, 2025. A copy of the Engagement Letter was attached to the Retention Application.

3.  On November 3, 2025, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 387] (the "***Compensation Procedures***") establishing procedures for interim compensation and reimbursement of out-of-pocket expenses for professionals.

4.  On November 3, 2025, this Court entered the *Order (I) Authorizing the Employment and Retention of PJT Partners LP as Investment Banker Effective* Nunc Pro Tunc *to the Petition Date, and (II) Granting Related Relief* [Docket No. 391] (the "***Retention Order***") approving the Retention Application and authorizing the retention and employment of PJT effective as the Petition Date, pursuant to the terms of the Engagement Letter as modified by the Retention Order.

5.  PJT submits this first interim fee application (the "***First Interim Fee Application***") requesting the: (i) allowance of Monthly Fees (as defined herein) earned for investment banking services rendered by it as investment banker to the Debtors, and the reimbursement of out-of-pocket expenses incurred during the period of August 30, 2025 through November 30, 2025 (the "***First Interim Period***") earned; and (ii) allowance of the Capital Raising Fee (as defined herein) earned during the First Interim Period.

6.  Investment banking services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the Debtors pursuant to chapter 11 of the Bankruptcy Code.

### The PJT Engagement

7.    Pursuant to the Engagement Letter, PJT was retained to provide the following services to the Debtors:[2]

> (a)    assist in the evaluation of the Debtors' businesses and prospects;
>
> (b)    assist in the evaluation of the Debtors' long-term business plan and related financial projections;
>
> (c)    assist in the development of financial data and presentations to the Debtors' Board of Directors, various creditors, and other third parties;
>
> (d)    analyze the Debtors' financial liquidity and evaluate alternatives to improve such liquidity;
>
> (e)    analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the proposed Transaction;
>
> (f)    provide strategic advice with regard to restructuring or refinancing the Debtors' Obligations;
>
> (g)    evaluate the Debtors' debt capacity and alternative capital structures;
>
> (h)    participate in negotiations among the Debtors and its creditors, suppliers, lessors, and other interested parties;
>
> (i)    assist in arranging financing for the Debtors, as requested;
>
> (j)    assist the Debtors in preparing marketing materials in conjunction with a possible sale transaction;
>
> (k)    assist the Debtors in identifying potential buyers or parties in interest to a sale transaction and assist in the due diligence process;
>
> (l)    assist and advise the Debtors concerning the terms, conditions, and impact of any proposed sale transaction;
>
> (m)    value securities offered by the Debtors in connection with an In-Court Transaction;
>
> (n)    in the event the Company becomes a debtor under Chapter 11 of the Bankruptcy Code, to the extent reasonable and appropriate, provide a valuation expert report

---

[2]    Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Letter.

and/or valuation expert testimony in connection with the Company's Chapter 11 plan of reorganization; and

(o)     provide such other general financial advisory and investment banking services as are customarily provided in connection with the analysis and negotiation in connection with a potential Transaction and/or Capital Raise, as requested and mutually agreed.

8.    Pursuant to the Engagement Letter, as approved by the Retention Order, the Debtors agreed to pay PJT as follows in consideration for the services rendered:[3]

(a)     **Monthly Fee**. The Debtors shall pay PJT a monthly advisory fee (the "***Monthly Fee***") of $225,000 per month. Fifty percent (50%) of all Monthly Fees paid to PJT Partners after the sixth Monthly Fee has been paid (*i.e.*, after $1,350,000 has been paid) until the twelfth Monthly Fee has been paid shall be credited, only once and without duplication, against any Capital Raising Fee and/or Transaction Fee (each as defined below) payable pursuant to the Engagement Letter up to a maximum credit against all such fees of $675,000.

(b)     **Capital Raising Fee**. The Debtors shall pay PJT a capital raising fee (the "***Capital Raising Fee***") for any Capital Raise, earned and payable upon closing of the capital raise. If access to financing is limited by orders of this Court, a proportionate fee shall be payable with respect to each available commitment (irrespective of availability blocks, borrowing base, or other similar restrictions). The Capital Raising Fee will be calculated as:

- 1.0% of the total issuance and/or committed amount of senior debt financing, excluding senior debt financing that is or may (or is anticipated in the future to) constitute a Structured Financing (as defined below),

- 2.5% of the total issuance and/or committed amount of (A) Structured Financing, (B) junior debt financing, (C) unsecured debt financing (including, without limitation, financing that is junior in right of payment, second lien, subordinated (structurally or otherwise) and unsecured debt), and

- 3.5% of the issuance and/or committed amount of equity financing,

in each case, including by means of a back stop commitment; provided that, (1) the Capital Raising Fee shall only apply to the aggregate amount of any "new money" issued and/or committed as part of the Capital Raise and (2) there shall be no Capital Raising Fee payable in respect of any "roll-up" Capital Raise (including, without limitation, the conversion of any existing debt into debtor-in-

---

[3]    This description of PJT's compensation structure is for summary and illustrative purposes only. The terms of the Engagement Letter and the Retention Order shall apply to any such compensation awarded to PJT.

possession financing). For the avoidance of doubt, only one Capital Raising Fee shall be paid for the financing of debt that subsequently converts to another security (e.g., double fees for debtor-in-possession financing that later converts to an exit facility, debtor-in-possession financing that is "rolled up" into post-petition financing, or "takeback" paper). As used in the Engagement Letter, "Structured Financing" shall mean senior debt (A) issued at (or intended to be moved to or owed or guaranteed by) a non-guarantor of any of the Debtors' funded debt and/or (B) issued at (or intended to be moved to or owed or guaranteed by) an unrestricted subsidiary of the Debtors and/or (C) issued at borrower entities in the restricted group as to which debt additional credit support is provided by an entity that was not previously (or is not expected to be going forward) a guarantor of the Debtors' funded debt and/or (D) as to which liens are granted in respect of additional collateral not already pledged for the benefit of the Debtors' funded debt.

As set forth in the Retention Order, PJT shall earn a Capital Raising Fee upon entry of an interim or final order approving debtor-in-possession financing in these Chapter 11 Cases ("DIP Financing") with respect to amounts available to the Debtors. The Capital Raising Fee shall be calculated as 1.0% of the total issuance and/or committed amount of such DIP Financing. For the avoidance of doubt, DIP Financing shall not be considered Structured Financing. In addition, notwithstanding the terms of the Engagement Letter, PJT shall not be entitled to be paid a Capital Raising Fee in respect to amounts committed under any DIP Financing until the earlier of (i) such amounts becoming available to the Debtors and (ii) the lenders in respect of such DIP Financing becoming entitled to a commitment fee, back-stop fee and/or other fee in respect of such amounts.

(c)     **Transaction Fee**. The Debtors shall pay PJT one transaction fee (the "***Transaction Fee***") equal to $20,000,000, earned and payable one time upon consummation of an In-Court Transaction; *provided*, that, in the event a Transaction Fee in respect of an In-Court Transaction becomes payable hereunder and the Company is required to pay an additional fee to another investment bank (the "***Other Banker Fee***") in connection with such In-Court Transaction, the Transaction Fee payable to PJT in connection with such In- Court Transaction shall be reduced by the amount of the Other Banker Fee paid by the Company not to exceed a reduction of $3,000,000 (the "***In-Court Transaction Fee Reduction***"). Notwithstanding the foregoing, the In-Court Transaction Fee Reduction is only applicable (and will only reduce the In-Court Transaction Fee otherwise payable to PJT) in the event that the Debtors themselves engage another investment bank (in addition to PJT) to represent the Debtors in connection with an In-Court Transaction

(d)     <u>**Fee Cap**</u>. Notwithstanding anything in the Engagement Letter to the contrary, once PJT has been paid the aggregate amount of $25,000,000 in Monthly Fees, Capital Raising Fees, Opinion Fees, and Transaction Fees under the Engagement Letter, in each case net of any other fees paid thereunder (the "***Fee Cap***"), the payment of any further such fees shall be discretionary at the sole option of the

Company. For the avoidance of doubt, amounts paid or payable under the Expense, Indemnity and Limitation of Liability Agreement attached to the Engagement Letter as Attachment A shall not be included in or limited by the aforementioned Fee Cap

**Expense Reimbursement**.  In addition to the fees described above, the Debtors agree to the reimbursement of all reasonable out-of-pocket expenses incurred in connection with PJT's services under the Engagement Letter, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT's counsel (without the requirement that the retention of such counsel be approved by the court in any bankruptcy case) and other reasonable and necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses. Further, in connection with the reimbursement, contribution and indemnification provisions set forth in the Indemnity Agreement, which is incorporated therein by reference and addressed further below, the Debtors agree to reimburse each PJT Party (as defined in the Indemnity Agreement), for its legal and other expenses (including the cost of any investigation and preparation) as they are incurred in connection with any matter in any way

### Services Provided by PJT during the First Interim Period

9.    PJT has rendered professional services to the Debtors as requested and in furtherance of the interests of the Debtors' estates. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the First Interim Period is not intended to be an exhaustive description of the work performed but, rather, is merely an attempt to highlight certain of those areas in which PJT rendered services to the Debtors:

(a)    evaluating the Debtor's businesses and prospects

(b)    arranging debtor-in-possession financing for the Debtors

(c)    preparing and filing various declarations

6

(d)    assisting in the development of financial data and presentations to the Debtor's Board of Directors, various creditors, and other third parties

(e)    participating in meetings among the Debtors and their other advisors

(f)    participating in meetings with the Debtor's Board of Directors

(g)    participating in meetings with the Debtor's various creditors and their respective advisors, including the DIP lenders and the Official Committee of Unsecured Creditors

(h)    assisting in the development of financial data and presentations to the Debtors, various creditors, and other third parties

(i)    assisting creditors in due diligence in respect of the Debtor's business, including, among other activities, preparing materials and facilitating management meetings; and

(j)    assisting counsel with various services, as requested.

### The PJT Team

10. The investment banking services set forth above were performed primarily by: Jamie O'Connell, Partner; Brent Herlihy, Partner; James Murray, Partner; Jason Noble, Partner; Tom Higbie, Managing Director; Ronan Crotty, Managing Director; Peter Kelly, Managing Director; Emmanuel Recachinas, Director; Dylan Friesner, Vice President; Jayden Van, Vice President;; Aaron Carrillo, Associate; Vince Garcia, Associate; Michael Huckaby, Associate; Colin Song, Analyst; Justin Chen, Analyst; Claire Zhang, Analyst; Zach Nachlis, Analyst; Alex Wang, Analyst; and other PJT professionals as needed. Details of the background and experience of the professionals currently employed at PJT are provided in ***Appendix A***.

### PJT's Request for Allowance of Monthly Fees and Reimbursement of Expenses

11. For the First Interim Period, PJT seeks allowance of Monthly Fees in the amount of $689,516.13, and reimbursement of out-of-pocket expenses in the amount of $3,864.89. PJT respectfully requests the allowance and approval by the Court of all Monthly Fees earned and the reimbursement of out-of-pocket expenses incurred during the Fee Period. Although every effort

7

has been made to include all expenses incurred during the First Interim Period, some expenses might not be included in this First Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the First Interim Period but not included herein.

### **PJT's Request for Allowance of the Capital Raising Fee**

12. In addition to the Monthly Fees earned and out-of-pocket expenses incurred during the First Interim Period, PJT earned a Capital Raising Fee pursuant to the terms of the Engagement Letter.

13. On October 31, 2025, this Court entered the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing; (II) Granting Senior Secured Liens and Superpriority Administrative Expense Claims; (III) Authorizing the Debtors to Utilize Cash in Encumbered Accounts; (IV) Granting Adequate Protection; (V) Modifying the Automatic Stay; and (VI) Granting Related Relief* [Docket No. 384] (the "***Final DIP Order***") authorizing, among other relief, the Debtors to obtain debtor-in-possession post-petition financing (the "***DIP Financing***") in the aggregate amount of up to $1,225,000,000, $475 million of which was "new money" financing.

14. Upon entry of the Final DIP Order and pursuant to the terms of the Engagement Letter, as modified and approved by the Retention Order, PJT earned a Capital Raising Fee in respect of the DIP Financing in an amount equal to $2,000,000.00 (calculated as $200 million in "new money" DIP Financing available in the first draw multiplied by 1.0%). As of the date of this First Interim Fee Application, PJT has received payment in the amount of $1,600,000.00 (or 80%) in

respect of such Capital Raising Fee.[4]  PJT respectfully requests the allowance and approval by

the Court of such Capital Raising Fee earned during the Fee Period.

15. Invoices detailing the compensation earned and the out-of-pocket expenses incurred

during the First Interim Period are attached hereto as ***Appendix B***. A summary of all fees earned

and out-of-pocket expenses incurred during the First Interim Period is outlined below:

| Advisory Periods | Fees | Out-of-Pocket Expenses | Payment Received | Amount Due |
|---|---|---|---|---|
| August 30 – 31, 2025[5] | $14,516.13 | $- | ($11,612.90) | $2,903.23 |
| September 1 – 30, 2025 | 225,000.00 | - | (180,000.00) | 45,000.00 |
| Capital Raising Fee | 2,000,000.00 | - | (1,600,000.00) | 400,000.00 |
| October 1 – 31, 2025 | 225,000.00 | 3,509.43 | (183,509.43) | 45,000.00 |
| November 1 – 30, 2025 | 225,000.00 | 355.46 | - | 225,355.46 |
| **Total** | **$2,689,516.13** | **$3,864.89** | **($1,975,122.33)** | **$718,258.69** |

16. PJT respectfully submits that the compensation requested for the services rendered by

PJT to the Debtors during the First Interim Period is fully justified and reasonable based upon (a)

the complexity of the issues presented, (b) the skill necessary to perform the financial advisory

services properly, (c) the preclusion of other employment, (d) the customary fees charged to

clients in non-bankruptcy situations for similar services rendered, (e) time constraints required

by the exigencies of the case, and (f) the experience, reputation and ability of the professionals

rendering services.

17. PJT respectfully submits that the services it has rendered to the Debtors have been

necessary and in the best interests of the Debtors and the Debtors' estates. PJT respectfully

---

[4]   For the avoidance of doubt, pursuant to the Engagement Letter as approved by the Retention Order, PJT is entitled to seek interim allowance and payment of any Capital Raising Fee and/or Transaction Fee by filing and serving an application in respect of each Capital Raising Fee and Transaction Fee immediately upon consummation of such Capital Raise and/or In-Court Transaction in accordance with the monthly fee application procedures set forth in the Compensation Procedures and in accordance with the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules. In accordance with the Compensation Procedures, on November 8, 2025, PJT filed its *Statement of Fees and Out-of-Pocket Expenses of PJT Partners LP for the Period of August 30, 2025 through September 30, 2025* [Docket No. 437], which included a request for payment of 80% of the Capital Raising Fee earned in the amount of $2,000,000.00.

