**Objection Deadline: February 4, 2026**
**at 4:00 p.m. (prevailing Eastern Time)**

Andrew K. Glenn
Trevor J. Welch
Kurt A. Mayr
Richard C. Ramirez
Malak S. Doss
**GLENN AGRE BERGMAN & FUENTES LLP**
1185 Avenue of the Americas
22nd Floor
New York, New York 10036
Telephone: (212) 970-1600

*Counsel to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | Case No. 25-11897 (SHL) |
| Debtors.[1] | Jointly Administered |

**SUMMARY OF COMBINED FIRST MONTHLY, FIRST INTERIM AND
FINAL FEE APPLICATION OF GLENN AGRE BERGMAN & FUENTES LLP,
COUNSEL TO THE EXAMINER, FOR COMPENSATION OF PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025**

| | |
|---|---|
| **Name of Applicant:** | Glenn Agre Bergman & Fuentes LLP |
| **Authorized to Provide Professional Services to:** | Examiner |
| **Date of Retention:** | December 15, 2025, effective as of October 29, 2025 |
| **Period for Which Compensation and Reimbursement are Sought:** | October 29, 2025 through December 31, 2025 (the "Compensation Period") |
| **Amount of Compensation sought as actual, reasonable and necessary:** | $529,528.50[2] |
| **Amount of Expenses Reimbursement sought as actual, reasonable and necessary:** | $1,212.53 |
| **This is a:** | First Monthly, First Interim and Final Application |

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] This figure accounts for approximately $3,187.50 in reductions on account of voluntary write-offs and/or compliance with applicable fee guidelines.

**Summary of Fees by Attorney and Paraprofessional**
**(October 29, 2025 through December 31, 2025)**

| Name of Professional | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Andrew K. Glenn | Partner/Bankruptcy. Founded firm as a partner in 2021. Member of the bar of the State of New York since 1996. | $1,800.00 | 41.7 | $75,060.00 |
| Kurt A. Mayr | Partner/Bankruptcy. Joined firm as a partner in 2022. Member of the bar of the State of New York since 2000. | $1,700.00 | 66.4 | $112,880.00 |
| Trevor J. Welch | Partner/Bankruptcy. Founded firm as a partner in 2021. Member of the bar of the State of New York since 1999. | $1,475.00 | 9.4 | $13,865.00 |
| Richard C. Ramirez | Associate/Bankruptcy. Joined firm as an associate in 2021. Member of the bar of the State of New York since 2018. | $1,050.00 | 28.6 | $30,030.00 |
| Malak S. Doss | Associate/Bankruptcy. Joined firm as an associate in 2023. Member of the bar of the State of New York since 2020. | $875.00 | 296.2 | $259,175.00 |
| Esther Hong | Associate/Bankruptcy. Joined firm as an associate in 2024. Member of the bar of the State of New York since 2024. | $725.00 | 128.6 | $93,235.00 |
| Wilfred Lancaster | Paralegal | $400.00 | 10.3 | $4,120.00 |
| **TOTAL** | | | **581.2** | **$588,365.00** |
| **Agreed 10% Reduction** | | | | **$58,836.50** |
| **FINAL TOTAL** | | | | **$529,528.50** |
| **Blended Rate:** | | | | **$911.10** |

**Summary of Fees by Project Category**
**(October 29, 2025 through December 31, 2025)**

| Project Number | Project Category | Hours | Amount |
|---|---|---|---|
| 1 | Case Administration | 9.7 | $3,592.50 |
| 2 | Report Preparation | 439.3 | $428,735.00 |
| 3 | Fact Investigation | 79.4 | $101,462.50 |
| 4 | Hearings and Preparation | 3.4 | $3,332.50 |
| 5 | Retention and Fee Applications | 59.7 | $54,430.00 |
| **TOTAL** | | **581.2** | **$588,365.00** |
| **Agreed 10% Reduction** | | | **$58,836.50** |
| **FINAL TOTAL** | | | **$529,528.50** |

**Summary of Expenses**
**(October 29, 2025 through December 31, 2025)**

| Expense Category | Amount |
|---|---|
| Business Meals | $108.15 |
| Computerized Legal Research | $808.57 |
| Travel | $245.01 |
| Docket Retrieval / Search / Filing | $50.80 |
| **TOTAL** | **$1,212.53** |

## SUMMARY OF FINAL FEE APPLICATION
### (October 29, 2025 through December 31, 2025)

| SUMMARY OF FINAL APPLICATION | |
|---|---|
| **Name of Applicant** | Glenn Agre Bergman & Fuentes LLP |
| **Name of Client** | Examiner |
| **Time period covered by Application** | October 29, 2025 through December 31, 2025 |
| **Total compensation sought during the Compensation Period** | $529,528.50 |
| **Total expenses sought during the Compensation Period** | $1,212.53 |
| **Petition Date** | August 29, 2025 |
| **Retention Date** | October 29, 2025 |
| **Date of order approving employment** | December 15, 2025 [Docket No. 598] |
| **Total compensation approved by interim order to date** | $0.00 |
| **Total expenses approved by interim order to date** | $0.00 |
| **Total allowed compensation paid to date** | $0.00 |
| **Total allowed expenses paid to date** | $0.00 |
| **Blended rate in the Application for all attorneys** | $920.32 |
| **Blended rate in the Application for all timekeepers** | $911.10 |
| **Compensation sought in the Application already paid (or to be paid) pursuant to a monthly compensation order but not yet allowed (80%)** | $0.00 |
| **Expenses sought in the Application already paid (or to be paid) pursuant to a monthly compensation order but not yet allowed (100%)** | $0.00 |
| **Number of professionals included in the Application** | 7 |
| **If applicable, number of professionals in the Application not included in staffing plan approved by client** | N/A |
| **If applicable, difference between fees budgeted and compensation sought during the Compensation Period** | N/A |
| **Number of professionals billing fewer than 15 hours to the case during the Compensation Period** | 2 |
| **Are any rates higher than those approved or disclosed at retention?** | No |

Andrew K. Glenn
Trevor J. Welch
Kurt A. Mayr
Richard C. Ramirez
Malak S. Doss
**GLENN AGRE BERGMAN & FUENTES LLP**
1185 Avenue of the Americas
22nd Floor
New York, New York 10036
Telephone: (212) 970-1600

*Counsel to the Examiner*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[1]** | **Jointly Administered** |

**COMBINED FIRST MONTHLY, FIRST INTERIM AND FINAL
FEE APPLICATION OF GLENN AGRE BERGMAN & FUENTES LLP,
COUNSEL TO THE EXAMINER, FOR COMPENSATION OF PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025**

Glenn Agre Bergman & Fuentes LLP ("Glenn Agre"), counsel to Marc J. Heimowitz, as Court-appointed Examiner (the "Examiner") in the above-captioned cases (the "Chapter 11 Cases"), hereby submits this combined first monthly, first interim and final fee application (the "Application") for final allowance of compensation for professional services rendered by Glenn Agre to the Examiner during the period of October 29, 2025 through December 31, 2025 (the "Compensation Period") and final reimbursement of actual and necessary expenses incurred by

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

Glenn Agre during the Compensation Period, pursuant to Sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "U.S. Trustee Guidelines").  In support of this Application, Glenn Agre respectfully states as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b) and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are Sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Local Rule 2016-1, and the U.S. Trustee Guidelines.

## BACKGROUND

3.      August 29, 2025 (the "Petition Date"), each of the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being

jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

4.     On September 17, 2025, the United States Trustee for Region 2 (the "U.S. Trustee") appointed an official committee of unsecured creditors in the Chapter 11 Cases (the "Committee"). No trustee has been appointed in the Chapter 11 Cases.  *See* Docket No. 117.

5.     On October 17, 2025, the Court entered the *Stipulation and Order Appointing an Examiner* [Docket No. 286] (the "Examiner Order") directing the U.S. Trustee to appoint an examiner in these Chapter 11 Cases.

6.     Pursuant to the Examiner Order, the Examiner shall investigate "the circumstances surrounding the bankruptcy refiling of [these Chapter 11 Cases] approximately five months after the effectiveness of the confirmed plan in *Spirit Airlines, LLC, et al.*, Case No. 24-11988." Examiner Order ¶ 1.

7.     The Examiner Order authorizes the Examiner to "retain counsel and other professionals, if he or she determines that such retention is necessary to discharge his or her duties, with such retention to be subject to Court approval under standards equivalent to those set forth in 11 U.S.C. § 327." Examiner Order ¶ 4.

8.     The Examiner Order further provides that "any professionals retained by the Examiner shall be compensated and reimbursed for their expenses pursuant to any procedures for interim compensation and reimbursement of expenses of professionals that are established in these cases.  Compensation and reimbursement of the Examiner shall be determined pursuant to 11 U.S.C. § 330, and compensation and reimbursement of the Examiner's professionals shall be determined pursuant to standards equivalent to those set forth in 11 U.S.C. § 330." Examiner

3

Order ¶ 5.  The Examiner Order provides for an aggregate budget of $1.25 million for the Examiner and all professionals he retains.  Examiner Order ¶ 2.

9.      On October 28, 2025, the U.S. Trustee appointed Marc J. Heimowitz as the Examiner, and on October 29, 2025, the Court entered an order approving Mr. Heimowitz's appointment as the Examiner.  *See* Docket Nos. 363, 381.