[5]   Pro-rated Monthly Fee calculated as follows: 2 days out of 31 days multiplied by $225,000.00.

submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT during these chapter 11 cases.

18. The amount of fees sought in this First Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 3,320.0 hours expended by PJT professionals in providing investment banking services to the Debtors during the First Interim Period are provided in **Appendix C**.

19. A summary of hours expended by PJT professionals during the First Interim Period is provided below:

**Hours Expended By Professional**

| Professional | August 30 – 31, 2025 | September 2025 | October 2025 | November 2025 | Total |
|---|---|---|---|---|---|
| Jamie O'Connell | 5.0 | 105.0 | 48.5 | 40.5 | **199.0** |
| Brent Herlihy | 4.0 | 88.5 | 37.0 | 54.5 | **184.0** |
| James Murray | - | 49.5 | 30.5 | 17.5 | **97.5** |
| Jason Noble | - | 20.0 | 17.0 | 12.0 | **49.0** |
| Tom Higbie | 7.0 | 77.0 | - | - | **84.0** |
| Ronan Crotty | - | 44.0 | 42.0 | 18.5 | **104.5** |
| Peter Kelly | - | 37.0 | 30.5 | 17.5 | **85.0** |
| Emmanuel Recachinas | - | 28.5 | 49.5 | 13.5 | **91.5** |
| Dylan Friesner | 3.5 | 136.0 | 92.0 | 91.5 | **323.0** |
| Jayden Van | - | 22.0 | 42.5 | 13.5 | **78.0** |
| Vince Garcia | - | - | 71.5 | 31.5 | **103.0** |
| Michael Huckaby | 12.0 | 173.5 | 136.5 | 111.0 | **433.0** |
| Aaron Carrillo | - | 136.0 | 189.0 | 46.5 | **371.5** |
| Colin Song | 12.0 | 202.5 | 115.0 | 90.5 | **420.0** |
| Claire Zhang | - | - | 50.5 | 10.5 | **61.0** |
| Justin Chen | - | 22.0 | - | - | **22.0** |
| Zach Nachlis | - | 32.0 | 155.0 | 47.5 | **234.5** |
| Alex Wang | - | 103.5 | 143.0 | 133.0 | **379.5** |
| **Total** | **43.5** | **1,277.0** | **1,250.0** | **749.5** | **3,320.0** |

10

20. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on weekdays on client specific matters.

(c) PJT's general policy permits its professionals to charge dinner meals to a client after working 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge meals on the weekend if an employee is required to provide services to a client on the weekend and spends at least 4 hours working.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

21. All services for which PJT requests compensation were performed for and on behalf of the Debtors and not on behalf of any other person or stakeholder.

22. No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

### **Requested Relief**

**WHEREFORE**, PJT requests that the Court:

(a) allow and grant interim approval of (i) PJT's Monthly Fees in the amount of $689,516.13; (ii) PJT's Capital Raising Fee in the amount of $2,000,000.00; and (iii) the reimbursement of PJT's out-of-pocket expenses in the amount of $3,864.89, in each case earned or incurred during the First Interim Period;

(b) authorize and direct Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses earned or incurred during the First Interim Period as follows:

| | |
|---|---:|
| Monthly Fees | $689,516.13 |
| Capital Raising Fee | 2,000,000.00 |
| Out-of-pocket expenses | 3,864.89 |
| Less: Payment Received | (1,975,122.33) |
| **Amount Due PJT** | **$718,258.69** |

and

(c) grant such other and further relief as the Court deems just and proper.

Dated: January 14, 2026

PJT Partners LP
Investment Banker to the Debtors

By: /s/ *John James O'Connell III*
John James O'Connell III
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.**, *et al.*, | Case No. 25-11897 (SHL) |
| Debtors.[1] | Jointly Administered |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES**

John James O'Connell, III, being duly sworn, deposes and says:

1.   I am a Partner with the applicant firm, PJT Partners LP ("***PJT***").

2.   In accordance with the guidelines established by the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on January 29, 2013 (updated as of June 17, 2013)  (the "***Local Guidelines***"), the Office of the United States Trustee (the "***UST Guidelines***") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 387] (the "***Compensation Procedures***"), this certification is made with respect to PJT's First interim application, dated January 14, 2026 (the "***First Interim Fee Application***"), for allowance of compensation earned and reimbursement of out-of-pocket expenses incurred for the period of August 30, 2025 through November 30, 2025.

3.   In respect of section B.1 of the Local Guidelines, I certify that:

a.   I have read the First Interim Fee Application;

---

[1]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

b. To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

c. The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients; and

d. In providing a reimbursable service, PJT does not make a profit on that service, whether the service is performed by PJT in-house or through a third party.

4. With respect to Section B.2 of the Local Guidelines, I certify that, to the best of my knowledge, information and belief, the Debtors and the United States Trustee for the Southern District of New York (the "*U.S. Trustee*") have been provided with a statement of the fees and out-of-pocket expenses incurred for each month subject to the First Interim Fee Application, although such statements may not have always been provided within the exact timetables set forth in the Compensation Procedures.

5. With respect to section B.3 of the Local Guidelines, I certify that the Debtors and the U.S. Trustee are each being provided with a copy of PJT's First Interim Fee Application.

By: /s/ *John James O'Connell III*
John James O'Connell III
Partner

2

**APPENDIX A**

**Biographies of PJT Professionals**

- **Jamie O'Connell.** Mr. O'Connell is a Partner in the Restructuring and Special Situations Group (RSSG), having joined the predecessor group of RSSG at Blackstone in 2004. Mr. O'Connell was a Senior Managing Director at Blackstone at the time of the group's spinoff to PJT in 2015. His chapter 11 experience includes Aegean Marine Petroleum Network Babcock & Wilcox, Central European Distribution Corp. (CEDC), Dow Corning, Excel Maritime Carriers, Genco Shipping & Trading, Mrs. Fields Famous Brands, Nautilus Holdings, New World Pasta, Overseas Shipholding Group (OSG), Simmons Bedding Company, Solutia, Specialty Products Holding Corp., Stearns Holdings, Targus, Toisa, Ultrapetrol, W. R. Grace & Co., and Winn-Dixie Stores. Before joining Blackstone, Mr. O'Connell worked at Dolphin Equity Partners LP and in the Corporate Recovery Services Group of Arthur Andersen LLP. He graduated magna cum laude from Notre Dame and received an MBA with honors from the Wharton School.

- **Brent Herlihy.** Brent Herlihy is a Partner in the Restructuring and Special Situations Group (RSSG) at PJT Partners based in New York. Since joining PJT / Blackstone, he has worked on transactions in a variety of industries - including power and energy, retail, and shipping - and geographies. Prior to joining Blackstone in 2012, Mr. Herlihy worked as an investment banker at Lazard. While at Lazard, Mr. Herlihy provided M&A and corporate finance advice to consumer, food, and retail clients. Mr. Herlihy received an MBA from Harvard Business School and a JD from Harvard Law School, where he graduated cum laude. Mr. Herlihy also received a BA in Politics from Princeton University, where he graduated cum laude.

- **James Murray.** Mr. Murray is a Partner in the Strategic Advisory Group at PJT Partners, based in New York, having joined its predecessor company in 2014. Over the course of his career, Mr. Murray managed the firm's relationships with wireless carriers, mobile device manufacturers, satellite communications ventures, aerospace, automotive, and defense / intel primes, media conglomerates and major Internet companies in the United States, Europe and Asia. Mr. Murray has led advisory teams on public and private company mergers, leveraged buyouts, special committee assignments and corporate restructurings. He has accumulated extensive capital markets experience, including the successful IPOs of numerous TMT companies on the NYSE, NASDAQ and LSE. Before joining PJT Mr. Murray spent 14 years at Morgan Stanley in New York and Chicago. Prior to his time at Morgan Stanley, Mr. Murray spent 5 years at Monitor Company, a strategy consulting firm focused on telecommunications and competitive intelligence, based in Hong Kong, Singapore, and Cambridge. Mr. Murray has an AB in Government from Harvard College and studied International Relations and Economics at the London School of Economics.

- **Jason Noble.** Jason Noble is a Partner in the Strategic Advisory Group at PJT Partners, based in Los Angeles. Prior to joining PJT Partners in 2016, Mr. Noble spent 15 years in investment banking at Morgan Stanley in New York, Los Angeles and Tokyo. Mr. Noble has worked on a broad range of public and private transactions, including cross border mergers and hostile takeovers. In addition to his M&A advisory experience, Mr. Noble has led activist defense assignments, special committee assignments and corporate

restructurings. He has accumulated extensive capital markets experience, including successful IPOs and debt issuances. Mr. Noble received a BS from Boston University.

- **Tom Higbie.** Mr. Higbie is a Partner in the Restructuring and Special Situations Group (RSSG) at PJT Partners based in New York. Since joining PJT, he has worked on transactions in a variety of industries – including telecommunications, automotive, transportation, logistics, and technology. Prior to joining PJT in 2023, Mr. Higbie was a senior member of the investment team at The Forest Road Companies and CEO of its broker dealer subsidiary. While at Forest Road, Mr. Higbie led M&A, capital markets, and restructuring transactions. Prior to his time at Forest Road, he worked as a Portfolio Manager and Co-Head of Opportunistic Credit at Onex Credit, Managing Director at Solus Alternative Asset Management, and research analyst at Deutsche Bank in the Distressed Products Group. Mr. Higbie received a BA in Business Administration from the University of Michigan Ross School of Business.

- **Ronan Crotty.** Mr. Crotty is a Managing Director in the Strategic Advisory Group at PJT Partners, based in London. Prior to joining PJT Partners Mr. Crotty worked as Head of Investment for Meta Aerospace Capital – an Oaktree portfolio company. Previously Mr. Crotty has held roles in Citigroup's UK & Ireland Investment Banking team and International Airlines Group's Corporate Development and Structured Finance teams. He has extensive experience within the airline sector, including British Airways' inaugural EETC issuance, IAG's acquisitions of Vueling and Aer Lingus, easyJet's acquisition of Air Berlin assets and Air France-KLM's bid for a minority of Virgin Atlantic. He has a Master's degree in Finance and Investment from the University of Edinburgh and Bachelor's degree in Business and Finance, graduating with Distinction and First Class honors respectively.

- **Peter Kelly.** Peter Kelly is a Managing Director at PJT Partners. Mr. Kelly has over 17 years of Investment Banking experience advising on transactions across multiple sectors, specializing in broader transportation and industrials. He joined the Firm in 2019 from J.P. Morgan, where he spent eleven years in the Mergers & Acquisitions group advising on a variety of transactions across a number of industries. Mr. Kelly focuses on Transportation and has spent a significant amount of time in the broader Industrials, Infrastructure and Energy sectors. His advisory practice includes both public and private company M&A, as well as hostile takeover and shareholder activism defense. Mr. Kelly received an BA in Politics from Princeton University as well a JD and MBA from Emory University.

- **Emmanuel Recachinas.** Emmanuel Recachinas is a Director in the Strategic Advisory Group at PJT Partners. Mr. Recachinas has eight years of investment banking experience and has advised corporate and financial sponsor clients on a range of M&A and capital markets transactions across the industrials landscape. Mr. Recachinas received a B.S. from the University of Connecticut and an M.B.A. from the Johnson Graduate School of Management at Cornell University.

- **Dylan Friesner.** Mr. Friesner is a Vice President in the Restructuring and Special Situations Group (RSSG) at PJT Partners, based in New York. Mr. Friesner has advised

companies, sponsors, and creditors in a variety of restructuring and liability management transactions across various industries. Mr. Friesner received a BA and a BS from Indiana University, an MBA from the Wharton School at the University of Pennsylvania, and a JD from the University of Pennsylvania Law School. Mr. Friesner is a CFA charterholder.

- **Jayden Van.** Jayden Van is a Vice President in the Strategic Advisory Group at PJT Partners. Mr. Van has eight years of investment banking experience and has advised various public and private companies and financial sponsor clients on a range of M&A transactions in the U.S. and Canada. Mr. Van received a B.Com. and BA (with Distinction) from the University of Calgary and an MBA from McGill University, where he graduated with honors.

- **Aaron Carrillo.** Aaron Carrillo is an Associate in the Strategic Advisory Group at PJT Partners, based in Boston. Prior to joining PJT Partners he worked at Goldman Sachs in the Investment Banking Division in New York working with clients in the Industrial sector. Mr. Carrillo has three years of Investment Banking experience. He received a BA in Architecture from Monterrey Institute of Technology and Higher Education, and an MBA from the Amos Tuck School of Business Administration at Dartmouth College.

- **Vince Garcia.** Vince Garcia is an Associate in the Strategic Advisory Group at PJT Partners. Mr. Garcia has two years of investment banking experience across the industrials and communications sectors. Mr. Garcia received a BS from the Ohio State University and an MBA from Columbia Business School.

- **Michael Huckaby.** Michael Huckaby is an Associate in the Restructuring and Special Situations Group (RSSG) at PJT Partners, based in New York. Prior to joining PJT Partners he was an Investment Professional at Partners Group, most recently in the Special Situations Group. Mr. Huckaby holds a BA from the University of Pennsylvania, an MBA from the Wharton School, and an MA from the Lauder Institute.

- **Colin Song.** Mr. Song is an analyst in the Restructuring and Special Situations Group (RSSG) at PJT Partners, based in New York. Mr. Song has advised companies and sponsors in a variety of restructuring and liability management transactions across various industries. Mr. Song received a BS from Duke University.

- **Claire Zhang.** Claire Zhang is an Analyst in the Strategic Advisory Group at PJT Partners. Ms. Zhang has two years of investment banking experience across the industrials, infrastructure and technology sectors. Ms. Zhang received a BA from the University of Chicago.

- **Justin Chen.** Justin Chen is an Analyst in the Strategic Advisory Group at PJT Partners. Mr. Chen has two years of investment banking experience across the industrials, media, and communications sectors. Mr. Chen received a BBA from the University of Texas at Austin.

3

- **Zach Nachlis** Zach Nachlis is an Analyst in the Strategic Advisory Group at PJT Partners. Mr. Nachlis has one year of investment banking experience across the industrials, infrastructure and technology sectors. Mr. Nachlis received a BS in Commerce from the University of Virginia.