10.     On November 3, 2025, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] (the "Interim Compensation Order").

11.     On November 26, 2025, the Examiner filed the *Examiner's Application for Entry of an Order (I) Authorizing the Retention and Employment of Glenn Agre Bergman & Fuentes LLP as Counsel to the Examiner Effective as of October 29, 2025 and (II) Granting Related Relief* [Docket No. 513] (the "Glenn Agre Retention Application").

12.     On December 15, 2025, the Court entered the *Order (I) Authorizing the Retention and Employment of Glenn Agre Bergman & Fuentes LLP as Counsel to the Examiner Effective as of October 29, 2025 and (II) Granting Related Relief* [Docket No. 598].

13.     On December 15, 2025, the Examiner filed the *Report of Examiner Marc J. Heimowitz* [Docket No. 595] (the "Examiner's Report").

## RELIEF REQUESTED

14.     By this Application and in accordance with the Examiner Order, Glenn Agre seeks final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that it has rendered as counsel to the Examiner in the Chapter 11 Cases during the Compensation Period, in the amount of $529,528.50 and final reimbursement of actual, reasonable

and necessary expenses incurred by Glenn Agre in its representation of the Examiner during the Compensation Period, in the amount of $1,212.53.

## **APPLICATION**

15.    Glenn Agre seeks allowance of $529,528.50, for actual, reasonable, and necessary legal services rendered to the Examiner during the Compensation Period; and $1,212.53 as reimbursement of actual, reasonable, and necessary expenses incurred in connection with the rendition of such services during the Compensation Period.  Glenn Agres requests that the Debtors be authorized and directed to pay Glenn Agre an amount equal to the sum of the allowed compensation and expense reimbursement during the Compensation Period.  Glenn Agre has received no payments with respect to these amounts.

16.    Attached hereto as **Exhibit A** is a detailed itemization, of all services performed by Glenn Agre professionals, including attorneys and paraprofessionals (collectively, the "Glenn Agre Professionals"), with respect to the Compensation Period.  These detailed itemizations comply with Local Rule 2016-1 and the U.S. Trustee Guidelines in that each time entry contains a separate time allotment, a description of the type of activity, and the subject matter of the activity, all time is billed in increments of one-tenth of an hour, time entries are presented chronologically in categories, and all meetings or hearings are individually identified.

17.    Glenn Agre incurred out-of-pocket expenses during the Compensation Period in the amount of $1,212.53.  Attached hereto as **Exhibit B** are descriptions of the actual, reasonable and necessary expenses incurred by Glenn Agre in the performance of services rendered as counsel to the Examiner during the Compensation Period.  This expense summary is broken down into categories of charges, including, among other things, expenses for "working meals," computerized research, discovery, and docket retrieval and filing.

18.     Glenn Agre and the Examiner have agreed to the budget and staffing plans attached hereto as **Exhibit C** for the Compensation Period.

19.     During the Compensation Period, Glenn Agre attorneys and paraprofessionals spent an aggregate of 581.2 hours performing services for the Examiner in connection with the Chapter 11 Cases, at a blended hourly rate for attorneys and paraprofessionals of $911.10.   A blended rate schedule, as requested by the U.S. Trustee Guidelines, is attached hereto as **Exhibit D**.

20.     Glenn Agre has endeavored to represent the Examiner in the most expeditious and economical manner possible.  Tasks have been assigned to attorneys, paralegals, and other support staff at Glenn Agre so that work has been performed by those most familiar with the particular matter or task and, where attorney or paralegal involvement was required, by the lowest hourly rate professional appropriate for a particular matter.   Moreover, Glenn Agre has endeavored to coordinate with the other professionals involved in these cases so as to minimize any duplication of effort and to minimize attorneys' fees and expenses.  Glenn Agre believes it has been successful in this regard.

21.     No agreement or understanding exists between Glenn Agre and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

22.     The undersigned has reviewed the requirements of Local Rule 2016-1 and certifies to the best of his or her information, knowledge, and belief that this Application complies with that Rule.

## VALUATION OF SERVICES

23.     During the Compensation Period, Glenn Agre Professionals expended an aggregate of 581.2 hours performing services for the Examiner in connection with the Chapter 11 Cases.

24.     The amount of time spent by each of the Glenn Agre Professionals providing services to the Examiner for the Compensation Period is fully set forth in the detail attached hereto as **Exhibit A**.  As discussed in the Glenn Agre Retention Application, the rates reflected therein are Glenn Agre's normal hourly rates of compensation for work of this nature, discounted by an agreed ten percent (10%) discount for this representation.  The reasonable value of the services rendered by Glenn Agre for the Compensation Period as counsel for the Examiner in the Chapter 11 Cases is $529,528.50.

25.     Glenn Agre believes that the time entries included on **Exhibit A** and the expense breakdown set forth on **Exhibit B** are in compliance with the requirements of Local Rule 2016-1 and the U.S. Trustee Guidelines.

26.     In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, Glenn Agre submits that the amount requested is fair and reasonable given (a) the complexity of the Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  In addition, Glenn Agre has reviewed the requirements of Local Rule 2016 and the U.S. Trustee Guidelines and believes that this Application complies with the requirements set forth therein.

**DISCLOSURES PURSUANT TO U.S. TRUSTEE GUIDELINES**

27.     Pursuant to section C.3 of the U.S. Trustee Guidelines, Glenn Agre's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex Chapter 11 cases by comparably skilled bankruptcy attorneys.  In addition, Glenn Agre's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in

other firms, for commercial litigation matters, whether in court or otherwise, regardless of whether

a fee application is required.

28.    Pursuant to section C.5 of the U.S. Trustee Guidelines, Glenn Agre hereby makes

the following disclosures:

| | |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? | No. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher than 10% or more, did you discuss the reasons for the variation with the client? | Not Applicable. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices that would not normally be compensable outside of bankruptcy? | No. |
| Does the fee application include time for fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees. | Yes. (25.5 hours / $22,682.5) |
| If the fee application includes any rate increases since retention:<br>(a) Did your client review and approve those rate increases in advance?<br>(b) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11 458? | Not Applicable. |

## NOTICE

29.     Notice of this Application will be provided in accordance with the procedures set forth in the *Order Implementing Certain Notice and Case Management Procedures* [Docket No. 61] and the Interim Compensation Order.  In light of the nature of the relief requested, the Examiner respectfully submits that no other or further notice is required or needed under the circumstances.

## CONCLUSION

WHEREFORE, Glenn Agre respectfully requests that final allowance be made to it in the sum of $529,528.50 as compensation for necessary professional services rendered to the Examiner for the Compensation Period, and the sum of $1,212.53 for reimbursement of actual necessary costs and expenses incurred during the Compensation Period, and further requests such other and further relief as the Court may deem just and proper.

Dated:  January 14, 2026
        New York, New York

                                        **GLENN AGRE BERGMAN & FUENTES LLP**

                                        */s/ Andrew K. Glenn*
                                        Andrew K. Glenn
                                        Trevor J. Welch
                                        Kurt A. Mayr
                                        Richard C. Ramirez
                                        Malak S. Doss
                                        1185 Avenue of the Americas
                                        22nd Floor
                                        New York, New York 10036
                                        Telephone: (212) 970-1600
                                        Email:  aglenn@glennagre.com
                                                twelch@glennagre.com
                                                kmayr@glennagre.com
                                                rramirez@glennagre.com
                                                mdoss@glennagre.com

                                        *Counsel to the Examiner*

**<u>Verification</u>**

I, Andrew K. Glenn, declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury:

1.      I am the managing partner of the applicant firm, Glenn Agre Bergman & Fuentes LLP, and have been admitted to (i) the bar of the State of New York; (ii) the United States District Court of the Southern District of New York; (iii) the United States Court of Appeals for the First Circuit; and (iv) the United States Court of Appeals for the Second Circuit.  No disciplinary proceedings are pending against me.

2.      I have personally performed many of the legal services rendered by Glenn Agre Bergman & Fuentes LLP, as counsel for the Examiner, and am familiar with all other work performed on behalf of the Examiner by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.


Dated: January 14, 2026
New York, New York

*/s/ Andrew K. Glenn*
_____
Andrew K. Glenn

Andrew K. Glenn
Trevor J. Welch
Kurt A. Mayr
Richard C. Ramirez
Malak S. Doss
**GLENN AGRE BERGMAN & FUENTES LLP**
1185 Avenue of the Americas
22nd Floor
New York, New York 10036
Telephone: (212) 970-1600

*Counsel to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**NOTICE OF COMBINED FIRST MONTHLY, FIRST INTERIM AND
FINAL FEE APPLICATION OF GLENN AGRE BERGMAN & FUENTES LLP,
COUNSEL TO THE EXAMINER, FOR COMPENSATION OF PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025**

    **PLEASE TAKE NOTICE** that Glenn Agre Bergman & Fuentes LLP ("Glenn Agre")
filed the *Combined First Monthly, First Interim and Final Fee Application of Glenn Agre Bergman
& Fuentes LLP as Counsel to the Examiner for Compensation of Professional Services Rendered
and Reimbursement of Expenses Incurred for the Period from October 29, 2025 through December
31, 2025* (the "Application"),[2] with the United States Bankruptcy Court for the Southern District
of New York (the "Bankruptcy Court").