- **Alex Wang.** Alex Wang is an analyst in the Restructuring and Special Situations Group (RSSG) at PJT Partners, based in New York. Alex Wang has advised companies and sponsors in a variety of restructuring and liability management transactions across various industries. Alex Wang received a BA from the University of Chicago.

# APPENDIX B

# PJT Partners



December 3, 2025

Legal Department
Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, FL 33004

| | | |
|---|---|---|
| Monthly Fee pro-rated for the period of August 30, 2025 through August 31, 2025:[1] | $ | 14,516.13 |
| Monthly Fee for the period of September 1, 2025 through September 30, 2025: | | 225,000.00 |
| Less: Payment Received | | (191,612.90) |
| **Total Amount Due**[2] | **$** | **47,903.23** |

**Invoice No. 10032266**

[1] Pro-rated *Monthly Fee* calculated as follows: 2 days out of 31 days multiplied by $225,000.

[2] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
pjtaccountingus@pjtpartners.com

# PJT Partners

**PJT**

December 3, 2025

Legal Department
Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, FL 33004

| | | |
|---|---|---|
| Capital Rasing Fee:[1] | $ | 2,000,000.00 |
| Less: Payment Received | | (1,600,000.00) |
| **Total Amount Due** | **$** | **400,000.00** |

**Invoice No. 10032993**

---

[1] Capital Raising Fee calculated as follows: $200mm x 1%.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
pjtaccountingus@pjtpartners.com

# PJT Partners



December 26, 2025

Legal Department
Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, FL 33004

| | | |
|---|---|---|
| Monthly Fee for the period of October 1, 2025 through October 31, 2025: | $ | 225,000.00 |

Out-of-pocket expenses processed through November 12, 2025:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 602.97 | |
| Ground Transportation | | 68.85 | |
| Meals | | 2,837.61 | 3,509.43 |
| | | | |
| Subtotal | | | 228,509.43 |
| | | | |
| Less: Payment Received | | | (183,509.43) |
| | | | |
| **Total Amount Due** | | **$** | **45,000.00** |

**Invoice No. 10033251**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
pjtaccountingus@pjtpartners.com

# PJT Partners



December 22, 2025

Legal Department
Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, FL 33004

| | | | |
|---|---|---|---|
| Monthly Fee for the period of November 1, 2025 through November 30, 2025: | | $ | 225,000.00 |

Out-of-pocket expenses processed through December 12, 2025:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 339.46 | |
| Communications | | 16.00 | 355.46 |
| **Total Amount Due** | | **$** | **225,355.46** |

**Invoice No. 10033536**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
pjtaccountingus@pjtpartners.com

**Spirit Aviation Holdings, Inc.**
**Summary of Expenses**

|  | GL Detail Dec-25 | Total Expenses |
|---|---|---|
| Ground Transportation | $     339.46 | $     339.46 |
| Communications | 16.00 | 16.00 |
| **Total** | **$     355.46** | **$     355.46** |
|  |  |  |
| **Ground Transportation** | | **$     339.46** |
| **Communications** | | **16.00** |
|  |  |  |
| **Total Expenses** | | **$     355.46** |

**Spirit Aviation Holdings, Inc.**
**Detail of Expenses Processed**
**Through December 12, 2025**
**Invoice No. 10033536**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Kelly (taxi to office from LaGuardia Airport in Queens, NY) | 09/09/25 | 88.54 | |
| Kelly (taxi to LaGuardia Airport in Queens, NY from home) | 09/09/25 | 90.04 | |
| Huckaby (weeknight taxi home from office) | 09/05/25 | 29.12 | |
| Huckaby (weeknight taxi home from office) | 09/12/25 | 29.16 | |
| Huckaby (weeknight taxi home from office) | 09/23/25 | 37.18 | |
| Huckaby (weeknight taxi home from office) | 09/24/25 | 65.42 | |
| **Subtotal - Ground Transportation** | | $ | **339.46** |

**Communications**

| | | | |
|---|---|---|---|
| Van (wi-fi access while traveling) | 10/17/25 | 8.00 | |
| Van (wi-fi access while traveling) | 10/16/25 | 8.00 | |
| **Subtotal - Communications** | | | **16.00** |
| **Total Expenses** | | $ | **355.46** |

**Spirit Aviation Holdings, Inc.**
**Summary of Expenses**

| | GL Detail Nov-25 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 602.97 | $ | 602.97 |
| Ground Transportation | | 68.85 | | 68.85 |
| Meals with Clients | | 2,741.41 | | 2,741.41 |
| Employee Meals | | 96.20 | | 96.20 |
| **Total** | $ | **3,509.43** | $ | **3,509.43** |
| | | | | |
| **Airfare** | | | $ | **602.97** |
| **Ground Transportation** | | | | **68.85** |
| **Meals** | | | | **2,837.61** |
| | | | | |
| **Total Expenses** | | | $ | **3,509.43** |

**Spirit Aviation Holdings, Inc.**
**Detail of Expenses Processed**
**Through November 12, 2025**
**Invoice No. 10033251**

**Airfare**

| | | | |
|---|---|---|---|
| Kelly (booking fee for round trip flight to/from New York, NY from/to Boston, MA on 09/09/25) | 09/08/25 | 60.00 | |
| Kelly (round trip coach class flight to/from New York, NY from/to Boston, MA) | 09/09/25 | 542.97 | |
| **Subtotal - Airfare** | | | $ 602.97 |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Kelly (taxi home from Logan Airport in Boston, MA) | 09/09/25 | 65.95 | |
| Kelly (one-way subway travel in New York, NY) | 09/09/25 | 2.90 | |
| **Subtotal - Ground Transportation** | | | 68.85 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| PJT Operations (catered meal during client meeting at PJT offices) | 09/09/25 | 316.76 | |
| PJT Operations (catered meal during client meeting at PJT offices) | 09/09/25 | 535.87 | |
| PJT Operations (catered meal during client meeting at PJT offices) | 09/09/25 | 1,125.48 | |
| PJT Operations (catered beverages during client meeting at PJT offices) | 09/09/25 | 367.54 | |
| PJT Operations (catered meal during client meeting at PJT offices) | 09/25/25 | 32.87 | |
| PJT Operations (catered meal during client meeting at PJT Offices) | 09/25/25 | 362.89 | |
| **Subtotal - Meals with Clients** | | | 2,741.41 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Huckaby (weeknight working dinner meal) | 09/04/25 | 20.00 | |
| Huckaby (weeknight working dinner meal) | 09/11/25 | 20.00 | |
| Kelly (working meal while traveling) | 09/09/25 | 12.31 | |
| Kelly (working meal while traveling) | 09/09/25 | 7.61 | |
| Kelly (working meal while traveling) | 09/09/25 | 20.00 | |
| O'Connell (weeknight working dinner meal) | 09/25/25 | 16.28 | |
| **Subtotal - Employee Meals** | | | 96.20 |
| **Total Expenses** | | | $ 3,509.43 |