    **PLEASE TAKE FURTHER NOTICE** that responses or objections to the relief requested
in the Application shall be (a) in writing, in English, and in text-searchable format, (b) filed with
the Court electronically, and (c) served on Glenn Agre and the Compensation Notice Parties (as
defined in the Interim Compensation Order) so as to be received no later than **February 4, 2026**

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows:
Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance
Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing
address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

**at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), in each case, in accordance with the Bankruptcy Rules, the Local Rules, the Court's *Order Implementing Certain Notice and Case Management Procedures* [Docket No. 61], and the Court's Chambers' Rules (available at https://www.nysb.uscourts.gov/content/judge-sean-h-lane), to the extent applicable.

**PLEASE TAKE FURTHER NOTICE THAT**, pursuant to the Interim Compensation Order, if no responses or objections are timely filed and served with respect to the Application, Glenn Agre may, on or after the Objection Deadline, submit to the Court an order, substantially in the form of the proposed order attached to the Application, under certification of counsel or certification of no objection, which order may be entered by the Court without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that copies of the Application and any other document filed publicly in the Chapter 11 Cases are available free of charge at https://dm.epiq11.com/SpiritAirlines.

Dated:  January 14, 2026
New York, New York

**GLENN AGRE BERGMAN & FUENTES LLP**

*/s/ Andrew K. Glenn*
Andrew K. Glenn
Trevor J. Welch
Kurt A. Mayr
Richard C. Ramirez
Malak S. Doss
1185 Avenue of the Americas
22nd Floor
New York, New York 10036
Telephone: (212) 970-1600
Email: aglenn@glennagre.com
twelch@glennagre.com
kmayr@glennagre.com
rramirez@glennagre.com
mdoss@glennagre.com

*Counsel to the Examiner*

## <u>EXHIBIT A</u>

**Time Detail**

# Glenn Agre
# Bergman & Fuentes

www.glennagre.com

1185 Avenue of the Americas
22nd Floor
New York, NY 10036
O: 212-970-1600
Federal Tax I.D. No.: 86-1787593

Spirit Aviation

January 13, 2026
Client:           000599
Matter:          000001

Resp. Atty:        AKG
Page:                 1

RE:  Marc Heimowitz (Fees)

For Professional Services Rendered Through December 31, 2025

| | |
|---|---|
| Total Services | $588,365.00 |
| Total Current Charges | $588,365.00 |
| *(Less 10% Discount)* | *($58,836.50)* |
| **PAY THIS AMOUNT** | **$529,528.50** |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

2016 Avenue of the Americas
22nd Floor
New York, NY 10036
O: 212-970-1600
Federal Tax I.D. No.: 86-1787593

Spirit Aviation

January 13, 2026
Client:         000599
Matter:        000001

Resp. Atty:       AKG
Page:                2

RE:  Marc Heimowitz (Fees)

For Professional Services Rendered Through  December 31, 2025

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| **S1 - S01: Case Administration** | | | | | |
| 10/31/2025 | CMM | [NO CHARGE] Breaking down and organizing list of related client parties for conflicts check. | 4.0 | $0.00 | $0.00 |
| 11/07/2025 | NSA | [NO CHARGE] Document formatting and tutorial for examiners report edit. | 0.5 | $0.00 | $0.00 |
| 11/14/2025 | WSL | Work on uploading AC Bank Debt documents. | 0.3 | $400.00 | $120.00 |
| 11/18/2025 | MSD | Meet with R. Ramirez re: case status and background. | 0.2 | $875.00 | $175.00 |
| 11/18/2025 | RCR | Meeting w/ M. Doss re: status/on-boarding. | 0.2 | $1,050.00 | $210.00 |
| 12/04/2025 | CMM | [NO CHARGE] Pulling fillings from airline Ch. 11 cases for use in Spirit case. | 4.0 | $0.00 | $0.00 |
| 12/05/2025 | RCR | Attend to case correspondence re open items and work streams. | 0.5 | $1,050.00 | $525.00 |
| **S1 - S02: Report Preparation** | | | | | |
| 10/29/2025 | AKG | Call w/client re: report strategy (.4); emails w/client re: FA selection (.3); review materials from Davis Polk (.3). | 1.0 | $1,800.00 | $1,800.00 |
| 10/29/2025 | EH | Conduct research re: precedents for examiner reports. | 2.1 | $725.00 | $1,522.50 |
| 10/29/2025 | MSD | Research and review precedent examiner reports. | 2.2 | $875.00 | $1,925.00 |

# GLENN AGRE
## BERGMAN & FUENTES
www.glennagre.com

January 13, 2026
Client:        000599
Matter:        000001

Resp. Atty:        AKG
Page:        3

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2025 | AKG | Draft proposed report outline. | 0.6 | $1,800.00 | $1,080.00 |
| 11/03/2025 | AKG | Call w/GABF team re: examiner's report tasks. | 0.5 | $1,800.00 | $900.00 |
| 11/03/2025 | KAM | GABF team meeting regarding investigation and report preparation (.5); emails with GABF team regarding the same (.2). | 0.7 | $1,700.00 | $1,190.00 |
| 11/03/2025 | TJW | Telcon to plan to prepare examination report. | 0.5 | $1,475.00 | $737.50 |
| 11/03/2025 | EH | Draft shell and sections of examiner's report (4.9); call with GABF team re: examiner report next steps (.5). | 5.4 | $725.00 | $3,915.00 |
| 11/03/2025 | MSD | Correspond with GABF team re: examiner report next steps (.2); call with GABF team re: same (.5). | 0.7 | $875.00 | $612.50 |
| 11/04/2025 | AKG | Emails w/client and GABF team re: report strategy and meeting prep (.2); GA team meeting re: report/status of investigation (.2). | 0.4 | $1,800.00 | $720.00 |
| 11/04/2025 | KAM | GABF team meeting regarding investigation and report preparation (.2); review draft agenda for examiner team meeting (.2). | 0.4 | $1,700.00 | $680.00 |
| 11/04/2025 | EH | Draft report and conduct research re: same (3.5); join GABF team meeting (.2) and organize notes re: same (.2). | 3.9 | $725.00 | $2,827.50 |
| 11/05/2025 | AKG | Team meeting w/client, GABF team and M3 team re: report strategy and approach. | 1.9 | $1,800.00 | $3,420.00 |
| 11/05/2025 | KAM | Prepare for (.4) and attend (partial) (1.6) meeting with M. Heimowitz and financial advisors to Examiner to discuss investigation and report. | 2.0 | $1,700.00 | $3,400.00 |
| 11/05/2025 | TJW | Participate in examiner team meeting regarding examiner's report strategy. | 1.9 | $1,475.00 | $2,802.50 |
| 11/05/2025 | EH | Draft examiner report (1.2); conduct research re: same (2.4); join examiner team strategy meeting (1.9); organize notes re: same (.6). | 6.1 | $725.00 | $4,422.50 |
| 11/05/2025 | MSD | Prepare for client and professionals team meeting re: report preparation (.4); participate in same (1.9). | 2.3 | $875.00 | $2,012.50 |
| 11/05/2025 | RCR | Prepare for (.3) and attend (1.9) examiner report strategy meeting. | 2.2 | $1,050.00 | $2,310.00 |
| 11/06/2025 | EH | Draft legal analysis sections of the examiner report (1.7) and conduct research re: same (1.9); join investigation call and take notes and organize notes (2.1). | 5.7 | $725.00 | $4,132.50 |
| 11/06/2025 | MSD | Review draft examiner report shell/outline. | 0.6 | $875.00 | $525.00 |
| 11/07/2025 | TJW | Review and comment on the diligence list (.5); review and comment on draft report (1.2); call (.1) and emails (.1) w/ M. Doss re: same. | 1.9 | $1,475.00 | $2,802.50 |
| 11/07/2025 | EH | Draft shell of the examiner report (3.8); conduct research re: legal standard (1.1). | 4.9 | $725.00 | $3,552.50 |