# APPENDIX C

**PJT PARTNERS LP**

**SUMMARY OF HOURS FOR THE PERIOD OF**

**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 5.0 |
| Brent Herlihy | Partner | 4.0 |
| Tom Higbie | Managing Director | 7.0 |
| Dylan Friesner | Vice President | 3.5 |
| Michael Huckaby | Associate | 12.0 |
| Colin Song | Analyst | 12.0 |
| | **Total** | **43.5** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 08/30/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 08/30/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 08/31/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 08/31/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 08/31/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 08/31/25 | 1.0 | Email correspondence on various matters |
| | | **5.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 08/30/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 08/30/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 08/31/25 | 0.5 | Preparation and review of materials |
| Brent Herlihy | 08/31/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 08/31/25 | 1.0 | Call / meeting with Company |
| | | **4.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Higbie | 08/30/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 08/30/25 | 1.0 | Preparation and review of materials |
| Tom Higbie | 08/30/25 | 1.0 | PJT internal call / meeting |
| Tom Higbie | 08/31/25 | 3.0 | Preparation and review of materials |
| Tom Higbie | 08/31/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 08/31/25 | 0.5 | Email correspondence on various matters |
| | | **7.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 08/30/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 08/30/25 | 1.0 | PJT internal call / meeting |
| Dylan Friesner | 08/30/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 08/31/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 08/31/25 | 0.5 | Preparation and review of materials |
| | | **3.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 08/30/25 | 1.0 | PJT internal call / meeting |
| Michael Huckaby | 08/30/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 08/31/25 | 8.0 | Preparation and review of materials |
| Michael Huckaby | 08/31/25 | 1.0 | Call / meeting with Company |
| | | **12.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 30, 2025 THROUGH AUGUST 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 08/30/25 | 1.0 | PJT internal call / meeting |
| Colin Song | 08/30/25 | 5.0 | Preparation and review of materials |
| Colin Song | 08/31/25 | 2.0 | Financial analysis |
| Colin Song | 08/31/25 | 1.0 | Call / meeting with Company |
| Colin Song | 08/31/25 | 3.0 | Preparation and review of materials |
| | | **12.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 105.0 |
| Brent Herlihy | Partner | 88.5 |
| James Murray | Partner | 49.5 |
| Jason Noble | Partner | 20.0 |
| Tom Higbie | Managing Director | 77.0 |
| Ronan Crotty | Managing Director | 44.0 |
| Peter Kelly | Managing Director | 37.0 |
| Emmanuel Recachinas | Director | 28.5 |
| Dylan Friesner | Vice President | 136.0 |
| Jayden Van | Vice President | 22.0 |
| Michael Huckaby | Associate | 173.5 |
| Aaron Carrillo | Associate | 136.0 |
| Colin Song | Analyst | 202.5 |
| Justin Chen | Analyst | 22.0 |
| Zach Nachlis | Analyst | 32.0 |
| Alex Wang | Analyst | 103.5 |
| **Total** | | **1,277.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/01/25 | 1.0 | Preparation and review of materials |
| Jamie O'Connell | 09/01/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/01/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/02/25 | 1.0 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 09/02/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/03/25 | 1.0 | Email correspondence on various matters |
| Jamie O'Connell | 09/03/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/04/25 | 1.0 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/04/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/04/25 | 1.0 | Email correspondence on various matters |
| Jamie O'Connell | 09/04/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/05/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/07/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/07/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/07/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/08/25 | 1.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/08/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/08/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/08/25 | 1.0 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 09/08/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/09/25 | 3.0 | Preparation and review of materials |
| Jamie O'Connell | 09/09/25 | 4.0 | In-Person Presentation to Noteholders with the management team |
| Jamie O'Connell | 09/09/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/09/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/10/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/10/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/10/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/10/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/10/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/10/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/11/25 | 1.0 | Email correspondence on various matters |
| Jamie O'Connell | 09/11/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/11/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/11/25 | 2.0 | Call / meeting with Third Parties |
| Jamie O'Connell | 09/11/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/11/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 09/12/25 | 2.0 | Call / meeting with Company |
| Jamie O'Connell | 09/12/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/12/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/12/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/13/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/14/25 | 1.0 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/14/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/14/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/15/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 09/15/25 | 0.5 | Meeting regarding various matters |
| Jamie O'Connell | 09/15/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/15/25 | 0.5 | Call / meeting with Board |
| Jamie O'Connell | 09/15/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/15/25 | 1.0 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/16/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/16/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/17/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/17/25 | 1.5 | Call / meeting with Company |
| Jamie O'Connell | 09/17/25 | 1.0 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/17/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/17/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/18/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/18/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/18/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/18/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/19/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/19/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 09/19/25 | 1.0 | Follow up calls regarding business matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/19/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/19/25 | 1.0 | Email correspondence on various matters |
| Jamie O'Connell | 09/20/25 | 1.0 | Preparation and review of materials |
| Jamie O'Connell | 09/21/25 | 1.5 | Call / meeting with Company |
| Jamie O'Connell | 09/21/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/22/25 | 2.0 | Call / meeting with Company |
| Jamie O'Connell | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/22/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/23/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/23/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/23/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/24/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/24/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/24/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/24/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/24/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/24/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/25/25 | 5.0 | Restructuring proposal development and negotiation |
| Jamie O'Connell | 09/25/25 | 1.0 | Preparation and review of materials |
| Jamie O'Connell | 09/25/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/26/25 | 1.5 | Call / meeting with Company |
| Jamie O'Connell | 09/26/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/26/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/26/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 09/26/25 | 1.0 | Email correspondence on various matters |
| Jamie O'Connell | 09/27/25 | 1.0 | Calls regarding DIP financing |
| Jamie O'Connell | 09/27/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/28/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/28/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/28/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 09/28/25 | 1.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 09/28/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/29/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 09/29/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/29/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 09/30/25 | 0.5 | Historical information review / research |
| Jamie O'Connell | 09/30/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 09/30/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 09/30/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 09/30/25 | 1.0 | Call / meeting with Company |
| | | **105.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 09/01/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/02/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/02/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 09/03/25 | 1.5 | Call / meeting with Company |
| Brent Herlihy | 09/03/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/03/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/03/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/04/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/04/25 | 1.0 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/04/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/05/25 | 2.0 | Call / meeting with Company |
| Brent Herlihy | 09/05/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/06/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/06/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/07/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/07/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/08/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/08/25 | 0.5 | Preparation and review of materials |
| Brent Herlihy | 09/08/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/08/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/09/25 | 4.0 | In-Person Presentation to Noteholders with the management team |
| Brent Herlihy | 09/09/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/09/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/10/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/10/25 | 1.0 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/10/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/10/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/11/25 | 1.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/12/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/12/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/12/25 | 1.0 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 09/14/25 | 1.0 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/15/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/15/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/15/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/15/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/15/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/15/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/15/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/16/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/16/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/16/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/16/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/17/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/17/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/17/25 | 1.0 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/17/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/18/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/18/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/18/25 | 6.0 | Spirit / Aercap negotiations |
| Brent Herlihy | 09/18/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/19/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 09/19/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/21/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/22/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/22/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Brent Herlihy | 09/23/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 09/23/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/23/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/24/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/24/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/24/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/25/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/25/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/26/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/26/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 09/26/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/28/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/28/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/28/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 09/28/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/28/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/29/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/29/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Brent Herlihy | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 09/30/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 09/30/25 | 0.5 | Email correspondence on various matters |
| | | **88.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Murray | 09/01/25 | 0.5 | Call / meeting with Company |
| James Murray | 09/02/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/03/25 | 1.0 | Call / meeting with Company |
| James Murray | 09/03/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/03/25 | 0.5 | Call / meeting with Company |
| James Murray | 09/04/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/04/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/07/25 | 1.0 | Call / meeting with Company |
| James Murray | 09/09/25 | 3.0 | Call / meeting with Company |
| James Murray | 09/09/25 | 4.0 | Call / meeting with Third Parties |
| James Murray | 09/09/25 | 1.0 | Call / meeting with Company |
| James Murray | 09/10/25 | 1.0 | Call / meeting with Company |
| James Murray | 09/10/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/10/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 09/11/25 | 1.5 | Call / meeting with Third Parties |
| James Murray | 09/11/25 | 1.5 | PJT internal call / meeting |
| James Murray | 09/12/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/12/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 09/14/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/15/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/15/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/15/25 | 2.0 | Call / meeting with Third Parties |
| James Murray | 09/15/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/16/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/17/25 | 1.0 | Call / meeting with Company |
| James Murray | 09/17/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/18/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/18/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/19/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/21/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 09/21/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/22/25 | 7.0 | Call / meeting with Third Parties |
| James Murray | 09/22/25 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Murray | 09/22/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/25/25 | 1.5 | Call / meeting with Company |
| James Murray | 09/25/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/26/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 09/26/25 | 2.0 | Call / meeting with Third Parties |
| James Murray | 09/28/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/28/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/29/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/29/25 | 0.5 | PJT internal call / meeting |
| James Murray | 09/30/25 | 2.0 | Call / meeting with Third Parties |
| James Murray | 09/30/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 09/30/25 | 0.5 | PJT internal call / meeting |
| | | **49.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jason Noble | 09/03/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/04/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/04/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/04/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/07/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/08/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/09/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/10/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/10/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/11/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/11/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/12/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/14/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/15/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/15/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/15/25 | 1.0 | Call / meeting with Third Parties |
| Jason Noble | 09/16/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/17/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/17/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 09/18/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/19/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 09/19/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/21/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/22/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/23/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 09/23/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/24/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/25/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/26/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/26/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/26/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 09/26/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/26/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/26/25 | 0.5 | General diligence |
| Jason Noble | 09/28/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jason Noble | 09/29/25 | 0.5 | Email correspondence on various matters |
| Jason Noble | 09/29/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 09/30/25 | 0.5 | Email correspondence on various matters |
| | | **20.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Higbie | 09/01/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/01/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/01/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/02/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/03/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/03/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/03/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/03/25 | 1.5 | Call / meeting with Company |
| Tom Higbie | 09/03/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/03/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/04/25 | 3.0 | Preparation and review of materials |
| Tom Higbie | 09/04/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/04/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/05/25 | 2.0 | Call / meeting with Company |
| Tom Higbie | 09/05/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/05/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/06/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/06/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/07/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/07/25 | 0.5 | Email correspondence on various matters |
| Tom Higbie | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/08/25 | 1.0 | Preparation and review of materials |
| Tom Higbie | 09/09/25 | 4.0 | In-Person Presentation to Noteholders with the management team |
| Tom Higbie | 09/09/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/10/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/10/25 | 1.0 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/11/25 | 1.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/11/25 | 3.0 | Preparation and review of materials |
| Tom Higbie | 09/11/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/11/25 | 0.5 | Call / meeting with Third Parties |
| Tom Higbie | 09/12/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/12/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Higbie | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/12/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/14/25 | 0.5 | Preparation and review of materials |
| Tom Higbie | 09/14/25 | 1.0 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/14/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/15/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/15/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/15/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/15/25 | 0.5 | Preparation and review of materials |
| Tom Higbie | 09/15/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/16/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/16/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/16/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/17/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/17/25 | 1.0 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/18/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/18/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/18/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Tom Higbie | 09/19/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/19/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/21/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/22/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/22/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Tom Higbie | 09/23/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Higbie | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Tom Higbie | 09/23/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/24/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/24/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/24/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/24/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/26/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/26/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/27/25 | 1.0 | Preparation and review of materials |
| Tom Higbie | 09/27/25 | 0.5 | PJT internal call / meeting |
| Tom Higbie | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/28/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/28/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/28/25 | 1.0 | Call / meeting with Company |
| Tom Higbie | 09/28/25 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/29/25 | 0.5 | Call / meeting with Company |
| Tom Higbie | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Higbie | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Tom Higbie | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Higbie | 09/30/25 | 0.5 | Call / meeting with Company |
| | | **77.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 09/02/25 | 1.0 | PJT internal call / meeting |
| Ronan Crotty | 09/03/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/03/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 09/04/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 09/04/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/07/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/07/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/08/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 09/08/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/09/25 | 3.0 | In-Person Presentation to Noteholders with the management team |
| Ronan Crotty | 09/09/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/09/25 | 4.0 | Call / meeting with Third Parties |
| Ronan Crotty | 09/09/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/10/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/10/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/11/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/12/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/12/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 09/12/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/14/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/15/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 09/15/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/16/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 09/16/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/16/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/17/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/17/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/18/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/18/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/19/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/21/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/22/25 | 7.0 | Call / meeting with Third Parties |
| Ronan Crotty | 09/22/25 | 1.0 | Email correspondence on various matters |
| Ronan Crotty | 09/23/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/23/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/24/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 09/25/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/25/25 | 1.5 | Call / meeting with Third Parties |
| Ronan Crotty | 09/26/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/26/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 09/26/25 | 0.5 | General diligence |
| Ronan Crotty | 09/28/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/29/25 | 0.5 | Email correspondence on various matters |
| Ronan Crotty | 09/29/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/30/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 09/30/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 09/30/25 | 0.5 | Email correspondence on various matters |
| | | **44.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Peter Kelly | 09/01/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/02/25 | 1.0 | First-day hearing |
| Peter Kelly | 09/02/25 | 1.0 | PJT internal call / meeting |
| Peter Kelly | 09/03/25 | 1.0 | Email correspondence on various matters |
| Peter Kelly | 09/04/25 | 1.0 | Call / meeting with Third Parties |
| Peter Kelly | 09/04/25 | 1.0 | Email correspondence on various matters |
| Peter Kelly | 09/05/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/07/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/08/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/08/25 | 0.5 | Call / meeting with Company |
| Peter Kelly | 09/09/25 | 3.0 | In-Person Presentation to Noteholders with the management team |
| Peter Kelly | 09/09/25 | 4.0 | Call / meeting with Third Parties |
| Peter Kelly | 09/09/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/10/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/10/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/12/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/12/25 | 0.5 | PJT internal call / meeting |
| Peter Kelly | 09/15/25 | 1.0 | Call / meeting with Third Parties |
| Peter Kelly | 09/16/25 | 0.5 | PJT internal call / meeting |
| Peter Kelly | 09/16/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/17/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/18/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/22/25 | 7.0 | Call / meeting with Third Parties |
| Peter Kelly | 09/23/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/24/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/25/25 | 1.5 | Call / meeting with Third Parties |
| Peter Kelly | 09/26/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/29/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/29/25 | 1.0 | Call / meeting with Company |
| Peter Kelly | 09/30/25 | 0.5 | Email correspondence on various matters |
| Peter Kelly | 09/30/25 | 1.0 | Call / meeting with Company |
| | | **37.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emmanuel Recachinas | 09/04/25 | 1.0 | Preparation and review of materials |
| Emmanuel Recachinas | 09/04/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/04/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/05/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/07/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/07/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/08/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/08/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/09/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/10/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/10/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/11/25 | 2.0 | Preparation and review of materials |
| Emmanuel Recachinas | 09/12/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/14/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/15/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/15/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/15/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/17/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/17/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/18/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/18/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 09/19/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/21/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/22/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/23/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/23/25 | 1.0 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 09/23/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/24/25 | 1.0 | Preparation and review of materials |
| Emmanuel Recachinas | 09/24/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/25/25 | 2.0 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 09/25/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/25/25 | 1.0 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/26/25 | 0.5 | General diligence |
| Emmanuel Recachinas | 09/26/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emmanuel Recachinas | 09/26/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/26/25 | 0.5 | Preparation and review of materials |
| Emmanuel Recachinas | 09/27/25 | 1.0 | Preparation and review of materials |
| Emmanuel Recachinas | 09/28/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 09/29/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/29/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 09/30/25 | 0.5 | Email correspondence on various matters |