# GLENN AGRE
# BERGMAN & FUENTES
www.glennagre.com

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2025 | MSD | Review revised draft of report inserts (.5); call with T. Welch re: same (.1); correspond with same re: same (.1). | 0.7 | $875.00 | $612.50 |
| 11/10/2025 | EH | Draft examiner's report (2.3); conduct research regarding issues raised by the Examiner (2.6). | 4.9 | $725.00 | $3,552.50 |
| 11/10/2025 | MSD | Revise draft report (2.7); research issues in connection with same (1.5); correspondence with E. Hong and client re: same (.4). | 4.6 | $875.00 | $4,025.00 |
| 11/10/2025 | NSA | [NO CHARGE] Edit and formatting of Examiners Report Draft document. | 0.2 | $0.00 | $0.00 |
| 11/11/2025 | AKG | Strategy call w/Examiner team (partial). | 0.4 | $1,800.00 | $720.00 |
| 11/11/2025 | EH | Conduct research re: examiner report (1.3); correspond re: same with members of GABF team (.5); revise sections of the examiner report (2.2). | 4.0 | $725.00 | $2,900.00 |
| 11/11/2025 | MSD | Revise draft report (4.3); correspond with members of GABF team re: same (.5). | 4.8 | $875.00 | $4,200.00 |
| 11/12/2025 | AKG | Review shell report (.4); emails w/GABF team re: same (.3); emails w/M. Heimowitz re: investigation status (.3). | 1.0 | $1,800.00 | $1,800.00 |
| 11/12/2025 | KAM | Review research and draft of legal sections for examiner's report and provide comments re same. | 2.0 | $1,700.00 | $3,400.00 |
| 11/12/2025 | TJW | Review and comment on draft report. | 2.8 | $1,475.00 | $4,130.00 |
| 11/12/2025 | EH | Review and revise report shell (.8) and conduct research re: same (.5). | 1.3 | $725.00 | $942.50 |
| 11/12/2025 | MSD | Revise draft report (.8); correspond with members of GABF team re: same (.5). | 1.3 | $875.00 | $1,137.50 |
| 11/14/2025 | AKG | Call w/client and GABF team re: examiner's report comments (.6); emails w/same re: same (.2). | 0.8 | $1,800.00 | $1,440.00 |
| 11/14/2025 | KAM | Prepare for (.2) and participate in (.6) discussion regarding legal issue for the examiner's report with M. Heimowitz and GABF team members; emails with M. Heimowitz and examiner team regarding the same (.2). | 1.0 | $1,700.00 | $1,700.00 |
| 11/14/2025 | EH | Join call w/ examiner and GABF team re: report (.6); conduct research re: same (2.1). | 2.7 | $725.00 | $1,957.50 |
| 11/14/2025 | MSD | Call (.6) and correspondence (.2) with client and GABF team re: report comments and next steps. | 0.8 | $875.00 | $700.00 |
| 11/16/2025 | MSD | Review comments to report from Examiner. | 1.6 | $875.00 | $1,400.00 |
| 11/17/2025 | AKG | Emails w/team re: points for report. | 0.6 | $1,800.00 | $1,080.00 |
| 11/17/2025 | TJW | Review emails from examiner re: structure of legal analysis in the draft report (.3); emails w/ team re: same (.2). | 0.5 | $1,475.00 | $737.50 |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

January 13, 2026
Client:         000599
Matter:         000001

Resp. Atty:     AKG
Page:           5

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/2025 | MSD | Extensively revise report (6.5); correspond with members of GABF team re: same (.2). | 6.7 | $875.00 | $5,862.50 |
| 11/18/2025 | KAM | Review latest additions to draft report from Examiner and M3. | 1.3 | $1,700.00 | $2,210.00 |
| 11/18/2025 | EH | Draft legal analysis section (4.8); conduct research re: same (4.3). | 9.1 | $725.00 | $6,597.50 |
| 11/18/2025 | MSD | Extensively revise report (8.5); correspond with members of GABF team re: same (.7). | 9.2 | $875.00 | $8,050.00 |
| 11/19/2025 | TJW | Review and comment on draft report (.4); meet w/ GABF team re same (.4). | 0.8 | $1,475.00 | $1,180.00 |
| 11/19/2025 | EH | Draft legal analysis section of the report (5.2); conduct research re: same (3.3); call with GABF team re: same (.4). | 8.9 | $725.00 | $6,452.50 |
| 11/19/2025 | MSD | Revise report (3.4); research issues re: same (2.2); correspond with Examiner, members of GABF team, and members of M3 team re: same (.5); call with members of GABF team re: same (.4). | 6.5 | $875.00 | $5,687.50 |
| 11/19/2025 | RCR | Review draft report (2.7); related email to M. Doss re: research for same (.1). | 2.8 | $1,050.00 | $2,940.00 |
| 11/20/2025 | KAM | Revise latest version of draft report (3.0); team meeting with examiner to discuss report preparation status (.5); emails with same re: same (.3). | 3.8 | $1,700.00 | $6,460.00 |
| 11/20/2025 | EH | Draft legal section of the report (4.9); meeting with team and examiner (.5): conduct research re: same (1.7). | 7.1 | $725.00 | $5,147.50 |
| 11/20/2025 | MSD | Research issues re: report (2.7); revise same (4.5); call with Examiner and GABF team re: same (.5); correspond with same and M3 team re: same (.6). | 8.3 | $875.00 | $7,262.50 |
| 11/20/2025 | RCR | Continue work on report and related research (1.2); prepare for (.3) and attend client call re: report comments (.5); correspondence with examiner team re report and data (.5). | 2.5 | $1,050.00 | $2,625.00 |
| 11/21/2025 | EH | Conduct research re: legal section of the report (4.1); draft and revise report (1.5);  correspond with team regarding report (.3). | 5.9 | $725.00 | $4,277.50 |
| 11/21/2025 | MSD | Revise report (4.7); review diligence materials and research in connection with same (2.2); correspond with GABF team re: same (.3). | 7.2 | $875.00 | $6,300.00 |
| 11/21/2025 | RCR | Continue work on report and research based on latest draft. | 1.8 | $1,050.00 | $1,890.00 |
| 11/24/2025 | KAM | Review newest draft report. | 1.5 | $1,700.00 | $2,550.00 |
| 11/24/2025 | EH | Draft legal analysis section of the report (2.1); conduct research re: same (1.4). | 3.5 | $725.00 | $2,537.50 |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

January 13, 2026
Client:        000599
Matter:        000001

Resp. Atty:        AKG
Page:                6

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/2025 | MSD | Incorporate comments to report (1.2); revise report (3.4); correspond with members of GABF team, M3 team and client re: same (.4); call with member of M3 team re: same (.1); further revise report (2.7). | 7.8 | $875.00 | $6,825.00 |
| 11/25/2025 | AKG | Call w/Examiner team re: report revisions (partial). | 0.4 | $1,800.00 | $720.00 |
| 11/25/2025 | KAM | Internal meeting regarding report preparation with M3 and the Examiner. | 0.5 | $1,700.00 | $850.00 |
| 11/25/2025 | KAM | Continue review of latest draft report. | 1.2 | $1,700.00 | $2,040.00 |
| 11/25/2025 | EH | Review and revise report (2.1); internal discussion re: comments to the report (.9). | 3.0 | $725.00 | $2,175.00 |
| 11/25/2025 | MSD | Call with client, M3 team and GABF team re: Examiner's report (.5); incorporate comments and inserts into report (1.7); revise same (1.7); correspond with client, M3 team and GABF team re: same (.3). | 4.2 | $875.00 | $3,675.00 |
| 11/25/2025 | RCR | Attend call w/ client, M3, and GABF team re latest draft of report (.5); work on research and drafting items and continue review of report draft (1.7). | 2.2 | $1,050.00 | $2,310.00 |
| 11/26/2025 | EH | Revise report and conduct research re: same. | 2.7 | $725.00 | $1,957.50 |
| 11/26/2025 | MSD | Review and incorporate comments into report (2.3); correspond with client and members of GABF team and M3 team re: same (.4); revise report (2.8). | 5.5 | $875.00 | $4,812.50 |
| 11/26/2025 | RCR | Work on examiner report sections and review of latest draft. | 3.7 | $1,050.00 | $3,885.00 |
| 11/27/2025 | MSD | Review and revise portions of report (1.8); review diligence materials in connection with same (.7). | 2.5 | $875.00 | $2,187.50 |
| 11/28/2025 | MSD | Incorporate inserts and comments into report (2.4); revise same (1.2); review various diligence materials and pleadings in connection with same (1.0). | 4.6 | $875.00 | $4,025.00 |
| 11/29/2025 | MSD | Revise report. | 2.4 | $875.00 | $2,100.00 |
| 12/01/2025 | KAM | Review and revise latest working draft of report. | 3.0 | $1,700.00 | $5,100.00 |
| 12/01/2025 | MSD | Extensively revise report. | 8.2 | $875.00 | $7,175.00 |
| 12/02/2025 | MSD | Extensively revise report (7.4); correspond with members of Examiner team re: same (1.2). | 8.6 | $875.00 | $7,525.00 |
| 12/03/2025 | KAM | Extensive review and revisions to draft report. | 7.0 | $1,700.00 | $11,900.00 |
| 12/03/2025 | EH | Revise legal analysis section and conduct research re: same. | 4.9 | $725.00 | $3,552.50 |
| 12/03/2025 | MSD | Revise report (4.2); incorporate inserts re: same (3.4); correspondence with Examiner team re: same (1.7). | 9.3 | $875.00 | $8,137.50 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2025 | WSL | Work on cite/source checking of Examiner's Report, including cites to these SEC filings. | 1.5 | $400.00 | $600.00 |
| 12/04/2025 | KAM | Review and revise latest draft report. | 4.3 | $1,700.00 | $7,310.00 |
| 12/04/2025 | MSD | Revise report (2.2); incorporate inserts re: same (4.8); correspondence with Examiner team re: same (.6); call with members of M3 team re: same (.2). | 7.8 | $875.00 | $6,825.00 |
| 12/04/2025 | WSL | Work on cite/source checking of Examiner's Report, including cites to these SEC filings. | 4.5 | $400.00 | $1,800.00 |
| 12/05/2025 | AKG | Review and comment on draft report. | 3.0 | $1,800.00 | $5,400.00 |
| 12/05/2025 | EH | Conduct research regarding report (3). | 3.0 | $725.00 | $2,175.00 |
| 12/05/2025 | MSD | Revise report (3.7); incorporate inserts re: same (3.2); correspond with Examiner team re: same (1.1). | 8.0 | $875.00 | $7,000.00 |
| 12/05/2025 | WSL | Work on cite/source checking of Examiner's Report, including cites to these SEC filings. | 2.6 | $400.00 | $1,040.00 |
| 12/06/2025 | MSD | Revise and incorporate Examiner's and team's comments into report. | 6.2 | $875.00 | $5,425.00 |
| 12/07/2025 | MSD | Revise and incorporate Examiner's and team's comments into report. | 4.2 | $875.00 | $3,675.00 |
| 12/08/2025 | AKG | Review and comment on draft report. | 4.0 | $1,800.00 | $7,200.00 |
| 12/08/2025 | MSD | Calls with Examiner re: report status and comments (.2); extensively revise report to incorporate numerous team members' and Examiner's comments (12.4); correspond with team and Examiner re: same (.5); call with member of M3 team re: same (.1). | 13.2 | $875.00 | $11,550.00 |
| 12/09/2025 | AKG | Review and comment on draft report (2.5); call w/client and team re: same (.4). | 2.9 | $1,800.00 | $5,220.00 |
| 12/09/2025 | KAM | Review and revise latest draft of report. | 3.0 | $1,700.00 | $5,100.00 |
| 12/09/2025 | EH | Call with examiner team and client re: report (.4); review latest report draft (.3). | 0.7 | $725.00 | $507.50 |
| 12/09/2025 | MSD | Revise report (13.6); correspond with Examiner and members of team re: same (.8); participate in call with Examiner and team re: report (.4). | 14.8 | $875.00 | $12,950.00 |
| 12/09/2025 | RCR | Call w/ client re: report revisions (partial). | 0.3 | $1,050.00 | $315.00 |
| 12/10/2025 | AKG | Review and revise report (1); team emails re: various drafting issues (.8). | 1.8 | $1,800.00 | $3,240.00 |
| 12/10/2025 | MSD | Extensively revise report to incorporate numerous team and Examiner comments (13.2); correspond with same re: same (.4). | 13.6 | $875.00 | $11,900.00 |
| 12/11/2025 | AKG | Call w/M. Huebner re: Examiner's report issues (.2); emails w/client and team re: same (.1); email to DPW re: draft report (.1). | 0.4 | $1,800.00 | $720.00 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