| | | 28.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 09/01/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/01/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/01/25 | 4.0 | Preparation and review of materials |
| Dylan Friesner | 09/02/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Dylan Friesner | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/02/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/02/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 09/03/25 | 1.5 | Call / meeting with Company |
| Dylan Friesner | 09/03/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/03/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/03/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/03/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/03/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/03/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/04/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/04/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/04/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/04/25 | 4.0 | Preparation and review of materials |
| Dylan Friesner | 09/05/25 | 2.0 | Call / meeting with Company |
| Dylan Friesner | 09/05/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/05/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/05/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 09/05/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 09/06/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/06/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/07/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/07/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/07/25 | 3.0 | Preparation and review of materials |
| Dylan Friesner | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/08/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/08/25 | 3.0 | Preparation and review of materials |
| Dylan Friesner | 09/09/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/09/25 | 4.0 | In-Person Presentation to Noteholders with the management team |
| Dylan Friesner | 09/09/25 | 3.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 09/10/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/10/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/10/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/10/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/10/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 09/11/25 | 1.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/11/25 | 4.0 | Preparation and review of materials |
| Dylan Friesner | 09/12/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/12/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/12/25 | 1.0 | Email correspondence on various matters |
| Dylan Friesner | 09/12/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 09/13/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/14/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/15/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/15/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/15/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/15/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/15/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/15/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/15/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 09/16/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/16/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/16/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/16/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 09/17/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/17/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/17/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/17/25 | 1.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/18/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/18/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/18/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/19/25 | 1.0 | Email correspondence on various matters |
| Dylan Friesner | 09/20/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/21/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/21/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/21/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 09/22/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/22/25 | 2.0 | Call / meeting with Company |
| Dylan Friesner | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/22/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/22/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/23/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/23/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/23/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/23/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/23/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/24/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/24/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 09/24/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/25/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/25/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/25/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/25/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/25/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/26/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/26/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/26/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/26/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/26/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 09/27/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/27/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 09/28/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 09/28/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/28/25 | 2.0 | Call / meeting with Company |
| Dylan Friesner | 09/28/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/28/25 | 2.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/28/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/28/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 09/29/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/29/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 09/29/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/29/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Dylan Friesner | 09/30/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 09/30/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 09/30/25 | 1.0 | Preparation and review of materials |
| | | **136.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jayden Van | 09/17/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/17/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 09/18/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/18/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 09/18/25 | 1.0 | Financial analysis |
| Jayden Van | 09/19/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 09/21/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/21/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 09/22/25 | 1.0 | Email correspondence on various matters |
| Jayden Van | 09/23/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 09/23/25 | 1.5 | Call / meeting with Company |
| Jayden Van | 09/23/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/24/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 09/24/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/24/25 | 0.5 | Financial analysis |
| Jayden Van | 09/25/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 09/25/25 | 1.0 | Email correspondence on various matters |
| Jayden Van | 09/26/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/26/25 | 1.5 | PJT internal call / meeting |
| Jayden Van | 09/27/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 09/27/25 | 1.0 | General diligence |
| Jayden Van | 09/28/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 09/29/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 09/29/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 09/29/25 | 1.0 | Email correspondence on various matters |
| Jayden Van | 09/30/25 | 1.0 | Email correspondence on various matters |
| Jayden Van | 09/30/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 09/30/25 | 0.5 | Call / meeting with Third Parties |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 09/01/25 | 1.0 | PJT internal call / meeting |
| Michael Huckaby | 09/01/25 | 8.0 | Preparation and review of materials |
| Michael Huckaby | 09/01/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/01/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 09/02/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/02/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 09/02/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 09/02/25 | 2.0 | Historical information review / research |
| Michael Huckaby | 09/03/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/03/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/03/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/03/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/03/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/03/25 | 5.0 | Preparation and review of materials |
| Michael Huckaby | 09/03/25 | 1.0 | Financial analysis |
| Michael Huckaby | 09/03/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/04/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/04/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/04/25 | 3.0 | Financial analysis |
| Michael Huckaby | 09/04/25 | 9.0 | Preparation and review of materials |
| Michael Huckaby | 09/05/25 | 2.0 | Call / meeting with Company |
| Michael Huckaby | 09/05/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/05/25 | 5.0 | Preparation and review of materials |
| Michael Huckaby | 09/05/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 09/06/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/06/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 09/07/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/07/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/07/25 | 7.0 | Preparation and review of materials |
| Michael Huckaby | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/08/25 | 1.0 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/08/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 09/08/25 | 1.0 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 09/09/25 | 4.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/09/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 09/09/25 | 1.0 | Financial analysis |
| Michael Huckaby | 09/09/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 09/10/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/10/25 | 1.0 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/10/25 | 0.5 | Preparation and review of materials |
| Michael Huckaby | 09/10/25 | 1.5 | General diligence |
| Michael Huckaby | 09/11/25 | 1.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/11/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/11/25 | 2.0 | General diligence |
| Michael Huckaby | 09/11/25 | 8.0 | Preparation and review of materials |
| Michael Huckaby | 09/12/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/12/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/12/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 09/13/25 | 0.5 | General diligence |
| Michael Huckaby | 09/14/25 | 0.5 | General diligence |
| Michael Huckaby | 09/14/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/15/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/15/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/15/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/15/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/15/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/16/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/16/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/16/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/16/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 09/17/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/17/25 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 09/17/25 | 0.5 | General diligence |
| Michael Huckaby | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/17/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 09/18/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/18/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 09/19/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/21/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/22/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 09/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/24/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/24/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 09/24/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/24/25 | 5.0 | Preparation and review of materials |
| Michael Huckaby | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/25/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/25/25 | 5.0 | Preparation and review of materials |
| Michael Huckaby | 09/25/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/26/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 09/26/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/26/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 09/26/25 | 3.5 | Preparation and review of materials |
| Michael Huckaby | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/28/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 09/28/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/28/25 | 2.0 | Call / meeting with Company |
| Michael Huckaby | 09/28/25 | 2.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/28/25 | 2.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/28/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/29/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Michael Huckaby | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 09/30/25 | 0.5 | Call / meeting with Company |
|  |  | **173.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 09/03/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/03/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 09/03/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/03/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 09/04/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/04/25 | 3.0 | Preparation and review of materials |
| Aaron Carrillo | 09/04/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/07/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/07/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/07/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/08/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/08/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/08/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/09/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/09/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/10/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/10/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/10/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/11/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/11/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/12/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/12/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/12/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/12/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/12/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/14/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/14/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/15/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/15/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/15/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/16/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 09/16/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/17/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 09/17/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/18/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/18/25 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 09/18/25 | 3.0 | Preparation and review of materials |
| Aaron Carrillo | 09/18/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/19/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 09/18/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/19/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/21/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 09/21/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/21/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/22/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 09/23/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/23/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 09/23/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/23/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/24/25 | 7.0 | Preparation and review of materials |
| Aaron Carrillo | 09/24/25 | 1.0 | Email correspondence on various matters |
| Aaron Carrillo | 09/24/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/25/25 | 7.0 | Preparation and review of materials |
| Aaron Carrillo | 09/25/25 | 1.0 | PJT internal call / meeting |
| Aaron Carrillo | 09/26/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/26/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/26/25 | 4.5 | Preparation and review of materials |
| Aaron Carrillo | 09/26/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/28/25 | 4.5 | Preparation and review of materials |
| Aaron Carrillo | 09/28/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/29/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 09/29/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/29/25 | 7.0 | Preparation and review of materials |
| Aaron Carrillo | 09/29/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 09/30/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 09/30/25 | 0.5 | General diligence |
| | | **136.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 09/01/25 | 12.0 | Preparation and review of materials |
| Colin Song | 09/01/25 | 3.0 | Financial analysis |
| Colin Song | 09/01/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/01/25 | 0.5 | Email correspondence on various matters |
| Colin Song | 09/02/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/02/25 | 5.0 | Preparation and review of materials |
| Colin Song | 09/02/25 | 0.5 | Email correspondence on various matters |
| Colin Song | 09/03/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/03/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/03/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 09/03/25 | 1.5 | Call / meeting with Company |
| Colin Song | 09/03/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/03/25 | 6.0 | Preparation and review of materials |
| Colin Song | 09/03/25 | 3.0 | Financial analysis |
| Colin Song | 09/03/25 | 0.5 | Email correspondence on various matters |
| Colin Song | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/04/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/04/25 | 3.0 | Financial analysis |
| Colin Song | 09/04/25 | 10.0 | Preparation and review of materials |
| Colin Song | 09/05/25 | 2.0 | Call / meeting with Company |
| Colin Song | 09/05/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/05/25 | 8.0 | Preparation and review of materials |
| Colin Song | 09/05/25 | 0.5 | Email correspondence on various matters |
| Colin Song | 09/06/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/06/25 | 3.0 | Preparation and review of materials |
| Colin Song | 09/07/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/07/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/07/25 | 6.0 | Preparation and review of materials |
| Colin Song | 09/08/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 09/08/25 | 1.0 | Call / meeting with Debtors' advisors |
| Colin Song | 09/08/25 | 4.0 | Preparation and review of materials |
| Colin Song | 09/08/25 | 0.5 | Email correspondence on various matters |
| Colin Song | 09/09/25 | 4.0 | In-Person Presentation to Noteholders with the management team |
| Colin Song | 09/09/25 | 3.0 | Preparation and review of materials |
| Colin Song | 09/09/25 | 2.0 | Financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 09/10/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/10/25 | 1.0 | Call / meeting with Debtors' advisors |
| Colin Song | 09/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/10/25 | 0.5 | Preparation and review of materials |
| Colin Song | 09/10/25 | 1.0 | General diligence |
| Colin Song | 09/11/25 | 1.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/11/25 | 3.0 | Financial analysis |
| Colin Song | 09/11/25 | 12.0 | Preparation and review of materials |
| Colin Song | 09/12/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/12/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/12/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Colin Song | 09/12/25 | 2.0 | Preparation and review of materials |
| Colin Song | 09/13/25 | 1.0 | Financial analysis |
| Colin Song | 09/15/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/15/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/15/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/15/25 | 5.0 | Preparation and review of materials |
| Colin Song | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/16/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/16/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/16/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/17/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/17/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/17/25 | 5.0 | Preparation and review of materials |
| Colin Song | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/18/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/18/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/18/25 | 0.5 | Preparation and review of materials |
| Colin Song | 09/19/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 09/19/25 | 3.0 | Preparation and review of materials |
| Colin Song | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/21/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/21/25 | 4.0 | Preparation and review of materials |
| Colin Song | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/22/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/22/25 | 3.0 | Preparation and review of materials |
| Colin Song | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Colin Song | 09/23/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 09/23/25 | 5.0 | Preparation and review of materials |
| Colin Song | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/24/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/24/25 | 4.0 | Preparation and review of materials |
| Colin Song | 09/25/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/25/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/25/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/25/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/26/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/26/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 09/26/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/26/25 | 4.0 | Preparation and review of materials |
| Colin Song | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 09/28/25 | 1.0 | Call / meeting with Company |
| Colin Song | 09/28/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 09/28/25 | 2.0 | Call / meeting with Company |
| Colin Song | 09/28/25 | 2.0 | Discussion with creditors and/or their advisors |
| Colin Song | 09/28/25 | 2.0 | Preparation and review of materials |
| Colin Song | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 09/29/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/29/25 | 4.0 | Preparation and review of materials |
| Colin Song | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Colin Song | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 09/30/25 | 0.5 | Call / meeting with Company |
| Colin Song | 09/30/25 | 3.0 | Preparation and review of materials |
| | | **202.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Justin Chen | 09/03/25 | 1.0 | Preparation and review of materials |
| Justin Chen | 09/04/25 | 1.0 | Preparation and review of materials |
| Justin Chen | 09/07/25 | 1.0 | Preparation and review of materials |
| Justin Chen | 09/08/25 | 1.0 | Preparation and review of materials |
| Justin Chen | 09/12/25 | 0.5 | PJT internal call / meeting |
| Justin Chen | 09/15/25 | 1.0 | PJT internal call / meeting |
| Justin Chen | 09/16/25 | 1.0 | PJT internal call / meeting |
| Justin Chen | 09/17/25 | 1.0 | PJT internal call / meeting |
| Justin Chen | 09/19/25 | 0.5 | Email correspondence on various matters |
| Justin Chen | 09/19/25 | 3.0 | Preparation and review of materials |
| Justin Chen | 09/21/25 | 0.5 | Email correspondence on various matters |
| Justin Chen | 09/21/25 | 2.0 | Preparation and review of materials |
| Justin Chen | 09/26/25 | 0.5 | PJT internal call / meeting |
| Justin Chen | 09/28/25 | 0.5 | Email correspondence on various matters |
| Justin Chen | 09/28/25 | 4.0 | Preparation and review of materials |
| Justin Chen | 09/28/25 | 0.5 | Email correspondence on various matters |
| Justin Chen | 09/29/25 | 2.0 | Preparation and review of materials |
| Justin Chen | 09/29/25 | 1.0 | Call / meeting with Third Parties |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Nachlis | 09/04/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 09/07/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/08/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/10/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/10/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 09/11/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/15/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/15/25 | 1.0 | PJT internal call / meeting |
| Zachary Nachlis | 09/17/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/17/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/18/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/18/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/18/25 | 1.5 | Preparation and review of materials |
| Zachary Nachlis | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 09/19/25 | 1.5 | Preparation and review of materials |
| Zachary Nachlis | 09/20/25 | 1.0 | Preparation and review of materials |
| Zachary Nachlis | 09/21/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/21/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/22/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 09/23/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/23/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/23/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 09/24/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/24/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 09/25/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/25/25 | 1.0 | Preparation and review of materials |
| Zachary Nachlis | 09/26/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 09/26/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 09/28/25 | 1.5 | Preparation and review of materials |
| Zachary Nachlis | 09/29/25 | 0.5 | PJT internal call / meeting |
| | | **32.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 09/15/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 09/15/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/15/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/15/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/16/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 09/16/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/16/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/16/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/16/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 09/17/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/17/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/17/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 09/18/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/18/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/18/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/18/25 | 2.0 | General diligence |
| Alex Wang | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 09/19/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 09/19/25 | 1.0 | Preparation and review of materials |
| Alex Wang | 09/19/25 | 3.0 | General diligence |
| Alex Wang | 09/20/25 | 1.0 | General diligence |
| Alex Wang | 09/21/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/21/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/21/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/21/25 | 1.0 | General diligence |
| Alex Wang | 09/22/25 | 7.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/22/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/22/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 09/23/25 | 1.0 | Call / meeting with Third Parties |
| Alex Wang | 09/23/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/23/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 09/23/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 09/23/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/23/25 | 2.0 | General diligence |
| Alex Wang | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/24/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/24/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 09/24/25 | 3.0 | General diligence |
| Alex Wang | 09/25/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/25/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 09/25/25 | 2.0 | General diligence |
| Alex Wang | 09/25/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 09/26/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/26/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 09/26/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/26/25 | 2.0 | General diligence |
| Alex Wang | 09/26/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/27/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/27/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/28/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 09/28/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/28/25 | 2.0 | Call / meeting with Company |
| Alex Wang | 09/28/25 | 2.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/28/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 09/29/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/29/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 09/29/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 09/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 09/30/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Alex Wang | 09/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 09/30/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 09/30/25 | 0.5 | Preparation and review of materials |
| | | **103.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 48.5 |
| Brent Herlihy | Partner | 37.0 |
| James Murray | Partner | 30.5 |
| Jason Noble | Partner | 17.0 |
| Ronan Crotty | Managing Director | 42.0 |
| Peter Kelly | Managing Director | 30.5 |
| Emmanuel Recachinas | Director | 49.5 |
| Dylan Friesner | Vice President | 92.0 |
| Jayden Van | Vice President | 42.5 |
| Vince Garcia | Associate | 71.5 |
| Michael Huckaby | Associate | 136.5 |
| Aaron Carrillo | Associate | 189.0 |
| Colin Song | Analyst | 115.0 |
| Claire Zhang | Analyst | 50.5 |
| Zach Nachlis | Analyst | 155.0 |
| Alex Wang | Analyst | 143.0 |
| | **Total** | **1,250.0** |