January 13, 2026
Client:          000599
Matter:        000001

Resp. Atty:                AKG
Page:                          8

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2025 | KAM | Review and revise several new drafts of report in preparation for sharing with debtors' counsel. | 4.5 | $1,700.00 | $7,650.00 |
| 12/11/2025 | EH | Draft report sections per comments (5.8) and conduct research (3.1). | 8.9 | $725.00 | $6,452.50 |
| 12/11/2025 | MSD | Extensively revise report to incorporate numerous team and Examiner comments (9.2); correspond with same re: same (1.3). | 10.5 | $875.00 | $9,187.50 |
| 12/11/2025 | RCR | Review of report draft. | 0.8 | $1,050.00 | $840.00 |
| 12/12/2025 | KAM | Review draft report and related communications with Examiner and M3. | 1.5 | $1,700.00 | $2,550.00 |
| 12/12/2025 | EH | Draft report footnotes to reflect comments from client (2.1); review case law (1.2); cite check (2.1). | 5.4 | $725.00 | $3,915.00 |
| 12/12/2025 | MSD | Revise report to incorporate comments from Examiner and team (12.1); correspond with same re: same (.6); call with R. Ramirez re: same (.1). | 12.8 | $875.00 | $11,200.00 |
| 12/12/2025 | RCR | Call w/ M. Doss re: status (.1); review emails w/ client re report draft comments (.3). | 0.4 | $1,050.00 | $420.00 |
| 12/13/2025 | AKG | Participate in call w/DPW re: report (1.1); emails w/client and team re: same (.2). | 1.3 | $1,800.00 | $2,340.00 |
| 12/13/2025 | EH | Cite check report (2.1) and review cases and report (3.5). | 5.6 | $725.00 | $4,060.00 |
| 12/13/2025 | MSD | Revise report to incorporate comments from Examiner and team (6.4); correspond with same re: same (.4); call with DPW re: report (1.1); prepare summary of same for Examiner (.5). | 8.4 | $875.00 | $7,350.00 |
| 12/13/2025 | RCR | Work on edits to report. | 3.8 | $1,050.00 | $3,990.00 |
| 12/14/2025 | AKG | Review and comment on draft report (1.2); participate in drafting call w/examiner and team (1.2). | 2.4 | $1,800.00 | $4,320.00 |
| 12/14/2025 | KAM | Review revised draft (1.0); prepare for (.3) and participate in drafting call with Examiner and M3 (1.2). | 2.5 | $1,700.00 | $4,250.00 |
| 12/14/2025 | KAM | Review several new drafts of report and related communications with M3 and Examiner. | 1.5 | $1,700.00 | $2,550.00 |
| 12/14/2025 | EH | Meet with team re: report (1.2); review report and cite check (2.1); conduct research re: same (1.8). | 5.1 | $725.00 | $3,697.50 |
| 12/14/2025 | MSD | Call with Examiner and team re: revisions to report (1.2); revise report to incorporate comments from Examiner and team (5.7); correspond with same re: same (.3). | 7.2 | $875.00 | $6,300.00 |
| 12/14/2025 | RCR | Attend call w/ client, team, M3 re: report (partial) (.9); work on edits to report (.6). | 1.5 | $1,050.00 | $1,575.00 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

January 13, 2026
Client:        000599
Matter:       000001

Resp. Atty:        AKG
Page:                   9

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/2025 | KAM | Final review and revisions to report for filing today and related communications with M3 and Examiner. | 1.0 | $1,700.00 | $1,700.00 |
| 12/15/2025 | MSD | Finalize and prepare proposed filing version of report (.6); correspond with GABF team, client and M3 team re: same (.3); coordinate filing of same (.3); coordinate service of same (.2). | 1.4 | $875.00 | $1,225.00 |
| 12/15/2025 | EL | [NO CHAGE] Finalize examiner's report for filing with court. | 0.8 | $0.00 | $0.00 |
| 12/16/2025 | MSD | Review, compile and circulate press coverage to Examiner team. | 0.5 | $875.00 | $437.50 |

**S1 - S03: Fact Investigation**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/2025 | KAM | Review draft GABF retention application (.5); correspondence with client and GABF team regarding same (.2). | 0.7 | $1,700.00 | $1,190.00 |
| 10/31/2025 | AKG | Call w/Davis Polk re: intro, process issue, background (.6); emails w/same, client and Examiner team re: same (.2). | 0.8 | $1,800.00 | $1,440.00 |
| 10/31/2025 | KAM | Attend intro call with debtors' counsel re examiner process (partial). | 0.5 | $1,700.00 | $850.00 |
| 10/31/2025 | EH | Attend call with debtors' professionals re: examiner background. | 0.6 | $725.00 | $435.00 |
| 10/31/2025 | MSD | Intro call with Debtors' professionals re: case background. | 0.6 | $875.00 | $525.00 |
| 11/03/2025 | KAM | Review background materials regarding prior Spirit ch. 11 case provided by debtors' counsel and by examiner. | 2.0 | $1,700.00 | $3,400.00 |
| 11/04/2025 | KAM | Continue review of background materials provided by Debtors and Examiner. | 4.0 | $1,700.00 | $6,800.00 |
| 11/04/2025 | MSD | Draft agenda for client and professionals team meeting (.9); call with GABF team re: same (.2); correspond with client re: proposed agenda (.2); revise and circulate agenda to full group (.4); correspond with client re: NDA issues for report (.1). | 1.8 | $875.00 | $1,575.00 |
| 11/05/2025 | AKG | Review draft NDA for diligence materials (.2); emails w/client and DPW re: same (.1). | 0.3 | $1,800.00 | $540.00 |
| 11/05/2025 | KAM | Review and analyze background materials provided by debtors' counsel. | 4.1 | $1,700.00 | $6,970.00 |
| 11/05/2025 | MSD | Prepare diligence requests to Debtors and parties in interest. | 0.7 | $875.00 | $612.50 |
| 11/06/2025 | AKG | Attend (part of) meeting w/Examiner team and Debtors team re: background (1.0); emails w/shareholder re: fact-finding and background call (.1). | 1.1 | $1,800.00 | $1,980.00 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