In re: Spirit Aviation Holdings, Inc., *et al* .
Case No. 25-11897 (SHL)

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/01/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/01/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 10/01/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/01/25 | 1.5 | Preparation and review of materials |
| Jamie O'Connell | 10/01/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/02/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/02/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 10/03/25 | 0.5 | Calls regarding DIP matter |
| Jamie O'Connell | 10/03/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/03/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/06/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 10/06/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/06/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 10/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/07/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 10/07/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 10/07/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/07/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/08/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/08/25 | 1.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 10/08/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 10/08/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/09/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/09/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/10/25 | 1.0 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 10/10/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/13/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/13/25 | 0.5 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/13/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/14/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 10/14/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/15/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/15/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/15/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/16/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/16/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/19/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/20/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/20/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 10/21/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 10/21/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 10/21/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/22/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Jamie O'Connell | 10/22/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/22/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/23/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/24/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/24/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 10/24/25 | 1.5 | Call / meeting with Third Parties |
| Jamie O'Connell | 10/24/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 10/27/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/27/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/28/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/28/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 10/29/25 | 1.5 | Preparation and review of materials |
| Jamie O'Connell | 10/29/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 10/29/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 10/30/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 10/30/25 | 1.0 | PJT internal call / meeting |
| Jamie O'Connell | 10/31/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 10/31/25 | 1.0 | Call / meeting with Company |
|  |  | **48.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 10/01/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/01/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/02/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/02/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/02/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/03/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/06/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 10/06/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/06/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/06/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/06/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/07/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/07/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/07/25 | 1.0 | Call / meeting with Board |
| Brent Herlihy | 10/08/25 | 1.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/08/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Brent Herlihy | 10/08/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 10/09/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/10/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Brent Herlihy | 10/10/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/10/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/13/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/14/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/14/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/15/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/15/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Brent Herlihy | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 10/16/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/17/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 10/19/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/20/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/20/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 10/21/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/21/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/21/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Brent Herlihy | 10/22/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Brent Herlihy | 10/27/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 10/28/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/28/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/29/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/30/25 | 1.0 | PJT internal call / meeting |
| Brent Herlihy | 10/30/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 10/31/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 10/31/25 | 1.0 | Call / meeting with Company |
| | | **37.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Murray | 10/01/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/02/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/02/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/06/25 | 0.5 | PJT internal call / meeting |
| James Murray | 10/06/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/06/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/06/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/07/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/07/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/07/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/07/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/08/25 | 0.5 | PJT internal call / meeting |
| James Murray | 10/08/25 | 0.5 | PJT internal call / meeting |
| James Murray | 10/08/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/09/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/09/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/10/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/10/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/10/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/13/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/13/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/14/25 | 1.0 | Call / meeting with Company |
| James Murray | 10/14/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/14/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/15/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/16/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/17/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/20/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/21/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Murray | 10/21/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/21/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/21/25 | 0.5 | PJT internal call / meeting |
| James Murray | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 10/22/25 | 0.5 | PJT internal call / meeting |
| James Murray | 10/22/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/23/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 10/23/25 | 3.0 | Call / meeting with Company |
| James Murray | 10/24/25 | 1.0 | Call / meeting with Company |
| James Murray | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 10/27/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 10/28/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/29/25 | 0.5 | Call / meeting with Company |
| James Murray | 10/31/25 | 0.5 | Call / meeting with Company |
| | | **30.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jason Noble | 10/06/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/08/25 | 1.0 | Call / meeting with Company |
| Jason Noble | 10/08/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/08/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 10/09/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 10/10/25 | 1.0 | Call / meeting with Company |
| Jason Noble | 10/10/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/17/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/18/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/19/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 10/20/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 10/21/25 | 2.0 | Call / meeting with Company |
| Jason Noble | 10/21/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 10/22/25 | 1.0 | Call / meeting with Company |
| Jason Noble | 10/22/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/24/25 | 2.0 | Call / meeting with Company |
| Jason Noble | 10/27/25 | 1.0 | Call / meeting with Company |
| Jason Noble | 10/28/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 10/29/25 | 1.5 | Call / meeting with Company |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 10/02/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/02/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/03/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/06/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/06/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/07/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/07/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/07/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/08/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/08/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 10/08/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/08/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/09/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Ronan Crotty | 10/10/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 10/10/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/13/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/13/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/13/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/14/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 10/14/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/14/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Ronan Crotty | 10/15/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/15/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/15/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/16/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/16/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/16/25 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 10/16/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/17/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/17/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/17/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Ronan Crotty | 10/17/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/17/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/21/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/21/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 10/21/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/21/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/21/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/21/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/22/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/23/25 | 3.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/24/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 10/27/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/27/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/27/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/27/25 | 1.0 | Call / meeting with Company |
| Ronan Crotty | 10/28/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 10/28/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 10/30/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 10/30/25 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 10/31/25 | 0.5 | PJT internal call / meeting |
| | | **42.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Pete Kelly | 10/01/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/02/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/06/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/06/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/07/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/07/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/08/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/08/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/09/25 | 0.5 | Call / meeting with Third Parties |
| Pete Kelly | 10/09/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/10/25 | 2.0 | Call / meeting with Company |
| Pete Kelly | 10/10/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/13/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/13/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/14/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/14/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Pete Kelly | 10/15/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/16/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/16/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/17/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/17/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/18/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/20/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/21/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/21/25 | 1.0 | PJT internal call / meeting |
| Pete Kelly | 10/22/25 | 2.0 | Call / meeting with Company |
| Pete Kelly | 10/22/25 | 0.5 | PJT internal call / meeting |
| Pete Kelly | 10/23/25 | 2.5 | Call / meeting with Company |
| Pete Kelly | 10/24/25 | 2.5 | Call / meeting with Company |
| Pete Kelly | 10/27/25 | 2.0 | Call / meeting with Company |
| Pete Kelly | 10/28/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/29/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Pete Kelly | 10/30/25 | 1.0 | Call / meeting with Company |
| Pete Kelly | 10/31/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 10/31/25 | 0.5 | PJT internal call / meeting |
| | | **30.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emmanuel Recachinas | 10/03/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/07/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/07/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/08/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/08/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/09/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/09/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/10/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/10/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/10/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/10/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/11/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/11/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/12/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/13/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/13/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/13/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/14/25 | 1.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/14/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/14/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/15/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/15/25 | 1.0 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/16/25 | 1.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/17/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/17/25 | 5.0 | Review of presentation materials |
| Emmanuel Recachinas | 10/17/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/18/25 | 5.0 | Review of presentation materials |
| Emmanuel Recachinas | 10/20/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/20/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/21/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/21/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emmanuel Recachinas | 10/22/25 | 2.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/22/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/22/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/23/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/23/25 | 2.5 | Call / meeting with Company |
| Emmanuel Recachinas | 10/23/25 | 1.0 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/24/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 10/24/25 | 3.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/24/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 10/27/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/27/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/28/25 | 0.5 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/28/25 | 1.0 | Call / meeting with Company |
| Emmanuel Recachinas | 10/29/25 | 1.0 | Email correspondence on various matters |
| Emmanuel Recachinas | 10/30/25 | 1.0 | Email correspondence on various matters |
| | | **49.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 10/01/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/01/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/01/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/01/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/02/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/02/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/02/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/02/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/02/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/03/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/03/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/03/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/03/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 10/05/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 10/05/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/06/25 | 1.0 | PJT internal call / meeting |
| Dylan Friesner | 10/06/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/06/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/06/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/06/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/06/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/06/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/07/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/07/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/07/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/08/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/08/25 | 2.0 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 10/08/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/08/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/08/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/09/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/09/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/09/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/09/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/10/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Dylan Friesner | 10/10/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/10/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/10/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/10/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/12/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/12/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/13/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/13/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/13/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 10/14/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/14/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/14/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/14/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/15/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/15/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/15/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/15/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/16/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/16/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/16/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/16/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 10/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/17/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/17/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/17/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/17/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/19/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/20/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/20/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/20/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/20/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/21/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/21/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/21/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/21/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/22/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 10/22/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/22/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/22/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/23/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 10/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/23/25 | 0.5 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 10/23/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/23/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/23/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/24/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/24/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 10/24/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/24/25 | 0.5 | Financial analysis |
| Dylan Friesner | 10/27/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/27/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/27/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/27/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/28/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/28/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/28/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/28/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 10/29/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Dylan Friesner | 10/29/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/29/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/29/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 10/30/25 | 1.0 | PJT internal call / meeting |
| Dylan Friesner | 10/30/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 10/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 10/30/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 10/30/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/30/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 10/31/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 10/31/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 10/31/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 10/31/25 | 1.0 | Preparation and review of materials |
| | | **92.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jayden Van | 10/03/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/07/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/07/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/08/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/08/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 10/09/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/09/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/10/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/10/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/10/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 10/11/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 10/12/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/13/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/13/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/13/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/14/25 | 1.5 | Call / meeting with Company |
| Jayden Van | 10/14/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/14/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/15/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/15/25 | 1.0 | PJT internal call / meeting |
| Jayden Van | 10/16/25 | 1.5 | Call / meeting with Company |
| Jayden Van | 10/17/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/17/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/20/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/20/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/21/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/21/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 10/22/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/22/25 | 2.0 | Call / meeting with Company |
| Jayden Van | 10/22/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/22/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jayden Van | 10/22/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/23/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/23/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/23/25 | 2.5 | Call / meeting with Company |
| Jayden Van | 10/24/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/24/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 10/24/25 | 3.0 | Call / meeting with Company |
| Jayden Van | 10/25/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/26/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/27/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Jayden Van | 10/27/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/28/25 | 1.0 | Preparation and review of materials |
| Jayden Van | 10/28/25 | 0.5 | Email correspondence on various matters |
| Jayden Van | 10/28/25 | 1.0 | Call / meeting with Company |
| Jayden Van | 10/29/25 | 1.0 | Preparation and review of materials |
| | | **42.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Vince Garcia | 10/13/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/14/25 | 1.5 | Call / meeting with Company |
| Vince Garcia | 10/14/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/14/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 10/15/25 | 0.5 | Email correspondence on various matters |
| Vince Garcia | 10/15/25 | 0.5 | Call / meeting with Company |
| Vince Garcia | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/15/25 | 1.0 | PJT internal call / meeting |
| Vince Garcia | 10/16/25 | 1.5 | Call / meeting with Company |
| Vince Garcia | 10/16/25 | 6.0 | Preparation and review of materials |
| Vince Garcia | 10/16/25 | 0.5 | Email correspondence on various matters |
| Vince Garcia | 10/17/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/17/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/17/25 | 6.0 | Preparation and review of materials |
| Vince Garcia | 10/18/25 | 1.0 | PJT internal call / meeting |
| Vince Garcia | 10/20/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/21/25 | 6.0 | Preparation and review of materials |
| Vince Garcia | 10/21/25 | 0.5 | Call / meeting with Company |
| Vince Garcia | 10/21/25 | 0.5 | Call / meeting with Company |
| Vince Garcia | 10/21/25 | 0.5 | Call / meeting with Company |
| Vince Garcia | 10/22/25 | 4.5 | Preparation and review of materials |
| Vince Garcia | 10/22/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/22/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 10/23/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/23/25 | 6.0 | Preparation and review of materials |
| Vince Garcia | 10/23/25 | 0.5 | Email correspondence on various matters |
| Vince Garcia | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/24/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 10/24/25 | 6.0 | Preparation and review of materials |
| Vince Garcia | 10/24/25 | 3.0 | Call / meeting with Company |
| Vince Garcia | 10/27/25 | 5.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Vince Garcia | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Vince Garcia | 10/28/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/28/25 | 5.0 | Preparation and review of materials |
| Vince Garcia | 10/29/25 | 1.0 | Call / meeting with Company |
| Vince Garcia | 10/29/25 | 3.0 | Preparation and review of materials |
| Vince Garcia | 10/30/25 | 0.5 | Call / meeting with Company |