January 13, 2026
Client:          000599
Matter:        000001

Resp. Atty:          AKG
Page:                    10

| Date | Tmkr | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/2025 | KAM | Participate in (part of) interview of Spirit Air company representative via Zoom. | 2.0 | $1,700.00 | $3,400.00 |
| 11/06/2025 | MSD | Review and revise draft diligence request list (.6); draft discovery correspondence re: same (.5); attend (remotely) meeting with examiner and professionals and debtors and professionals (2.1). | 3.2 | $875.00 | $2,800.00 |
| 11/07/2025 | AKG | Emails w/M. Doss and shareholder re: informational call (.2); review revised diligence list (.2); emails w/team re: same (.1). | 0.5 | $1,800.00 | $900.00 |
| 11/07/2025 | MSD | Correspond with A. Glenn re: informational meeting with shareholder (.2); correspond with GABF team, client and M3 team re: diligence requests (.7); revise same (.2); serve diligence requests on Debtors' counsel and counsel to noteholder AHG (.2); correspond with Debtors' counsel and M3 team re: same (.1). | 1.4 | $875.00 | $1,225.00 |
| 11/10/2025 | AKG | Emails w/client, team and UCC professionals re: UCC background call (.2); informational call w/shareholder, client and team (.5). | 0.7 | $1,800.00 | $1,260.00 |
| 11/10/2025 | EH | Join call w/shareholder, client and team for information gathering (.5); clean up notes re: same (.2). | 0.7 | $725.00 | $507.50 |
| 11/10/2025 | MSD | Call with shareholder and counsel re: information gathering (.5); correspondence with M3 and GABF teams and Debtors' counsel re: diligence call with Debtors' counsel (.2). | 0.7 | $875.00 | $612.50 |
| 11/11/2025 | AKG | Call w/Davis Polk re: diligence issues (.6); call w/UCC professionals (1.0); call w/M. Huebner (.1); emails w/Examiner team (.2). | 1.9 | $1,800.00 | $3,420.00 |
| 11/11/2025 | KAM | Examiner team discussion regarding discovery strategies with Debtors' counsel (partial) (.5); meeting with counsel to former and current official creditors committee counsel (Willkie) regarding circumstances of both chapter 11 filings (1.0). | 1.5 | $1,700.00 | $2,550.00 |
| 11/11/2025 | TJW | Due diligence call with counsel for Spirit (.6); emails with Examiner team re same (.4). | 1.0 | $1,475.00 | $1,475.00 |
| 11/11/2025 | EH | Join call with Debtors' counsel re: due diligence (.6); clean up notes re: same (.3); call with UCC professional re examiner's report (1.0). | 1.9 | $725.00 | $1,377.50 |
| 11/11/2025 | MSD | Call with Debtors' professionals re: diligence requests (.6); correspond with members of GABF team re: diligence/discovery requests and related issues (.2); correspond with client, M3 team and GABF team re: same (.1); call with same re: same (.5); correspond with counsel to bondholder group re: same (.2); call with UCC counsel re: case background (1.0). | 2.6 | $875.00 | $2,275.00 |

**GLENN AGRE BERGMAN & FUENTES**

www.glennagre.com

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/2025 | AKG | Emails w/AHG counsel re: informational call. | 0.1 | $1,800.00 | $180.00 |
| 11/14/2025 | MSD | Review, organize and compile diligence materials provided by Debtors. | 3.6 | $875.00 | $3,150.00 |
| 11/17/2025 | AKG | Call w/Akin re: investigation (.4); emails w/M. Heimowitz re: same (.2). | 0.6 | $1,800.00 | $1,080.00 |
| 11/17/2025 | MSD | Participate in discussion with AHG counsel re: relevant facts and background. | 0.3 | $875.00 | $262.50 |
| 11/18/2025 | AKG | Emails w/client re: background/fact issues (.1); emails w/Akin re: diligence asks (.1). | 0.2 | $1,800.00 | $360.00 |
| 11/18/2025 | KAM | Review items from debtors' diligence production. | 2.2 | $1,700.00 | $3,740.00 |
| 11/19/2025 | AKG | Emails w/DPW re: diligence asks (.2); emails w/Akin and client re: same (.2). | 0.4 | $1,800.00 | $720.00 |
| 11/20/2025 | AKG | Emails w/Akin and client re: interview requests. | 0.2 | $1,800.00 | $360.00 |
| 11/25/2025 | AKG | Call w/DPW re: various diligence requests (1.2); attend D. Aronson interview (.7); call with M. Huebner re: request for former director interview (.5). | 2.4 | $1,800.00 | $4,320.00 |
| 11/25/2025 | KAM | Diligence call with debtors, the Examiner and M3 (1.2); participate in interview with former AHG advisor (.7). | 1.9 | $1,700.00 | $3,230.00 |
| 11/25/2025 | EH | Diligence call with debtors, the examiner and examiner professionals (1.2); join interview with interview w/ former AHG advisor (.7); revise interview notes (.6). | 2.5 | $725.00 | $1,812.50 |
| 11/25/2025 | MSD | Call with members of Debtors' team re: diligence discussion (1.2); participate in Examiner interview of former AHG member (.7). | 1.9 | $875.00 | $1,662.50 |
| 11/25/2025 | RCR | Attend diligence call w/ examiner, DPW, M3 (1.2); attend interview with former AHG advisor (.7). | 1.9 | $1,050.00 | $1,995.00 |
| 11/26/2025 | AKG | Attend interview w/former Debtors' advisor. | 0.7 | $1,800.00 | $1,260.00 |
| 11/26/2025 | EH | Join interview w/ former debtors' advisor (.7); revise interview notes (.5). | 1.2 | $725.00 | $870.00 |
| 11/26/2025 | MSD | Participate in Examiner interview with former Debtors' advisor (.7); correspond with former bondholder group's counsel and GABF team re: potential interview (.2). | 0.9 | $875.00 | $787.50 |
| 11/26/2025 | RCR | Prepare for (.1) and attend (.7) interview with former advisor to debtors. | 0.8 | $1,050.00 | $840.00 |
| 11/28/2025 | MSD | Review diligence materials received from Debtors. | 1.2 | $875.00 | $1,050.00 |
| 11/29/2025 | AKG | Emails w/GABF team re: interview with former AHG advisor. | 0.1 | $1,800.00 | $180.00 |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/29/2025 | MSD | Review diligence materials (1.0); correspond with GABF team and AHG advisors re: examiner interview (.2). | 1.2 | $875.00 | $1,050.00 |
| 12/01/2025 | AKG | Emails w/M. Huebner re: interview of board chairman (.3); emails w/GABF team re: diligence requests (.4). | 0.7 | $1,800.00 | $1,260.00 |
| 12/01/2025 | MSD | Correspond with GABF team and AHG advisors re: examiner interview. | 0.4 | $875.00 | $350.00 |
| 12/03/2025 | AKG | Emails w/DPW and Examiner team re: interview with former CEO. | 0.2 | $1,800.00 | $360.00 |
| 12/04/2025 | AKG | Emails w/DPW, client and shareholder re: IAE settlement issues (.2); attend interview w/former board chair (.5); attend interview w/former AHG advisor (.9). | 1.6 | $1,800.00 | $2,880.00 |
| 12/04/2025 | KAM | Participate in interview with former Chairman of Board (.5); prepare for (.1) and attend (.9) interview with former ad hoc group advisor. | 1.5 | $1,700.00 | $2,550.00 |
| 12/04/2025 | EH | Join interview with former Chairman of Board (.5); join interview with former a hoc group advisor (.9); clean up interview notes (.4). | 1.8 | $725.00 | $1,305.00 |
| 12/04/2025 | MSD | Attend interview with former board chair (.5); attend interview with former AHG advisor (.9). | 1.4 | $875.00 | $1,225.00 |
| 12/04/2025 | RCR | Attend interview of former board chairman (.5); prepare for (.1) and attend (.9) interview with former ad hoc group advisor. | 1.5 | $1,050.00 | $1,575.00 |
| 12/05/2025 | AKG | Attend Examiner interview w/shareholder re: engine settlement issues (.7); emails w/Examiner and GABF team re: same (.1). | 0.8 | $1,800.00 | $1,440.00 |
| 12/05/2025 | EH | Interview re: report w/ related party (.7); clean up notes re: same (.2). | 0.9 | $725.00 | $652.50 |
| 12/05/2025 | MSD | Attend call with Examiner team and shareholder re: IAE settlement issues. | 0.7 | $875.00 | $612.50 |
| 12/05/2025 | RCR | Prepare for (.1) and attend fact finding call with interested party (.7). | 0.8 | $1,050.00 | $840.00 |
| 12/08/2025 | AKG | Call w/M. Doss re: IAE agreement issues (.1); emails w/client and M. Doss re: same (.1). | 0.2 | $1,800.00 | $360.00 |
| 12/08/2025 | MSD | Calls with member of DPW team and A. Glenn re: June IAE agreement (.2); correspond with same and client re: same (.2); review June IAE agreement (.7). | 1.1 | $875.00 | $962.50 |
| 12/09/2025 | AKG | Attend interview w/former CEO. | 0.6 | $1,800.00 | $1,080.00 |
| 12/09/2025 | KAM | Attend former Spirit CEO interview with Examiner and M3 (partial). | 0.5 | $1,700.00 | $850.00 |
| 12/09/2025 | EH | Join interview w/ former Spirit CEO and take notes (.6); clean up notes (.3). | 0.9 | $725.00 | $652.50 |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

January 13, 2026
Client:                     000599
Matter:                    000001

Resp. Atty:              AKG
Page:                           13

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/2025 | MSD | Participate in Examiner interview with former Spirit CEO. | 0.6 | $875.00 | $525.00 |
| 12/09/2025 | RCR | Attend examiner interview of former Spirit CEO. | 0.6 | $1,050.00 | $630.00 |
| 12/12/2025 | AKG | Attend follow-up interview w/Cromer, DPW team and Examiner team (.3); call w/M. Doss and R. Rowan re: same (.1). | 0.4 | $1,800.00 | $720.00 |
| 12/12/2025 | KAM | Prepare for (.2) and attend additional Cromer interview with Examiner and M3 (.3). | 0.5 | $1,700.00 | $850.00 |
| 12/12/2025 | EH | Attend follow-up interview w/ Cromer, Debtors' advisor, and Examiner team and take detailed notes. | 0.3 | $725.00 | $217.50 |
| 12/12/2025 | MSD | Call with Cromer, DPW, Examiner, and Examiner team re: additional questions and insight (.3); call with A. Glenn and member of M3 team re: same (.1). | 0.4 | $875.00 | $350.00 |
| 12/12/2025 | RCR | Attend call w/ Davis Polk re report draft. | 0.3 | $1,050.00 | $315.00 |
| 12/13/2025 | KAM | Participate in discussion with debtor's counsel regarding factual issues in draft report. | 1.1 | $1,700.00 | $1,870.00 |