| Vince Garcia | 10/30/25 | 0.5 | Call / meeting with Company |
| | | **71.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 10/01/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/01/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/01/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 10/01/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/01/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/01/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 10/02/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/02/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/02/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/02/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 10/02/25 | 1.5 | General diligence |
| Michael Huckaby | 10/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/03/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/03/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/05/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 10/05/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/05/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 10/06/25 | 1.0 | PJT internal call / meeting |
| Michael Huckaby | 10/06/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/06/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/06/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/06/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/06/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/06/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/07/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/07/25 | 2.5 | Email correspondence on various matters |
| Michael Huckaby | 10/08/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/08/25 | 2.0 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 10/08/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/08/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/08/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/09/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/09/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/09/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/09/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 10/10/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Michael Huckaby | 10/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/10/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/10/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/10/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 10/10/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 10/11/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 10/12/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 10/12/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 10/13/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/13/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/13/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 10/14/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/14/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/14/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/14/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/14/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/14/25 | 2.5 | Preparation and review of materials |
| Michael Huckaby | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 10/15/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/15/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/15/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 10/15/25 | 3.0 | Email correspondence on various matters |
| Michael Huckaby | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Michael Huckaby | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/16/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/16/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/17/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/17/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/17/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/17/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/18/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/19/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/19/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 10/20/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 10/20/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/20/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/21/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/21/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/21/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 10/21/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 10/22/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 10/22/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/22/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 10/22/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 10/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/23/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/23/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 10/23/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/24/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 10/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/24/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 10/24/25 | 5.0 | Preparation and review of materials |
| Michael Huckaby | 10/24/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/27/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/27/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/27/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 10/27/25 | 4.0 | Preparation and review of materials |
| Michael Huckaby | 10/27/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/28/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/28/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/28/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/29/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Michael Huckaby | 10/29/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/29/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/30/25 | 1.0 | PJT internal call / meeting |
| Michael Huckaby | 10/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 10/30/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 10/30/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 10/31/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 10/31/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 10/31/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 10/31/25 | 2.0 | Email correspondence on various matters |
| | | **136.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 10/01/25 | 0.5 | General diligence |
| Aaron Carrillo | 10/01/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 10/02/25 | 5.0 | General diligence |
| Aaron Carrillo | 10/02/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/03/25 | 5.0 | General diligence |
| Aaron Carrillo | 10/03/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/02/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/05/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/03/25 | 2.0 | General diligence |
| Aaron Carrillo | 10/03/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/03/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 10/05/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/05/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 10/06/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/06/25 | 2.5 | Preparation and review of materials |
| Aaron Carrillo | 10/06/25 | 5.0 | Due Diligence VDR Set Up |
| Aaron Carrillo | 10/07/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/07/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/07/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/08/25 | 6.5 | Preparation and review of materials |
| Aaron Carrillo | 10/08/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/08/25 | 1.0 | PJT internal call / meeting |
| Aaron Carrillo | 10/08/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/09/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/09/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/09/25 | 6.0 | Due Diligence VDR Set Up and Preparation and Review of Materials |
| Aaron Carrillo | 10/09/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/10/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/10/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/10/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/10/25 | 1.0 | PJT internal call / meeting |
| Aaron Carrillo | 10/10/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 10/11/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 10/11/25 | 1.0 | PJT internal call / meeting |
| Aaron Carrillo | 10/11/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 10/12/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/12/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/12/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 10/13/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/13/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/13/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/13/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/13/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/14/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/14/25 | 1.5 | Call / meeting with Company |
| Aaron Carrillo | 10/14/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/14/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/14/25 | 7.0 | Preparation and review of materials |
| Aaron Carrillo | 10/15/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/15/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/15/25 | 1.0 | PJT internal call / meeting |
| Aaron Carrillo | 10/15/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/16/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/16/25 | 1.5 | Call / meeting with Company |
| Aaron Carrillo | 10/16/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/17/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/17/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/17/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/17/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/17/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/18/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/18/25 | 7.0 | Preparation and review of materials |
| Aaron Carrillo | 10/19/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 10/20/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/20/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 10/20/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/20/25 | 5.5 | Preparation and review of materials |
| Aaron Carrillo | 10/21/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/21/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/21/25 | 0.5 | Call / meeting with Company |
| Aaron Carrillo | 10/21/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/22/25 | 2.0 | Call / meeting with Company |
| Aaron Carrillo | 10/22/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/22/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/22/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/22/25 | 5.5 | Preparation and review of materials |
| Aaron Carrillo | 10/23/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/23/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/23/25 | 2.5 | Call / meeting with Company |
| Aaron Carrillo | 10/23/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/24/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/24/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 10/24/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/25/25 | 0.5 | Preparation and review of materials |
| Aaron Carrillo | 10/26/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Aaron Carrillo | 10/27/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/27/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/27/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/28/25 | 0.5 | Email correspondence on various matters |
| Aaron Carrillo | 10/28/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 10/28/25 | 6.0 | Preparation and review of materials |
| Aaron Carrillo | 10/28/25 | 0.5 | Email correspondence on various matters |
| | | **189.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 10/01/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/01/25 | 1.0 | Preparation and review of materials |
| Colin Song | 10/02/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/02/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/02/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/02/25 | 3.0 | Preparation and review of materials |
| Colin Song | 10/03/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 10/03/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/03/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/05/25 | 1.0 | Call / meeting with Company |
| Colin Song | 10/05/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 10/06/25 | 1.0 | PJT internal call / meeting |
| Colin Song | 10/06/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/06/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 10/06/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/06/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/06/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/07/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/07/25 | 6.0 | Preparation and review of materials |
| Colin Song | 10/08/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 10/08/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/09/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/09/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/09/25 | 5.0 | Preparation and review of materials |
| Colin Song | 10/10/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Colin Song | 10/10/25 | 1.0 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 10/10/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/10/25 | 4.0 | PJT internal call / meeting |
| Colin Song | 10/13/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/13/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/14/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/14/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/14/25 | 1.0 | Preparation and review of materials |
| Colin Song | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/15/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/15/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/15/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Colin Song | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/16/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/16/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/16/25 | 5.0 | Preparation and review of materials |
| Colin Song | 10/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/17/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/17/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/19/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/19/25 | 5.0 | Preparation and review of materials |
| Colin Song | 10/20/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/21/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/21/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/21/25 | 3.0 | Preparation and review of materials |
| Colin Song | 10/22/25 | 1.0 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 10/22/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/23/25 | 1.0 | Discussion with creditors and/or advisors |
| Colin Song | 10/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/23/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/24/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/24/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Colin Song | 10/24/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/27/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/27/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/27/25 | 3.0 | Preparation and review of materials |
| Colin Song | 10/28/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/28/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/28/25 | 5.0 | Preparation and review of materials |
| Colin Song | 10/29/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Colin Song | 10/29/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/29/25 | 4.0 | Preparation and review of materials |
| Colin Song | 10/30/25 | 1.0 | PJT internal call / meeting |
| Colin Song | 10/30/25 | 1.0 | Call / meeting with Company |
| Colin Song | 10/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 10/30/25 | 0.5 | Call / meeting with Company |
| Colin Song | 10/30/25 | 2.0 | Preparation and review of materials |
| Colin Song | 10/31/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 10/31/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 10/31/25 | 1.0 | Call / meeting with Company |
| Colin Song | 10/31/25 | 1.0 | Preparation and review of materials |
| | | **115.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Claire Zhang | 10/20/25 | 6.0 | Preparation and review of materials |
| Claire Zhang | 10/21/25 | 0.5 | Call / meeting with Company |
| Claire Zhang | 10/21/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 10/21/25 | 0.5 | Call / meeting with Company |
| Claire Zhang | 10/21/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 10/21/25 | 6.0 | Preparation and review of materials |
| Claire Zhang | 10/22/25 | 1.0 | Call / meeting with Company |
| Claire Zhang | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| Claire Zhang | 10/22/25 | 0.5 | Call / meeting with Company |
| Claire Zhang | 10/22/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 10/22/25 | 4.0 | Preparation and review of materials |
| Claire Zhang | 10/23/25 | 1.0 | Call / meeting with Company |
| Claire Zhang | 10/23/25 | 3.0 | Preparation and review of materials |
| Claire Zhang | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Claire Zhang | 10/24/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 10/24/25 | 3.0 | Call / meeting with Company |
| Claire Zhang | 10/24/25 | 4.0 | Preparation and review of materials |
| Claire Zhang | 10/25/25 | 2.0 | Preparation and review of materials |
| Claire Zhang | 10/26/25 | 2.0 | Preparation and review of materials |
| Claire Zhang | 10/27/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Claire Zhang | 10/27/25 | 1.0 | Call / meeting with Company |
| Claire Zhang | 10/27/25 | 3.0 | Preparation and review of materials |
| Claire Zhang | 10/28/25 | 1.0 | Call / meeting with Company |
| Claire Zhang | 10/28/25 | 3.0 | Preparation and review of materials |
| Claire Zhang | 10/29/25 | 1.0 | Call / meeting with Company |
| Claire Zhang | 10/29/25 | 3.0 | Preparation and review of materials |
| Claire Zhang | 10/30/25 | 0.5 | Call / meeting with Company |
| Claire Zhang | 10/30/25 | 0.5 | Call / meeting with Company |
| | | **50.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Nachlis | 10/01/25 | 0.5 | General diligence |
| Zachary Nachlis | 10/01/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 10/03/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/03/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 10/04/25 | 0.5 | Email correspondence on various matters |
| Zachary Nachlis | 10/05/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 10/06/25 | 1.5 | Preparation and review of materials |
| Zachary Nachlis | 10/06/25 | 1.0 | General diligence |
| Zachary Nachlis | 10/07/25 | 2.0 | Email correspondence on various matters |
| Zachary Nachlis | 10/07/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 10/08/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/08/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/08/25 | 1.0 | PJT internal call / meeting |
| Zachary Nachlis | 10/09/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/09/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/09/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/10/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/10/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 10/11/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/12/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/12/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/13/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/14/25 | 1.5 | Call / meeting with Company |
| Zachary Nachlis | 10/14/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/14/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/15/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 10/15/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/15/25 | 1.0 | PJT internal call / meeting |
| Zachary Nachlis | 10/15/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/16/25 | 1.5 | Call / meeting with Company |
| Zachary Nachlis | 10/16/25 | 8.0 | Preparation and review of materials |
| Zachary Nachlis | 10/17/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/17/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Nachlis | 10/17/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/18/25 | 1.0 | PJT internal call / meeting |
| Zachary Nachlis | 10/17/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/19/25 | 1.0 | Preparation and review of materials |
| Zachary Nachlis | 10/19/25 | 2.0 | Email correspondence on various matters |
| Zachary Nachlis | 10/20/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/20/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/20/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/21/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/21/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 10/21/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 10/22/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/22/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/22/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/22/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/23/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/23/25 | 6.0 | Preparation and review of materials |
| Zachary Nachlis | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/24/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 10/24/25 | 3.0 | Call / meeting with Company |
| Zachary Nachlis | 10/24/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 10/25/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 10/26/25 | 0.5 | Email correspondence on various matters |
| Zachary Nachlis | 10/26/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 10/27/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 10/27/25 | 1.0 | Email correspondence on various matters |
| Zachary Nachlis | 10/27/25 | 0.5 | Call / meeting with Third Parties |
| Zachary Nachlis | 10/27/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/28/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 10/28/25 | 5.0 | Preparation and review of materials |
| | | **155.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 10/01/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/01/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/01/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 10/02/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/02/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/02/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/02/25 | 1.0 | General diligence |
| Alex Wang | 10/02/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/03/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/03/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/03/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 10/05/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/05/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/05/25 | 1.0 | Preparation and review of materials |
| Alex Wang | 10/06/25 | 1.0 | PJT internal call / meeting |
| Alex Wang | 10/06/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/06/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/06/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/06/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/06/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/06/25 | 4.5 | Preparation and review of materials |
| Alex Wang | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/07/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/07/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 10/08/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/08/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/08/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/08/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 10/09/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/09/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/09/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/09/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/09/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/09/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/10/25 | 2.0 | Attending / preparing with counsel for court hearings |
| Alex Wang | 10/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/10/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/10/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/10/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 10/12/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 10/13/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/13/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 10/14/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/14/25 | 0.5 | Discussion with creditors or their advisors |
| Alex Wang | 10/14/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/14/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/14/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/14/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/15/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/15/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/15/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/15/25 | 3.5 | Preparation and review of materials |
| Alex Wang | 10/16/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Alex Wang | 10/16/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/16/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/16/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/16/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 10/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 10/17/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/17/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/17/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 10/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/19/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/19/25 | 1.0 | Preparation and review of materials |
| Alex Wang | 10/20/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/20/25 | 6.0 | Preparation and review of materials |
| Alex Wang | 10/21/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/21/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/21/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/21/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/21/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/22/25 | 1.0 | Call / meeting with Third Parties |
| Alex Wang | 10/22/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/22/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/22/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 10/23/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/23/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/23/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/23/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/23/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/23/25 | 1.0 | Preparation and review of materials |
| Alex Wang | 10/24/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/24/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/24/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 10/24/25 | 1.0 | Call / meeting with Third Parties |
| Alex Wang | 10/24/25 | 2.5 | Preparation and review of materials |
| Alex Wang | 10/25/25 | 1.5 | Financial analysis |
| Alex Wang | 10/27/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2025 THROUGH OCTOBER 31, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 10/27/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/27/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 10/28/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/28/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/28/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/28/25 | 6.0 | Preparation and review of materials |
| Alex Wang | 10/29/25 | 1.5 | Attending / preparing with counsel for court hearings |
| Alex Wang | 10/29/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/29/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 10/30/25 | 1.0 | PJT internal call / meeting |
| Alex Wang | 10/30/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 10/30/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 10/30/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 10/31/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 10/31/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 10/31/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 10/31/25 | 4.0 | Preparation and review of materials |
| | | **143.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Title | Hours |
|---|---|---|
| Jamie O'Connell | Partner | 40.5 |
| Brent Herlihy | Partner | 54.5 |
| James Murray | Partner | 17.5 |
| Jason Noble | Partner | 12.0 |
| Ronan Crotty | Managing Director | 18.5 |
| Peter Kelly | Managing Director | 17.5 |
| Emmanuel Recachinas | Director | 13.5 |
| Dylan Friesner | Vice President | 91.5 |
| Jayden Van | Vice President | 13.5 |
| Vince Garcia | Vice President | 31.5 |
| Michael Huckaby | Associate | 111.0 |
| Aaron Carrillo | Associate | 46.5 |
| Colin Song | Analyst | 90.5 |
| Claire Zhang | Analyst | 10.5 |
| Zach Nachlis | Analyst | 47.5 |
| Alex Wang | Analyst | 133.0 |
| | **Total** | **749.5** |