**S1 - S04: Hearings and Preparation**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/05/2025 | NSA | [NO CHARGE] Coordination of electronic appearance for upcoming hearing. | 1.2 | $0.00 | $0.00 |
| 12/08/2025 | AKG | Attend hearing re: Examiner retention apps and other items. | 1.1 | $1,800.00 | $1,980.00 |
| 12/08/2025 | MSD | Attend and present retention applications at hearing. | 1.1 | $875.00 | $962.50 |

**S1 - S05: Retention and Fee Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/2025 | AKG | Emails w/client re: FA candidates (.3); emails w/GABF team and client re: retention application (.2); review draft of same (.2). | 0.7 | $1,800.00 | $1,260.00 |
| 10/30/2025 | MSD | Research and review precedent examiner counsel retention applications (1.2); correspond with members of GABF team re: same (.2); draft GABF retention application (3.2); revise same (.4). | 5.0 | $875.00 | $4,375.00 |
| 10/31/2025 | AKG | Review draft NOA (.1); emails w/M. Doss re: same (.1). | 0.2 | $1,800.00 | $360.00 |
| 10/31/2025 | MSD | Revise GABF retention application (1.8); draft examiner NOA (.8); correspond with A. Glenn re: same (.2); revise same (.2); finalize and coordinate filing of same (.4). | 3.4 | $875.00 | $2,975.00 |
| 11/03/2025 | AKG | Emails w/GABF team re: GABF retention application. | 0.2 | $1,800.00 | $360.00 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

January 13, 2026
Client:             000599
Matter:           000001

Resp. Atty:              AKG
Page:                        14

| 11/03/2025 | KAM | Emails with team regarding GABF retention application (.5); review revised draft of the same (.7). | 1.2 | $1,700.00 | $2,040.00 |
|---|---|---|---|---|---|
| 11/03/2025 | MSD | Correspond with GABF team re: retention application (.3); revise same (1.8). | 2.1 | $875.00 | $1,837.50 |
| 11/06/2025 | EH | Draft and revise retention application. | 0.8 | $725.00 | $580.00 |
| 11/07/2025 | AKG | Email UST re: Examiner retention applications. | 0.1 | $1,800.00 | $180.00 |
| 11/10/2025 | EH | Draft retention application (.4); correspond re: same w/ M. Doss (.1). | 0.5 | $725.00 | $362.50 |
| 11/10/2025 | MSD | Review and revise draft M3 retention application (.9); correspond with E. Hong re: same (.1). | 0.9 | $875.00 | $787.50 |
| 11/12/2025 | EH | Revise retention application (.5). | 0.5 | $725.00 | $362.50 |
| 11/12/2025 | MSD | Correspond with members of GABF team re: retention app updates (.2); review revised M3 retention app (.5); correspond with E. Hong re: same (.1). | 0.8 | $875.00 | $700.00 |
| 11/13/2025 | AKG | Emails w/GABF team re: retention applications. | 0.1 | $1,800.00 | $180.00 |
| 11/13/2025 | MSD | Revise retention applications (4.3); correspond with GABF team and M3 team re: same (.3); correspond with client re: same (.1). | 4.7 | $875.00 | $4,112.50 |
| 11/14/2025 | AKG | Review GABF retention app (.3); emails w/GABF team re: same (.2); emails w/UST re: same (.1). | 0.6 | $1,800.00 | $1,080.00 |
| 11/14/2025 | EH | Review retention application and incorporate comments. | 1.2 | $725.00 | $870.00 |
| 11/14/2025 | MSD | Revise retention applications (2.3); correspond with GABF team, M3 team and client re: same (.6); finalize and coordinate filing logistics and submission to UST re: same (.5). | 3.4 | $875.00 | $2,975.00 |
| 11/21/2025 | AKG | Emails w/M. Doss re: retention applications. | 0.1 | $1,800.00 | $180.00 |
| 11/21/2025 | MSD | Correspond with A. Glenn, UST and M3 team re: retention applications (.2); revise GABF retention application (.4). | 0.6 | $875.00 | $525.00 |
| 11/25/2025 | AKG | Emails w/M. Doss re: retention app issues (.1); review and comment on draft motion to shorten re: same (.2). | 0.3 | $1,800.00 | $540.00 |
| 11/25/2025 | MSD | Revise GABF retention application (.5); correspond with members of GABF team and M3 team re: same (.3); draft motion to shorten re: GABF and M3 retention apps (2.3); correspond with client, GABF team, M3 team, UCC's counsel, Debtors' counsel and UST re: same (.3). | 3.4 | $875.00 | $2,975.00 |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2025 | MSD | Correspond with client and members of GABF and M3 teams re: retention applications (.4); correspond with UST re: motion to shorten notice of same (.1); revise and finalize retention applications (.5); finalize and coordinate filing of same (.4); correspond with Epiq team re: service of same (.2). | 1.6 | $875.00 | $1,400.00 |
| 11/26/2025 | WSL | Finalize and file Spirit Aviation Examiner's retention applications. | 1.4 | $400.00 | $560.00 |
| 12/05/2025 | FJV | [NO CHARGE] E-file certificates of no objection to retention applications. | 0.4 | $0.00 | $0.00 |
| 12/15/2025 | AKG | Correspond w/M. Doss re: fee application. | 0.2 | $1,800.00 | $360.00 |
| 12/15/2025 | MSD | Correspond with A. Glenn re: fee application (.2); correspond with GABF team re: same (.1). | 0.3 | $875.00 | $262.50 |
| 12/16/2025 | AKG | Discuss fee application w/M. Doss. | 0.2 | $1,800.00 | $360.00 |
| 12/16/2025 | MSD | Research precedent examiner and examiner professionals fee applications (1.2); begin preparing same for GABF (2.3); confer with A. Glenn re: same (.2). | 3.7 | $875.00 | $3,237.50 |
| 12/17/2025 | MSD | Draft GABF fee application shell (1.5); review invoice for compliance with UST guidelines and for privilege and confidentiality concerns (1.7). | 3.2 | $875.00 | $2,800.00 |
| 12/18/2025 | MSD | Revise GABF fee app shell (1.2); correspondence to members of Examiner team re: same (.3); review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (1.8). | 3.3 | $875.00 | $2,887.50 |
| 12/19/2025 | MSD | Revise GABF fee app (.5); correspond with Examiner re: same (.1); review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (2.1). | 2.7 | $875.00 | $2,362.50 |
| 12/22/2025 | MSD | Review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (2.7); correspond with client re: same (.1). | 2.8 | $875.00 | $2,450.00 |
| 12/23/2025 | MSD | Review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns. | 2.2 | $875.00 | $1,925.00 |
| 12/24/2025 | MSD | Review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (1.2); correspond with client re: same (.2). | 1.4 | $875.00 | $1,225.00 |
| 12/26/2025 | MSD | Review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (.8); review client's time entries for same (.6); correspond with client re: same (.1). | 1.5 | $875.00 | $1,312.50 |

GLENN AGRE
BERGMAN & FUENTES
www.glennagre.com

January 13, 2026
Client:        000599
Matter:      000001

Resp. Atty:         AKG
Page:                 16

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2025 | MSD | Correspond with client re: fee app preparation (.1); review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (1.2). | 1.3 | $875.00 | $1,137.50 |
| 12/30/2025 | MSD | Correspond with members of M3 team re: fee app preparation (.2); review and revise invoice for compliance with UST guidelines and for privilege and confidentiality concerns (2.5). | 2.7 | $875.00 | $2,362.50 |
| | | Total Professional Services | 592.3 | | $588,365.00 |

**PERSON RECAP**

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| AKG | Andrew K. Glenn | 41.7 | $1,800.00 | $75,060.00 |
| KAM | Kurt A. Mayr | 66.4 | $1,700.00 | $112,880.00 |
| TJW | Trevor J. Welch | 9.4 | $1,475.00 | $13,865.00 |
| MSD | Malak S. Doss | 296.2 | $875.00 | $259,175.00 |
| EH | Esther Hong | 128.6 | $725.00 | $93,235.00 |
| RCR | Rich C. Ramirez | 28.6 | $1,050.00 | $30,030.00 |
| NSA | N. Sielo Arias | 1.9 | $0.00 | $0.00 |
| WSL | Wilfred S. Lancaster | 10.3 | $400.00 | $4,120.00 |
| EL | Edward Lee | 0.8 | $0.00 | $0.00 |
| CMM | Cara M. Martin | 8.0 | $0.00 | $0.00 |
| FJV | Francisco J. Velez | 0.4 | $0.00 | $0.00 |

|  |  |
|---|---|
| Total Services | $588,365.00 |
| Total Current Charges | $588,365.00 |
| *(Less 10% Discount)* | *($58,836.50)* |
| **PAY THIS AMOUNT** | **$529,528.50** |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