In re: Spirit Aviation Holdings, Inc., *et al*.
Case No. 25-11897 (SHL)

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/01/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/03/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/03/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/03/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/04/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/05/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/05/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/06/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 11/07/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 11/09/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 11/10/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Jamie O'Connell | 11/10/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 11/11/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 11/11/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/12/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/12/25 | 1.0 | Preparation and review of materials |
| Jamie O'Connell | 11/13/25 | 1.0 | Preparation and review of materials |
| Jamie O'Connell | 11/13/25 | 1.0 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/13/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/14/25 | 2.0 | Call / meeting with Board |
| Jamie O'Connell | 11/14/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/16/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/17/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/17/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/17/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/17/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/18/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/18/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/18/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/18/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 11/19/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/19/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/19/25 | 0.5 | Preparation and review of materials |
| Jamie O'Connell | 11/20/25 | 1.5 | Call / meeting with Company |
| Jamie O'Connell | 11/20/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/21/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 11/21/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/23/25 | 1.0 | Call / meeting with Company |
| Jamie O'Connell | 11/23/25 | 0.5 | Email correspondence on various matters |
| Jamie O'Connell | 11/24/25 | 1.0 | Call / meeting with Board |
| Jamie O'Connell | 11/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 11/25/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 11/25/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/25/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/26/25 | 0.5 | Call / meeting with Third Parties |
| Jamie O'Connell | 11/28/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/29/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/29/25 | 1.0 | Discussion with creditors and/or their advisors |
| Jamie O'Connell | 11/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jamie O'Connell | 11/30/25 | 0.5 | PJT internal call / meeting |
| Jamie O'Connell | 11/30/25 | 0.5 | Call / meeting with Company |
| Jamie O'Connell | 11/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| | | **40.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 11/03/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/03/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/03/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/03/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/04/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/04/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/05/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/05/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/05/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/05/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/05/25 | 0.5 | Preparation and review of materials |
| Brent Herlihy | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/06/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/06/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/07/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/07/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/08/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/09/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/10/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Brent Herlihy | 11/10/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/10/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/11/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/11/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/11/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/11/25 | 0.5 | Preparation and review of materials |
| Brent Herlihy | 11/12/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/12/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/12/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/13/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 11/13/25 | 1.0 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/13/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/13/25 | 1.0 | Preparation and review of materials |
| Brent Herlihy | 11/14/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/14/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/15/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/16/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/16/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/17/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/17/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/17/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/17/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/17/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/17/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/17/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/18/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/18/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/18/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/18/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/18/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/19/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/19/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/19/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/20/25 | 1.5 | Call / meeting with Company |
| Brent Herlihy | 11/20/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/20/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/20/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/20/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/21/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Brent Herlihy | 11/21/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/21/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/21/25 | 0.5 | Preparation and review of materials |
| Brent Herlihy | 11/22/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 11/23/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/23/25 | 1.0 | Call / meeting with Company |
| Brent Herlihy | 11/23/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Brent Herlihy | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Brent Herlihy | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Brent Herlihy | 11/24/25 | 1.0 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/24/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/25/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/25/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/25/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 11/25/25 | 0.5 | Email correspondence on various matters |
| Brent Herlihy | 11/26/25 | 0.5 | Call / meeting with Third Parties |
| Brent Herlihy | 11/28/25 | 0.5 | Call / meeting with Company |
| Brent Herlihy | 11/29/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Brent Herlihy | 11/30/25 | 0.5 | PJT internal call / meeting |
| Brent Herlihy | 11/30/25 | 0.5 | Email correspondence on various matters |
| | | **54.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| James Murray | 11/05/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/06/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/07/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 11/07/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 11/07/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/10/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/12/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/13/25 | 0.5 | PJT internal call / meeting |
| James Murray | 11/13/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/17/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/18/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 11/19/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/20/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/21/25 | 6.0 | Discussion with creditors and/or their advisors |
| James Murray | 11/22/25 | 0.5 | Call / meeting with Third Parties |
| James Murray | 11/23/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| James Murray | 11/25/25 | 0.5 | Call / meeting with Company |
| James Murray | 11/28/25 | 0.5 | Call / meeting with Company |
| | | **17.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jason Noble | 11/03/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/05/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/06/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/07/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/07/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 11/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jason Noble | 11/10/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/11/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jason Noble | 11/12/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/13/25 | 0.5 | PJT internal call / meeting |
| Jason Noble | 11/13/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/17/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Jason Noble | 11/18/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/18/25 | 0.5 | Call / meeting with Third Parties |
| Jason Noble | 11/19/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/20/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Jason Noble | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Jason Noble | 11/25/25 | 0.5 | Call / meeting with Company |
| Jason Noble | 11/28/25 | 0.5 | Call / meeting with Company |
| | | **12.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 11/03/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/04/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/04/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 11/04/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/05/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Ronan Crotty | 11/05/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/05/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 11/06/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/06/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/07/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 11/07/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 11/07/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/07/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/10/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/11/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/11/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/12/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/12/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/13/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/17/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Ronan Crotty | 11/19/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/20/25 | 0.5 | PJT internal call / meeting |
| Ronan Crotty | 11/20/25 | 0.5 | Call / meeting with Company |
| Ronan Crotty | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Ronan Crotty | 11/25/25 | 0.5 | Call / meeting with Third Parties |
| Ronan Crotty | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Ronan Crotty | 11/25/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ronan Crotty | 11/28/25 | 0.5 | Call / meeting with Company |
| | | **18.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Pete Kelly | 11/04/25 | 3.0 | Call / meeting with Third Parties |
| Pete Kelly | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Pete Kelly | 11/05/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/06/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/07/25 | 1.0 | Call / meeting with Third Parties |
| Pete Kelly | 11/07/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/10/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/12/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/13/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/17/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/18/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/19/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/20/25 | 0.5 | Call / meeting with Company |
| Pete Kelly | 11/21/25 | 6.0 | Discussion with creditors and/or their advisors |
| Pete Kelly | 11/23/25 | 1.0 | Call / meeting with Third Parties |
| Pete Kelly | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Pete Kelly | 11/28/25 | 0.5 | Call / meeting with Company |
| | | **17.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emmanuel Recachinas | 11/01/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/03/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Emmanuel Recachinas | 11/03/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/04/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/04/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/04/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/05/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Emmanuel Recachinas | 11/05/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/05/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/05/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/06/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Emmanuel Recachinas | 11/07/25 | 1.0 | Call / meeting with Third Parties |
| Emmanuel Recachinas | 11/07/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Emmanuel Recachinas | 11/10/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/11/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/12/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/17/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/18/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/19/25 | 0.5 | PJT internal call / meeting |
| Emmanuel Recachinas | 11/19/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/19/25 | 0.5 | Call / meeting with Company |
| Emmanuel Recachinas | 11/25/25 | 0.5 | PJT internal call / meeting |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 11/01/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/02/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/03/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/03/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/03/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/03/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/04/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/04/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/04/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/05/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/05/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/05/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/05/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 11/06/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/06/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/06/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/07/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/07/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/07/25 | 2.5 | Preparation and review of materials |
| Dylan Friesner | 11/08/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/08/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/09/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/09/25 | 0.5 | Preparation and review of materials |
| Dylan Friesner | 11/10/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Dylan Friesner | 11/10/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/10/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/10/25 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 11/10/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/11/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 11/11/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/11/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/11/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/11/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 11/12/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/12/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/12/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/12/25 | 1.5 | Preparation and review of materials |
| Dylan Friesner | 11/13/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/13/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/13/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/13/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/13/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/14/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/14/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/14/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/14/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/15/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/15/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/16/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/16/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/17/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/17/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/17/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/17/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/17/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/18/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/18/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/18/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/18/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/19/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/19/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/19/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/20/25 | 1.5 | Call / meeting with Company |
| Dylan Friesner | 11/20/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/20/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/20/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/20/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/20/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/21/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/21/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/21/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/21/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/22/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/23/25 | 1.0 | Call / meeting with Company |
| Dylan Friesner | 11/23/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/23/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/23/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/24/25 | 0.5 | Call / meeting with Third Parties |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Dylan Friesner | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Dylan Friesner | 11/24/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/24/25 | 2.0 | Preparation and review of materials |
| Dylan Friesner | 11/25/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/25/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 11/25/25 | 1.0 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/25/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/25/25 | 0.5 | PJT internal call / meeting |
| Dylan Friesner | 11/25/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/26/25 | 0.5 | Call / meeting with Third Parties |
| Dylan Friesner | 11/28/25 | 0.5 | Call / meeting with Company |
| Dylan Friesner | 11/29/25 | 1.0 | Preparation and review of materials |
| Dylan Friesner | 11/29/25 | 1.0 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/30/25 | 0.5 | Call / meeting with Debtors' advisors |
| Dylan Friesner | 11/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Dylan Friesner | 11/30/25 | 0.5 | Email correspondence on various matters |
| Dylan Friesner | 11/30/25 | 0.5 | Preparation and review of materials |
| | | **91.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jayden Van | 11/01/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/03/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jayden Van | 11/03/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/04/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/04/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/04/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/05/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jayden Van | 11/05/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/05/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/05/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/06/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jayden Van | 11/07/25 | 1.0 | Call / meeting with Third Parties |
| Jayden Van | 11/07/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Jayden Van | 11/10/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/11/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/12/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/17/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/18/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/19/25 | 0.5 | PJT internal call / meeting |
| Jayden Van | 11/19/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/19/25 | 0.5 | Call / meeting with Company |
| Jayden Van | 11/25/25 | 0.5 | PJT internal call / meeting |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Vince Garcia | 11/01/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 11/01/25 | 1.0 | Preparation and review of materials |
| Vince Garcia | 11/03/25 | 1.0 | General diligence |
| Vince Garcia | 11/03/25 | 4.0 | Preparation and review of materials |
| Vince Garcia | 11/04/25 | 0.5 | General diligence |
| Vince Garcia | 11/04/25 | 5.0 | Preparation and review of materials |
| Vince Garcia | 11/04/25 | 1.0 | PJT internal call / meeting |
| Vince Garcia | 11/05/25 | 0.5 | PJT internal call / meeting |
| Vince Garcia | 11/05/25 | 2.0 | Preparation and review of materials |
| Vince Garcia | 11/06/25 | 3.0 | Preparation and review of materials |
| Vince Garcia | 11/06/25 | 0.5 | General diligence |
| Vince Garcia | 11/07/25 | 1.5 | Preparation and review of materials |
| Vince Garcia | 11/07/25 | 1.0 | General diligence |
| Vince Garcia | 11/10/25 | 0.5 | Preparation and review of materials |
| Vince Garcia | 11/11/25 | 0.5 | Preparation and review of materials |
| Vince Garcia | 11/12/25 | 0.5 | Preparation and review of materials |
| Vince Garcia | 11/17/25 | 0.5 | Preparation and review of materials |
| Vince Garcia | 11/18/25 | 1.0 | Preparation and review of materials |
| Vince Garcia | 11/25/25 | 2.0 | Preparation and review of materials |
| Vince Garcia | 11/26/25 | 3.0 | Preparation and review of materials |
| Vince Garcia | 11/28/25 | 1.0 | Preparation and review of materials |
| Vince Garcia | 11/30/25 | 1.0 | Preparation and review of materials |
| | | **31.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 11/03/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/03/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/03/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/03/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/04/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/04/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/04/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/04/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/05/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/05/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/05/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 11/05/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/06/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/06/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/06/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/06/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/06/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/07/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/07/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 11/07/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 11/07/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/08/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/08/25 | 2.5 | Preparation and review of materials |
| Michael Huckaby | 11/09/25 | 1.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 11/09/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 11/10/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/10/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Michael Huckaby | 11/10/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/10/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 11/10/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/11/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/11/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/11/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 11/11/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/12/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/12/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/12/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/12/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 11/13/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 11/13/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/14/25 | 1.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/14/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/14/25 | 3.0 | Preparation and review of materials |
| Michael Huckaby | 11/15/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 11/15/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/16/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/16/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/17/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/17/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/17/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/18/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 11/18/25 | 2.0 | Email correspondence on various matters |
| Michael Huckaby | 11/18/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/19/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/19/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/19/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/19/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 11/19/25 | 2.5 | Preparation and review of materials |
| Michael Huckaby | 11/20/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/20/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/20/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/20/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/20/25 | 2.5 | Email correspondence on various matters |
| Michael Huckaby | 11/20/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/21/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/21/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/21/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/21/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 11/22/25 | 1.0 | Preparation and review of materials |
| Michael Huckaby | 11/22/25 | 0.5 | Email correspondence on various matters |
| Michael Huckaby | 11/23/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/23/25 | 1.0 | Call / meeting with Company |
| Michael Huckaby | 11/23/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/23/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/24/25 | 0.5 | Call / meeting with Third Parties |
| Michael Huckaby | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Michael Huckaby | 11/24/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/24/25 | 2.0 | Preparation and review of materials |
| Michael Huckaby | 11/25/25 | 1.0 | Call / meeting with Debtors' advisors |
| Michael Huckaby | 11/25/25 | 0.5 | PJT internal call / meeting |
| Michael Huckaby | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael Huckaby | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/25/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/25/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/26/25 | 1.5 | Email correspondence on various matters |
| Michael Huckaby | 11/26/25 | 0.5 | Preparation and review of materials |
| Michael Huckaby | 11/28/25 | 0.5 | Call / meeting with Company |
| Michael Huckaby | 11/28/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/29/25 | 1.5 | Preparation and review of materials |
| Michael Huckaby | 11/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Michael Huckaby | 11/30/25 | 1.0 | Email correspondence on various matters |
| Michael Huckaby | 11/30/25 | 1.0 | Preparation and review of materials |
| | | **111.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aaron Carrillo | 11/01/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 11/01/25 | 3.0 | Preparation and review of materials |
| Aaron Carrillo | 11/02/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 11/03/25 | 0.5 | General diligence |
| Aaron Carrillo | 11/03/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 11/04/25 | 0.5 | General diligence |
| Aaron Carrillo | 11/04/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 11/04/25 | 1.5 | PJT internal call / meeting |
| Aaron Carrillo | 11/05/25 | 0.5 | PJT internal call / meeting |
| Aaron Carrillo | 11/05/25 | 1.0 | General diligence |
| Aaron Carrillo | 11/05/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 11/06/25 | 4.0 | Preparation and review of materials |
| Aaron Carrillo | 11/06/25 | 1.0 | General diligence |
| Aaron Carrillo | 11/07/25 | 3.0 | Preparation and review of materials |
| Aaron Carrillo | 11/07/25 | 2.0 | General diligence |
| Aaron Carrillo | 11/10/25 | 0.3 | Preparation and review of materials |
| Aaron Carrillo | 11/11/25 | 0.3 | Preparation and review of materials |
| Aaron Carrillo | 11/12/25 | 1.0 | Preparation and review of materials |
| Aaron Carrillo | 11/17/25 | 0.3 | Preparation and review of materials |
| Aaron Carrillo | 11/18/25 | 0.3 | Preparation and review of materials |
| Aaron Carrillo | 11/23/25 | 1.0 | Call / meeting with Company |
| Aaron Carrillo | 11/25/25 | 2.0 | Preparation and review of materials |
| Aaron Carrillo | 11/26/25 | 5.0 | Preparation and review of materials |
| Aaron Carrillo | 11/28/25 | 1.0 | Preparation and review of materials |
| Aaron Carrillo | 11/30/25 | 2.0 | Preparation and review of materials |
| | | **46.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 11/11/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/11/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/11/25 | 2.0 | Preparation and review of materials |
| Colin Song | 11/12/25 | 1.0 | Call / meeting with Debtors' advisors |
| Colin Song | 11/12/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/12/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/12/25 | 3.0 | Preparation and review of materials |
| Colin Song | 11/13/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 11/13/25 | 1.0 | Call / meeting with Company |
| Colin Song | 11/13/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/14/25 | 1.0 | Discussion with creditors and/or their advisors |
| Colin Song | 11/14/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/15/25 | 2.5 | Preparation and review of materials |
| Colin Song | 11/16/25 | 2.5 | Preparation and review of materials |
| Colin Song | 11/17/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/17/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/17/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/17/25 | 3.0 | Preparation and review of materials |
| Colin Song | 11/18/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/18/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/18/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 11/18/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/18/25 | 5.0 | Preparation and review of materials |
| Colin Song | 11/19/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 11/19/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/19/25 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Colin Song | 11/19/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/20/25 | 1.5 | Call / meeting with Company |
| Colin Song | 11/20/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/20/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/20/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/20/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/21/25 | 1.0 | Call / meeting with Company |
| Colin Song | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |
| Colin Song | 11/21/25 | 1.0 | Call / meeting with Company |
| Colin Song | 11/21/25 | 2.0 | Preparation and review of materials |
| Colin Song | 11/22/25 | 2.0 | Preparation and review of materials |
| Colin Song | 11/23/25 | 3.0 | PJT internal call / meeting |
| Colin Song | 11/23/25 | 1.0 | Call / meeting with Company |
| Colin Song | 11/23/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/24/25 | 0.5 | Call / meeting with Third Parties |
| Colin Song | 11/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Colin Song | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Colin Song | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Colin Song | 11/24/25 | 5.0 | Preparation and review of materials |
| Colin Song | 11/25/25 | 1.0 | Call / meeting with Debtors' advisors |
| Colin Song | 11/25/25 | 0.5 | PJT internal call / meeting |
| Colin Song | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/25/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/25/25 | 3.5 | Preparation and review of materials |
| Colin Song | 11/28/25 | 0.5 | Call / meeting with Company |
| Colin Song | 11/29/25 | 4.0 | Preparation and review of materials |
| Colin Song | 11/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Colin Song | 11/30/25 | 3.0 | Preparation and review of materials |
|  |  | **90.5** |  |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Claire Zhang | 11/26/25 | 3.0 | Preparation and review of materials |
| Claire Zhang | 11/26/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 11/26/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 11/28/25 | 2.0 | Preparation and review of materials |
| Claire Zhang | 11/28/25 | 0.5 | PJT internal call / meeting |
| Claire Zhang | 11/30/25 | 4.0 | Preparation and review of materials |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Nachlis | 11/01/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/01/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 11/02/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 11/03/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 11/03/25 | 1.0 | Email correspondence on various matters |
| Zachary Nachlis | 11/04/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 11/04/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/04/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/04/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/04/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/05/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 11/05/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/05/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/05/25 | 0.5 | Call / meeting with Company |
| Zachary Nachlis | 11/06/25 | 4.0 | Preparation and review of materials |
| Zachary Nachlis | 11/07/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 11/07/25 | 0.5 | Email correspondence on various matters |
| Zachary Nachlis | 11/09/25 | 1.0 | Preparation and review of materials |
| Zachary Nachlis | 11/10/25 | 2.0 | Preparation and review of materials |
| Zachary Nachlis | 11/23/25 | 1.0 | Call / meeting with Company |
| Zachary Nachlis | 11/25/25 | 3.0 | Preparation and review of materials |
| Zachary Nachlis | 11/26/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 11/26/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/26/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/28/25 | 5.0 | Preparation and review of materials |
| Zachary Nachlis | 11/28/25 | 0.5 | PJT internal call / meeting |
| Zachary Nachlis | 11/30/25 | 2.5 | Preparation and review of materials |
| | | **47.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 11/03/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/03/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/03/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/04/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/04/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/04/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/05/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/05/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/05/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/05/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/06/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/06/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/06/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/06/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/07/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/07/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/07/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/07/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/08/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/09/25 | 1.5 | Preparation and review of materials |
| Alex Wang | 11/10/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 11/10/25 | 0.5 | Attending / preparing with counsel for court hearings |
| Alex Wang | 11/10/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/10/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/10/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/11/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/11/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/11/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/11/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 11/12/25 | 1.0 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 11/12/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/12/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/12/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 11/13/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/13/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/13/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/13/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 11/13/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/14/25 | 1.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/14/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/15/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/16/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/17/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/17/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/17/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/17/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/17/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/18/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/18/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/18/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/18/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/18/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/18/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/19/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/19/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/19/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/19/25 | 6.0 | Preparation and review of materials |
| Alex Wang | 11/20/25 | 1.5 | Call / meeting with Company |
| Alex Wang | 11/20/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/20/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/20/25 | 1.0 | Delivering deck to Dave Davis |
| Alex Wang | 11/20/25 | 6.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Alex Wang | 11/21/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 11/21/25 | 3.0 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/21/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 11/21/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/22/25 | 2.0 | Preparation and review of materials |
| Alex Wang | 11/23/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/23/25 | 1.0 | Call / meeting with Company |
| Alex Wang | 11/23/25 | 4.0 | Preparation and review of materials |
| Alex Wang | 11/24/25 | 0.5 | Call / meeting with Third Parties |
| Alex Wang | 11/24/25 | 0.5 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Alex Wang | 11/24/25 | 1.0 | Call / meeting with Third Parties |
| Alex Wang | 11/24/25 | 5.0 | Preparation and review of materials |
| Alex Wang | 11/25/25 | 1.0 | Call / meeting with Debtors' advisors |
| Alex Wang | 11/25/25 | 0.5 | PJT internal call / meeting |
| Alex Wang | 11/25/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/25/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/25/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/28/25 | 0.5 | Call / meeting with Company |
| Alex Wang | 11/29/25 | 3.0 | Preparation and review of materials |
| Alex Wang | 11/30/25 | 0.5 | Discussion with creditors and/or their advisors |
| Alex Wang | 11/30/25 | 2.0 | Preparation and review of materials |
| | | **133.0** | |