January 13, 2026
Client:              000599
Matter:              000001

Resp. Atty:          AKG
Page:                17

## TASK RECAP

**Services**

| Category | Hours | Amount |
|---|---|---|
| S1 - S01 | 9.7 | $1,030.00 |
| S1 - S02 | 440.1 | $428,670.00 |
| S1 - S03 | 79.4 | $101,462.50 |
| S1 - S04 | 3.4 | $2,942.50 |
| S1 - S05 | 59.7 | $54,260.00 |
| | 592.30 | $588,365.00 |

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|---|---|---|---|---|
| AKG | Andrew K. Glenn | S1 - S02 | 23.4 | $42,120.00 |
| AKG | Andrew K. Glenn | S1 - S03 | 14.5 | $26,100.00 |
| AKG | Andrew K. Glenn | S1 - S04 | 1.1 | $1,980.00 |
| AKG | Andrew K. Glenn | S1 - S05 | 2.7 | $4,860.00 |
| KAM | Kurt A. Mayr | S1 - S02 | 42.7 | $72,590.00 |
| KAM | Kurt A. Mayr | S1 - S03 | 22.5 | $38,250.00 |
| KAM | Kurt A. Mayr | S1 - S05 | 1.2 | $2,040.00 |
| TJW | Trevor J. Welch | S1 - S02 | 8.4 | $12,390.00 |
| TJW | Trevor J. Welch | S1 - S03 | 1.0 | $1,475.00 |
| MSD | Malak S. Doss | S1 - S01 | 0.2 | $175.00 |
| MSD | Malak S. Doss | S1 - S02 | 219.2 | $191,800.00 |
| MSD | Malak S. Doss | S1 - S03 | 24.7 | $21,612.50 |
| MSD | Malak S. Doss | S1 - S04 | 1.1 | $962.50 |
| MSD | Malak S. Doss | S1 - S05 | 51.0 | $44,625.00 |
| EH | Esther Hong | S1 - S02 | 114.8 | $83,230.00 |
| EH | Esther Hong | S1 - S03 | 10.8 | $7,830.00 |
| EH | Esther Hong | S1 - S05 | 3.0 | $2,175.00 |
| RCR | Rich C. Ramirez | S1 - S01 | 0.7 | $735.00 |
| RCR | Rich C. Ramirez | S1 - S02 | 22.0 | $23,100.00 |

**GLENN AGRE**
**BERGMAN & FUENTES**
www.glennagre.com

January 13, 2026
Client:     000599
Matter:     000001

Resp. Atty:     AKG
Page:     18

## BREAKDOWN BY PERSON

| Person | | Category | Hours | Amount |
|--------|---|----------|-------|--------|
| RCR | Rich C. Ramirez | S1 - S03 | 5.9 | $6,195.00 |
| NSA | N. Sielo Arias | S1 - S01 | 0.5 | $0.00 |
| NSA | N. Sielo Arias | S1 - S02 | 0.2 | $0.00 |
| NSA | N. Sielo Arias | S1 - S04 | 1.2 | $0.00 |
| WSL | Wilfred S. Lancaster | S1 - S01 | 0.3 | $120.00 |
| WSL | Wilfred S. Lancaster | S1 - S02 | 8.6 | $3,440.00 |
| WSL | Wilfred S. Lancaster | S1 - S05 | 1.4 | $560.00 |
| EL | Edward Lee | S1 - S02 | 0.8 | $0.00 |
| CMM | Cara M. Martin | S1 - S01 | 8.0 | $0.00 |
| FJV | Francisco J. Velez | S1 - S05 | 0.4 | $0.00 |
| | | | 592.30 | $588,365.00 |

| | |
|---|---|
| Total Services | $588,365.00 |
| Total Current Charges | $588,365.00 |
| *(Less 10% Discount)* | *($58,836.50)* |
| **PAY THIS AMOUNT** | **$529,528.50** |

## **EXHIBIT B**

**Expense Detail**

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

1185 Avenue of the Americas
22nd Floor
New York, NY 10036
O: 212-970-1600
Federal Tax I.D. No.: 86-1787593

Spirit Aviation

January 13, 2026
Client:         000599
Matter:         000002

Resp. Atty:        AKG
Page:                  1

RE:  Marc Heimowitz (Expenses)

For Professional Services Rendered Through December 31, 2025

| | |
|---|---|
| Total Disbursements | $1,212.53 |
| Total Current Charges | $1,212.53 |
| **PAY THIS AMOUNT** | **$1,212.53** |

# GLENN AGRE
# BERGMAN & FUENTES

www.glennagre.com

1185 Avenue of the Americas
22nd Floor
New York, NY 10036
O: 212-970-1600
Federal Tax I.D. No.: 86-1787593

January 13, 2026
Client:          000599
Matter:          000002

Resp. Atty:        AKG
Page:                2

S1 - S07: Disbursements

For Professional Services Rendered Through December 31, 2025

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 11/30/2025 | Westlaw charges (November) [S1 - S07] | $106.71 |
| 11/30/2025 | Lexis/Nexis charges (November) [S1 - S07] | $546.08 |
| 12/03/2025 | Meal (M. Doss) [S1 - S07] | $35.00 |
| 12/03/2025 | Car service late night from work (M. Doss) [S1 - S07] | $166.34 |
| 12/11/2025 | Meal (E. Hong) [S1 - S07] | $38.15 |
| 12/11/2025 | Meal (M. Doss) [S1 - S07] | $35.00 |
| 12/11/2025 | Car service late night from work (M. Doss) [S1 - S07] | $78.67 |
| 12/31/2025 | Lexis/Nexis charges (December) [S1 - S07] | $47.33 |
| 12/31/2025 | Pacer Charges (Quarter 4 2025) [S1 - S07] | $50.80 |
| 12/31/2025 | Westlaw charges (December) [S1 - S07] | $108.45 |
| | Total Disbursements | $1,212.53 |
| | Total Disbursements | $1,212.53 |
| | Total Current Charges | $1,212.53 |
| | **PAY THIS AMOUNT** | **$1,212.53** |

GLENN AGRE
BERGMAN & FUENTES
www.glennagre.com

January 13, 2026
Client:          000599
Matter:          000002

Resp. Atty:      AKG
Page:            3

**TASK RECAP**

**Disbursements**

| Category | Amount |
| --- | --- |
| S1 - S07 | $1,212.53 |
| | $1,212.53 |

**<u>EXHIBIT C</u>**

**Budget and Staffing**

| BUDGET $550,000.00 | | |
|---|---|---|
| **Project Category** | **Estimated Hours** | **Estimated Fees** |
| Case Administration | 6 | $2,000.00 |
| Report Preparation | 410 | $400,000.00 |
| Fact Investigation | 80 | $100,000.00 |
| Hearings and Preparation | 2 | $2,000.00 |
| Retention and Fee Applications | 50 | $45,000.00 |
| Non-Working Travel | 2 | $1,000.00 |
| **Total** | **550** | **$550,000.00** |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number of Timekeepers Expected to Work on the Matter During the Budgeted Period** | **Average Rate[1]** |
| Partner | 3 | $1,660.00 |
| Associate (7 or more years since first admission) | 1 | $1,050.00 |
| Associate (4-6 years since first admission) | 1 | $875.00 |
| Associate (less than 4 years since first admission) | 1 | $725.00 |
| Paralegal and Staff | 1 | $400.00 |

[1] The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the Budgeted Period.  These rates have been rounded to the nearest whole dollar amount.

**EXHIBIT D**

Glenn Agre's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex Chapter 11 cases by similarly skilled bankruptcy attorneys.  In addition, Glenn Agre's hourly rates for bankruptcy services are comparable to the rates charged by Glenn Agre for other non-bankruptcy matters.  The rates charged by Glenn Agre for the services performed in the prior calendar year by non-bankruptcy timekeepers (including both professionals and paraprofessionals) (collectively, the "Non-Bankruptcy Timekeepers")[1] are set forth below.[2]

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed In comparable practice areas for preceding calendar year[3] | Billed This Application[4] |
| Partner | $1,450.00 | $1,546.00 |
| Associate | $805.00 | $759.00 |
| Paralegal | $385.00 | $360.00 |
| **Aggregated:** | **$991.00** | **$911.00** |

---

[1] Non-Bankruptcy Timekeepers consists of Glenn Agre attorneys and paraprofessionals who are not part of Glenn Agre's Bankruptcy & Restructuring practice.

[2] These rates have been rounded to the nearest whole dollar amount.

[3] Glenn Agre calculated the Non-Bankruptcy Timekeepers' Blended Hourly Rate by dividing the approximate total dollar amount billed by all Non-Bankruptcy Timekeepers to any matters during the preceding calendar year (2024) by the approximate total number of hours billed by such Non-Bankruptcy Timekeepers in all Glenn Agre offices during the preceding calendar year (2024).

[4] Glenn Agre calculated the Blended Hourly Rate for attorneys and paraprofessionals who billed to this matter by dividing the total dollar amount billed by such timekeepers during the Compensation Period (as discounted by the agreed 10% reduction) by the total number of hours billed by such timekeepers during the Compensation Period.  This rate has been rounded to the nearest whole dollar amount.