**Objection Deadline: February 4, 2026**
**at 4:00 p.m. (prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.**, *et al.*, | Case No. 25-11897 (SHL) |
| Debtors.[1] | Jointly Administered |

**SUMMARY OF COMBINED FIRST MONTHLY, FIRST INTERIM AND**
**FINAL FEE APPLICATION OF M3 ADVISORY PARTNERS, LP**
**FOR COMPENSATION OF PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025**

| | |
|---|---|
| **Name of Applicant:** | M3 Advisory Partners, LP |
| **Authorized to Provide Professional Services to:** | Examiner |
| **Date of Retention:** | December 15, 2025, effective as of October 29, 2025 |
| **Period for Which Compensation and Reimbursement are Sought:** | October 29, 2025 through December 31, 2025 (the "Compensation Period") |
| **Amount of Compensation sought as actual, reasonable and necessary:** | $348,451.00 |
| **Amount of Expenses Reimbursement sought as actual, reasonable and necessary:** | $1,485.13 |
| **This is a:** | First Monthly, First Interim and Final Application |

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

**Summary of Fees by Professional**
**(October 29, 2025 through December 31, 2025)**

| Professional | Title | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Enrique Ubarri | Managing Director | $1,290.00 | 9.0 | $11,610.00 |
| Ryan Rowan | Managing Director | $1,220.00 | 64.2 | $78,324.00 |
| Brennan Lytle | Vice President | $840.00 | 146.3 | $122,892.00 |
| Jessica Castro | Analyst | $500.00 | 169.4 | $84,700.00 |
| Randy Kominsky | Independent Consultant | $750.00 | 67.9 | $50,925.00 |

| Total | | | 456.8 | $348,451.00 |
|---|---|---|---|---|

**Blended Rate:** **$762.81**

**Summary of Fees by Project Category**
**(October 29, 2025 through December 31, 2025)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Client Deliverables | 196.8 | $159,061.00 |
| Due Diligence | 174.0 | $134,256.00 |
| Liquidity / Cash Forecast | 45.3 | $24,621.00 |
| Financial Modeling | 17.8 | $12,554.00 |
| General Correspondence with Professionals | 10.7 | $9,847.00 |
| Project Management | 12.2 | $8,112.00 |
| **Total** | **456.8** | **$348,451.00** |

**Blended Rate**                                                                  **$762.81**

**Summary of Expenses**
**(October 29, 2025 through December 31, 2025)**

| Description | Total |
|---|---|
| Airfare | $637.96 |
| Lodging | $287.79 |
| Ground Transportation | $486.18 |
| Business Meals (Out-of-Town) | $73.20 |
| **Total Expenses** | **$1,485.13** |

## SUMMARY OF FINAL FEE APPLICATION
### (October 29, 2025 through December 31, 2025)

| SUMMARY OF FINAL APPLICATION | |
|---|---|
| **Name of Applicant** | M3 Advisory Partners, LP |
| **Name of Client** | Examiner |
| **Time period covered by Application** | October 29, 2025 through December 31, 2025 |
| **Total compensation sought during the Compensation Period** | $348,451.00 |
| **Total expenses sought during the Compensation Period** | $1,485.13 |
| **Petition Date** | August 29, 2025 |
| **Retention Date** | October 29, 2025 |
| **Date of order approving employment** | December 15, 2025 [Docket No. 599] |
| **Total compensation approved by interim order to date** | $0.00 |
| **Total expenses approved by interim order to date** | $0.00 |
| **Total allowed compensation paid to date** | $0.00 |
| **Total allowed expenses paid to date** | $0.00 |
| **Blended rate in the Application for all professionals** | $762.81 |
| **Compensation sought in the Application already paid (or to be paid) pursuant to a monthly compensation order but not yet allowed (80%)** | $0.00 |
| **Expenses sought in the Application already paid (or to be paid) pursuant to a monthly compensation order but not yet allowed (100%)** | $0.00 |
| **Number of professionals included in the Application** | 5 |
| **If applicable, number of professionals in the Application not included in staffing plan approved by client** | N/A |
| **If applicable, difference between fees budgeted and compensation sought during the Compensation Period** | N/A |
| **Number of professionals billing fewer than 15 hours to the case during the Compensation Period** | 1 |
| **Are any rates higher than those approved or disclosed at retention?** | No |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

### COMBINED FIRST MONTHLY, FIRST INTERIM AND FINAL FEE APPLICATION OF M3 ADVISORY PARTNERS, LP, FOR COMPENSATION OF PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025

M3 Advisory Partners, LP ("M3 Partners"), financial advisor to Marc J. Heimowitz, as Court-appointed Examiner (the "Examiner") in the above-captioned cases (the "Chapter 11 Cases"), hereby submits this combined first monthly, first interim and final fee application (the "Application") for final allowance of compensation for professional services rendered by M3 Partners to the Examiner during the period of October 29, 2025 through December 31, 2025 (the "Compensation Period") and final reimbursement of actual and necessary expenses incurred by M3 Partners during the Compensation Period, pursuant to Sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "U.S. Trustee Guidelines"). In support of this Application, M3 Partners respectfully states as follows:

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

## JURISDICTION AND VENUE

1.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b) and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are Sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Local Rule 2016-1, and the U.S. Trustee Guidelines.

## BACKGROUND

3.      August 29, 2025 (the "Petition Date"), each of the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

4.      On September 17, 2025, the United States Trustee for Region 2 (the "U.S. Trustee") appointed an official committee of unsecured creditors in the Chapter 11 Cases (the "Committee").  No trustee has been appointed in the Chapter 11 Cases.  *See* Docket No. 117.

5.      On October 17, 2025, the Court entered the *Stipulation and Order Appointing an Examiner* [Docket No. 286] (the "Examiner Order") directing the U.S. Trustee to appoint an examiner in these Chapter 11 Cases.

6.      Pursuant to the Examiner Order, the Examiner shall investigate "the circumstances surrounding the bankruptcy refiling of [these Chapter 11 Cases] approximately five months after the effectiveness of the confirmed plan in *Spirit Airlines, LLC, et al.*, Case No. 24-11988." Examiner Order ¶ 1.

7.      The Examiner Order authorizes the Examiner to "retain counsel and other professionals, if he or she determines that such retention is necessary to discharge his or her duties, with such retention to be subject to Court approval under standards equivalent to those set forth in 11 U.S.C. § 327." Examiner Order ¶ 4.

8.      The Examiner Order further provides that "any professionals retained by the Examiner shall be compensated and reimbursed for their expenses pursuant to any procedures for interim compensation and reimbursement of expenses of professionals that are established in these cases.  Compensation and reimbursement of the Examiner shall be determined pursuant to 11 U.S.C. § 330, and compensation and reimbursement of the Examiner's professionals shall be determined pursuant to standards equivalent to those set forth in 11 U.S.C. § 330." Examiner Order ¶ 5.  The Examiner Order provides for an aggregate budget of $1.25 million for the Examiner and all professionals he retains.  Examiner Order ¶ 2.

9.      On October 28, 2025, the U.S. Trustee appointed Marc J. Heimowitz as the Examiner, and on October 29, 2025, the Court entered an order approving Mr. Heimowitz's appointment as the Examiner.  *See* Docket Nos. 363, 381.

10.     On November 3, 2025, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] (the "Interim Compensation Order").

11.     On November 26, 2025, the Examiner filed the *Examiner's Application for Entry of an Order (I) Authorizing the Retention and Employment of M3 Advisory Partners, LP as Financial Advisor to the Examiner Effective as of October 29, 2025 and (II) Granting Related Relief* [Docket No. 514] (the "M3 Retention Application").

12.     On December 15, 2025, the Court entered the *Order (I) Authorizing the Retention and Employment of M3 Advisory Partners, LP as Financial Advisor to the Examiner Effective as of October 29, 2025 and (II) Granting Related Relief* [Docket No. 599].

13.     On December 15, 2025, the Examiner filed the *Report of Examiner Marc J. Heimowitz* [Docket No. 595] (the "Examiner's Report").

## RELIEF REQUESTED

14.     By this Application and in accordance with the Examiner Order, M3 Partners seeks final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that it has rendered as financial advisor to the Examiner in the Chapter 11 Cases during the Compensation Period, in the amount of $348,451.00 and final reimbursement of actual, reasonable and necessary expenses incurred by M3 Partners in its representation of the Examiner during the Compensation Period, in the amount of $1,485.13.

## APPLICATION

15.     M3 Partners seeks allowance of $348,451.00, for actual, reasonable, and necessary advisory services rendered to the Examiner during the Compensation Period; and $1,485.13 as reimbursement of actual, reasonable, and necessary expenses incurred in connection with the rendition of such services during the Compensation Period.  M3 Partners requests that the Debtors be authorized and directed to pay M3 Partners an amount equal to the sum of the allowed compensation and expense reimbursement during the Compensation Period.  M3 Partners has received no payments with respect to these amounts.

16.     Attached hereto as **Exhibit A** is a detailed itemization, by project category, of all services performed by M3 Partners professionals (collectively, the "M3 Partners Professionals"), with respect to the Compensation Period.  These detailed itemizations comply with Local Rule 2016-1 and the U.S. Trustee Guidelines in that each time entry contains a separate time allotment, a description of the type of activity, and the subject matter of the activity, all time is billed in increments of one-tenth of an hour, time entries are presented chronologically in categories, and all meetings or hearings are individually identified.

17.     M3 Partners incurred out-of-pocket expenses during the Compensation Period in the amount of $1,485.13.  Attached hereto as **Exhibit B** are descriptions of the actual, reasonable and necessary expenses incurred by M3 Partners in the performance of services rendered as financial advisor to the Examiner during the Compensation Period.  This expense summary is broken down into categories of charges, including, among other things, expenses for "working meals" and travel.

18.     No agreement or understanding exists between M3 Partners and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

19.     The undersigned has reviewed the requirements of Local Rule 2016-1 and certifies to the best of his or her information, knowledge, and belief that this Application complies with that Rule.

**VALUATION OF SERVICES**

20.     During the Monthly Period, M3 Partners Professionals expended an aggregate of 456.8 hours performing services for the Examiner in connection with the Chapter 11 Cases.

21.     The amount of time spent by each of the M3 Partners Professionals providing services to the Examiner for the Compensation Period is fully set forth in the detail attached hereto as **Exhibit A**.

22.     M3 Partners believes that the time entries included on **Exhibit A** and the expense breakdown set forth on **Exbibit B** are in compliance with the requirements of Local Rule 2016-1 and the U.S. Trustee Guidelines.

23.     In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, M3 Partners submits that the amount requested is fair and reasonable given (a) the complexity of the Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  In addition, M3 Partners has reviewed the requirements of Local Rule 2016 and the U.S. Trustee Guidelines and believes that this Application complies with the requirements set forth therein.

## DISCLOSURES PURSUANT TO U.S. TRUSTEE GUIDELINES

24.     Pursuant to section C.3 of the U.S. Trustee Guidelines, M3's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex Chapter 11 cases by comparably skilled bankruptcy financial advisors.  In addition, M3's hourly rates for bankruptcy services are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for commercial litigation matters, whether in court or otherwise, regardless of whether a fee application is required.

## NOTICE

25.     Notice of this Application will be provided in accordance with the procedures set forth in the *Order Implementing Certain Notice and Case Management Procedures* [Docket No. 61]

6

and the Interim Compensation Order.  In light of the nature of the relief requested, the Examiner

respectfully submits that no other or further notice is required or needed under the circumstances.

## CONCLUSION

WHEREFORE, M3 Partners respectfully requests that final allowance be made to it in the

sum of $348,451.00 as compensation for necessary professional services rendered to the Examiner

for the Compensation Period, and the sum of $1,485.13 for reimbursement of actual necessary

costs and expenses incurred during the Compensation Period, and further requests such other and

further relief as the Court may deem just and proper.

Dated:  January 14, 2026
        New York, New York

**M3 ADVISORY PARTNERS LP**

*/s/ Ryan Rowan*
Ryan Rowan
1700 Broadway
19th Floor
New York, New York 10019
Telephone: (212) 202-2303
Email:  rrowan@m3-partners.com

*Financial Advisor to the Examiner*

7

**<u>Verification</u>**

I, Ryan Rowan, declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury:

1.      I am a Managing Director of the applicant firm, M3 Advisory Partners LP.

2.      I have personally performed many of the services rendered and am familiar with all other work performed on behalf of the Examiner by the other professionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.


Dated: January 14, 2026
New York, New York

*/s/ Ryan Rowan*
Ryan Rowan
1700 Broadway
19th Floor
New York, New York 10019
Telephone: (212) 202-2303
Email: rrowan@m3-partners.com

*Financial Advisor to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

### NOTICE OF COMBINED FIRST MONTHLY, FIRST INTERIM AND FINAL FEE APPLICATION OF M3 ADVISORY PARTNERS LP, FINANCIAL ADVISOR TO THE EXAMINER, FOR COMPENSATION OF PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 29, 2025 THROUGH DECEMBER 31, 2025

      **PLEASE TAKE NOTICE** that M3 Advisory Partners LP ("M3 Partners") filed the *Combined First Monthly, First Interim and Final Fee Application of M3 Advisory Partners LP as Financial Advisor to the Examiner for Compensation of Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from October 29, 2025 through December 31, 2025* (the "Application"),[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

      **PLEASE TAKE FURTHER NOTICE** that responses or objections to the relief requested in the Application shall be (a) in writing, in English, and in text-searchable format, (b) filed with the Court electronically, and (c) served on M3 Partners and the Compensation Notice Parties (as defined in the Interim Compensation Order) so as to be received no later than **February 4, 2026 at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), in each case, in accordance with the Bankruptcy Rules, the Local Rules, the Court's *Order Implementing Certain Notice and Case Management Procedures* [Docket No. 61], and the Court's Chambers' Rules (available at https://www.nysb.uscourts.gov/content/judge-sean-h-lane), to the extent applicable.

      **PLEASE TAKE FURTHER NOTICE THAT**, pursuant to the Interim Compensation Order, if no responses or objections are timely filed and served with respect to the Application, M3 Partners may, on or after the Objection Deadline, submit to the Court an order, substantially in the form of the proposed order attached to the Application, under certification of counsel or certification of no objection, which order may be entered by the Court without further notice or opportunity to be heard.

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

**PLEASE TAKE FURTHER NOTICE** that copies of the Application and any other document filed publicly in the Chapter 11 Cases are available free of charge at https://dm.epiq11.com/SpiritAirlines.

Dated:  January 14, 2026
         New York, New York

                                                **M3 ADVISORY PARTNERS LP**

                                                */s/ Ryan Rowan*
                                                Ryan Rowan
                                                1700 Broadway
                                                19th Floor
                                                New York, New York 10019
                                                Telephone: (212) 202-2303
                                                Email:  rrowan@m3-partners.com

                                                *Financial Advisor to the Examiner*

**<u>EXHIBIT A</u>**

**Time Detail**

**Exhibit A**

**Spirit Aviation Holdings, Inc., et al.**
**Time Detail By Activity By Professional**
**October 29, 2025 through December 31, 2025**

*Client Deliverables*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 11/13/2025 | Ryan Rowan | 2.1 | Review Industry and fleet sections and provide comments to J. Castro (M3) |
| 11/17/2025 | Brennan Lytle | 2.8 | Annotate and outline of industry analysis section of client deliverable |
| 11/17/2025 | Brennan Lytle | 2.4 | Prepare industry analysis client deliverable |
| 11/18/2025 | Brennan Lytle | 2.9 | Continue to prepare industry analysis deliverable |
| 11/18/2025 | Brennan Lytle | 2.7 | Continue to prepare industry analysis deliverable |
| 11/18/2025 | Brennan Lytle | 2.4 | Review and update industry analysis deliverable and send to M. Heimowitz (Examiner) |
| 11/18/2025 | Enrique Ubarri | 0.5 | Review payment processor section and worked on language for section. |
| 11/19/2025 | Brennan Lytle | 1.2 | Continue to prepare updates to the industry analysis based on comments from R. Kominsky (M3) |
| 11/19/2025 | Enrique Ubarri | 1.0 | Review credit card section and notes from internal discussion re: credit card processing negotiation and update and revise sections of the report |
| 11/19/2025 | Randy Kominsky | 0.5 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: Examiner Report updates, financial projections review, and industry analysis |
| 11/19/2025 | Randy Kominsky | 0.4 | Continue to research and revise Industry analysis report section |
| 11/19/2025 | Randy Kominsky | 0.8 | Review and revise credit card analysis for inclusion in Examiner Report |
| 11/19/2025 | Randy Kominsky | 0.5 | Correspond with M. Heimowitz (Examiner) and M3 team providing suggested updates to various sections of the Report |
| 11/20/2025 | Brennan Lytle | 2.6 | Outline and begin drafting financials projections section for Spirit Examiner Report |
| 11/20/2025 | Brennan Lytle | 2.3 | Continue to draft financial projections section of the Examiner Report |
| 11/20/2025 | Brennan Lytle | 0.5 | Prepare revisions to J. Castro's (M3) RSA and transaction write up for the Examiner report |
| 11/20/2025 | Jessica Castro | 1.5 | Review latest Examiner Report draft provided by Glenn Agre and M. Heimowitz (Examiner) |
| 11/20/2025 | Randy Kominsky | 0.2 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: draft Examiner Report from Glenn Agre and associated workstreams |
| 11/20/2025 | Randy Kominsky | 1.7 | Review and revise industry analysis for Examiner report |
| 11/20/2025 | Randy Kominsky | 2.4 | Update and revise credit card analysis for Examiner Report |
| 11/21/2025 | Brennan Lytle | 2.7 | Begin drafting airline operating leverage section of the Examiner Report |
| 11/21/2025 | Brennan Lytle | 2.4 | Continue drafting airline operating leverage section of the Examiner Report |
| 11/21/2025 | Ryan Rowan | 2.5 | Review the latest working draft of the report provided by M. Heimowitz (Examiner) |

| 11/23/2025 | Brennan Lytle | 1.3 | Review and prepare commentary re: transaction and RSA section of the Examiner Report provided by Jr. team member |
| 11/24/2025 | Brennan Lytle | 2.9 | Prepare comments and updates to the historical revenue write up provided by J. Castro (M3) and prepare other related deliverables for the Examiner Report |
| 11/24/2025 | Brennan Lytle | 0.6 | Review the revised draft of the Spirit Examiners Report |
| 11/24/2025 | Randy Kominsky | 0.4 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: draft sections for Examiner Report draft, workstream overview, and status of diligence |
| 11/24/2025 | Randy Kominsky | 2.3 | Review and provide comments to latest draft report |
| 11/25/2025 | Brennan Lytle | 0.4 | Review and provide further edits to the historical revenues write up incorporating comments from Monday's review |
| 11/25/2025 | Brennan Lytle | 2.5 | Prepare Disclosure Statement ("DS") projection write up |
| 11/25/2025 | Brennan Lytle | 1.4 | Review and revise DS projections write up |
| 11/26/2025 | Brennan Lytle | 0.8 | Prepare revisions to the DS projections write up and distribute to GA |
| 11/26/2025 | Brennan Lytle | 1.8 | Prepare write up of stub period between the Spirit 1 restructuring and the Spirit 2 restructuring |
| 11/26/2025 | Brennan Lytle | 0.4 | Review M. Heimowitz (Examiner) draft conclusions analysis |
| 11/26/2025 | Jessica Castro | 1.5 | Review latest Examiner Report draft from Glenn Agre |
| 11/26/2025 | Jessica Castro | 0.8 | Review initial draft conclusions write up provided by M. Heimowitz (Examiner) |
| 11/28/2025 | Brennan Lytle | 2.6 | Continue to prepare write up of stub period between the Spirit 1 restructuring and the Spirit 2 restructuring |
| 11/29/2025 | Brennan Lytle | 2.2 | Prepare write up of stub period between the Spirit 1 restructuring and the Spirit 2 restructuring |
| 11/30/2025 | Brennan Lytle | 1.2 | Prepare and distribute draft analysis for the stub period between the Spirit 1 restructuring and the Spirit 2 restructuring, DS projection graphics, and other comments on the Spirit Airlines Examiner Report |
| 12/1/2025 | Brennan Lytle | 2.5 | Prepare initial draft Project Bravo write up |
| 12/1/2025 | Brennan Lytle | 0.9 | Continue to prepare initial Project Bravo write up |
| 12/1/2025 | Jessica Castro | 1.1 | Review latest turn of the Examiner Report |
| 12/1/2025 | Brennan Lytle | 1.0 | Review latest turn of the Examiner Report |
| 12/1/2025 | Jessica Castro | 2.5 | Review and revise fleet analysis write-up for Examiner Report; diligence provided materials for Telesis sale details |
| 12/1/2025 | Jessica Castro | 1.4 | Continue to review and revise fleet analysis write-up for Examiner Report |
| 12/1/2025 | Randy Kominsky | 2.3 | Review and revise Examiner's Draft Report |
| 12/2/2025 | Brennan Lytle | 1.5 | Conference with R. Rowan and J. Castro (M3) re: review of latest Examiner Report draft from Glenn Agre, review of cash flow and EBITDAR bridges, and discussion on legal redline |
| 12/2/2025 | Brennan Lytle | 0.5 | Review latest draft of the Examiner Report and provide comments to Glenn Agre |
| 12/2/2025 | Brennan Lytle | 2.5 | Prepare revised financial metric charts and updated verbiage for the Spirit Examiner Report |

| | | | |
|---|---|---|---|
| 12/2/2025 | Jessica Castro | 1.5 | Conference with R. Rowan, B. Lytle (M3) re: review of latest Examiner Report draft from Glenn Agre, review of cash flow and EBITDAR bridges, and discussion on legal redline |
| 12/2/2025 | Jessica Castro | 2.7 | Prepare write-up and financial analysis for comparison of POR financials to the Cleansing Materials |
| 12/2/2025 | Jessica Castro | 2.3 | Review and revise write-up and financial analysis for comparison of POR financials to the Cleansing Materials |
| 12/2/2025 | Randy Kominsky | 0.8 | Review of Board Package and Minutes |
| 12/2/2025 | Ryan Rowan | 0.5 | Review write-up on Project Bravo and provide comments to B. Lytle (M3) |
| 12/2/2025 | Ryan Rowan | 1.0 | Review of the latest draft and provide comments to Glenn Agre |
| 12/2/2025 | Ryan Rowan | 1.5 | Conference with B. Lytle, and J. Castro (M3) re: review of latest Examiner Report draft from Glenn Agre, review of cash flow and EBITDAR bridges, and discussion on legal redline |
| 12/3/2025 | Brennan Lytle | 0.3 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and latest draft review |
| 12/3/2025 | Jessica Castro | 1.0 | Prepare updates to all draft revisions and comments provided by Glenn Agre and M. Heimowitz (Examiner) |
| 12/3/2025 | Brennan Lytle | 2.9 | Prepare updates to all comments provided by G. Agre and M. Heimowitz (Examiner) |
| 12/3/2025 | Brennan Lytle | 2.5 | Continue to prepare updates to all comments provided by G. Agre and M. Heimowitz (Examiner) |
| 12/3/2025 | Brennan Lytle | 1.4 | Continue to prepare updates to all comments provided by G. Agre and M. Heimowitz (Examiner) |
| 12/3/2025 | Jessica Castro | 1.3 | Revise October Cleansing Materials write-up following discussion with M. Heimowitz (Examiner) |
| 12/3/2025 | Jessica Castro | 0.3 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and latest draft review |
| 12/3/2025 | Randy Kominsky | 0.3 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: open M3 workstreams for the Examiner Report and latest draft review |
| 12/3/2025 | Randy Kominsky | 1.9 | Provide initial comments re: Examiner Draft report and share with M3 team |
| 12/3/2025 | Ryan Rowan | 0.3 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and latest draft review |
| 12/3/2025 | Ryan Rowan | 1.0 | Review latest draft and provide comments to GA |
| 12/4/2025 | Brennan Lytle | 1.8 | Continue to review draft Examiner Report and provide updates |
| 12/4/2025 | Jessica Castro | 0.3 | Conference with R. Rowan (M3), and M. Doss (Glenn Agre) re: revised fleet analysis write-up |
| 12/4/2025 | Jessica Castro | 2.0 | Prepare revised fleet analysis write-up for the Examiner Report |
| 12/4/2025 | Jessica Castro | 1.2 | Review latest draft from M. Heimowitz (Examiner) and revise based on comments |
| 12/4/2025 | Ryan Rowan | 0.3 | Conference with J. Castro (M3), and M. Doss (Glenn Agre) re: revised fleet analysis write-up |
| 12/4/2025 | Ryan Rowan | 1.2 | Review and re-draft various sections of the Draft Report and provide to GA |
| 12/5/2025 | Jessica Castro | 1.3 | Review latest draft from M. Heimowitz (Examiner) and redline from Glenn Agre for comments |
| 12/5/2025 | Ryan Rowan | 2.1 | Review of latest draft report in advance of internal team calls |

| | | | |
|---|---|---|---|
| 12/6/2025 | Ryan Rowan | 2.0 | Update sections of the Draft Report and provided feedback to M. Heimowitz (Examiner) |
| 12/7/2025 | Jessica Castro | 2.9 | Review latest comments from M. Heimowitz (Examiner) & begin editing new draft |
| 12/7/2025 | Jessica Castro | 2.1 | Continue to review latest comments from M. Heimowitz (Examiner) & begin editing new draft |
| 12/7/2025 | Randy Kominsky | 2.1 | Review and provide comments to the latest draft of Examiner Report and share with M3 team |
| 12/7/2025 | Ryan Rowan | 0.5 | Review the latest comments received from M. Heimowitz (Examiner) based upon the latest circulated draft report |
| 12/8/2025 | Brennan Lytle | 2.7 | Conference with R. Rowan and J. Castro (M3) re: review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/8/2025 | Brennan Lytle | 1.1 | Conference with R. Rowan and J. Castro (M3) re: discussion of changes to financial analyses included in the Examiner Report |
| 12/8/2025 | Brennan Lytle | 0.9 | Conference with R. Rowan and J. Castro (M3) re: review proposed edits and revisions to Examiner Report |
| 12/8/2025 | Brennan Lytle | 0.4 | Conference with R. Rowan and J. Castro (M3) re: continue to review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/8/2025 | Jessica Castro | 2.7 | Conference with R. Rowan, B. Lytle (M3) re: review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/8/2025 | Jessica Castro | 1.1 | Conference with R. Rowan, B. Lytle (M3) re: discussion of changes to financial analyses included in the Examiner Report |
| 12/8/2025 | Jessica Castro | 0.9 | Conference with R. Rowan, B. Lytle (M3) re: review proposed edits and revisions to Examiner Report |
| 12/8/2025 | Jessica Castro | 0.4 | Conference with R. Rowan, B. Lytle (M3) re: continue to review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/8/2025 | Jessica Castro | 0.6 | Conference with R. Rowan (M3) re: discussion of fleet and capacity write-up revisions for Examiner Report |
| 12/8/2025 | Jessica Castro | 2.4 | Review and revise M3 sections for Examiner Report: cash flow bridge, liquidity, and fleet overview |
| 12/8/2025 | Randy Kominsky | 0.4 | Revise and correspond a summary of open issues to R. Rowan, B. Lytle, and J. Castro (M3) re: Draft Examiner Report |
| 12/8/2025 | Randy Kominsky | 0.8 | Review and provide comments to the latest draft Examiner Report |
| 12/8/2025 | Ryan Rowan | 1.8 | Review and iterate the latest draft report providing comments to J. Castro and B. Lytle (M3) |
| 12/8/2025 | Ryan Rowan | 0.6 | Conference with J. Castro (M3) re: discussion of fleet and capacity write-up revisions for Examiner Report |
| 12/8/2025 | Ryan Rowan | 0.4 | Conference with B. Lytle, and J. Castro (M3) re: continue to review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/8/2025 | Ryan Rowan | 0.9 | Conference with B. Lytle, and J. Castro (M3) re: review proposed edits and revisions to Examiner Report |
| 12/8/2025 | Ryan Rowan | 1.1 | Conference with B. Lytle, and J. Castro (M3) re: discussion of changes to financial analyses included in the Examiner Report |
| 12/8/2025 | Ryan Rowan | 2.7 | Conference with B. Lytle, and J. Castro (M3) re: review of latest Examiner Report comments from M. Heimowitz (Examiner) and proposed changes |
| 12/9/2025 | Brennan Lytle | 0.5 | Conference with Glenn Agre, R. Rowan and J. Castro (M3), and M. Heimowitz (Examiner) re: review of latest Examiner Report draft from Glenn Agre |
| 12/9/2025 | Brennan Lytle | 2.4 | Review and update latest turn of the Examiner Report |
| 12/9/2025 | Brennan Lytle | 2.6 | Review and update latest turn of the Examiner Report |

| 12/9/2025 | Jessica Castro | 0.5 | Conference with Glenn Agre, R. Rowan, B. Lytle (M3), and M. Heimowitz (Examiner) re: review of latest Examiner Report draft from Glenn Agre |
| 12/9/2025 | Jessica Castro | 2.4 | Draft revised number and figure tracker of Examiner Report for data audit |
| 12/9/2025 | Jessica Castro | 1.2 | Diligence and respond to questions from R. Rowan (M3) re: comments to draft Report |
| 12/9/2025 | Jessica Castro | 1.8 | Revise charts and graphics for Examiner Report; correspond with Glenn Agre re: same |
| 12/9/2025 | Ryan Rowan | 0.8 | Review the latest draft provide by Glenn Agre and provide additional comments to J. Castro (M3) to input into the latest draft |
| 12/9/2025 | Ryan Rowan | 0.5 | Review changes provided by J. Castro (M3) prior to sending to counsel |
| 12/9/2025 | Ryan Rowan | 0.5 | Conference with Glenn Agre, B. Lytle, and J. Castro (M3), and M. Heimowitz (Examiner) re: review of latest Examiner Report draft from Glenn Agre |
| 12/9/2025 | Ryan Rowan | 0.4 | Review additional requests received from Glenn Agre regarding updates to specific sections and provide feedback re: same |
| 12/9/2025 | Ryan Rowan | 0.3 | Review proposed revisions received from J. Castro (M3) and provide feedback regarding same prior to sending back to GA |
| 12/9/2025 | Ryan Rowan | 1.6 | Review latest draft report received from counsel |
| 12/10/2025 | Brennan Lytle | 2.9 | Review and update latest turn of the Examiner Report |
| 12/10/2025 | Brennan Lytle | 2.4 | Review and update latest turn of the Examiner Report |
| 12/10/2025 | Jessica Castro | 0.4 | Correspond with Glenn Agre re: edits to citations and footnote sources |
| 12/10/2025 | Jessica Castro | 0.6 | Revise M3 charts and tables for font and readability |
| 12/10/2025 | Jessica Castro | 2.0 | Correspond with R. Rowan and B. Lytle (M3) re: latest read of draft from Glenn Agre and M. Heimowitz (Examiner) and revised comments |
| 12/10/2025 | Ryan Rowan | 0.8 | Review several updates to the draft report provided by J. Castro (M3) prior to sending to GA |
| 12/10/2025 | Ryan Rowan | 0.9 | Review comments and changes received from R. Kominsky (M3) to include in the latest draft report and provided feedback re: same |
| 12/10/2025 | Ryan Rowan | 1.1 | Review several updated provided by B. Lytle (M3) prior to sending to Glenn Agre to include in the latest draft report |
| 12/11/2025 | Brennan Lytle | 2.8 | Continue drafting and updating the Spirit Examiner Report |
| 12/11/2025 | Jessica Castro | 1.5 | Address open items sent from Glenn Agre on Examiner Report; correspond with R. Rowan and B. Lytle (M3) and Glenn Agre re: responses to questions |
| 12/11/2025 | Jessica Castro | 0.8 | Diligence missing citations and sources for data in Examiner Report |
| 12/11/2025 | Jessica Castro | 0.5 | Correspond with Glenn Agre re: open items for M3 and a revised draft addressing comments and revisions |
| 12/11/2025 | Jessica Castro | 1.3 | Review and revise latest Examiner Report for M3 comments and edits from R. Rowan (M3) |
| 12/11/2025 | Jessica Castro | 1.5 | Review latest draft of Examiner Report for final data auditing and citations |
| 12/11/2025 | Randy Kominsky | 0.2 | Review the latest draft of Examiner Report |
| 12/11/2025 | Ryan Rowan | 0.9 | Review list of updates provided by J. Castro (M3) prior to sending to GA |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/11/2025 | Ryan Rowan | 1.8 | Review the latest draft provided by M. Heimowitz (Examiner) |
| 12/11/2025 | Ryan Rowan | 0.7 | Review additional changes requested by counsel and provide feedback to J. Castro (M3) with guidance to address each open point |
| 12/11/2025 | Ryan Rowan | 0.6 | Review updates provide by J. Castro (M3) prior to sending to counsel to include in draft report |
| 12/11/2025 | Ryan Rowan | 0.7 | Review the latest draft report received from counsel and reviewed changes provided to ensure all changes were captured within the latest draft report |
| 12/12/2025 | Brennan Lytle | 2.9 | Continue drafting and updating the Spirit Examiner Report |
| 12/12/2025 | Jessica Castro | 1.7 | Provide citations for all M3 charts and tables for latest draft Report |
| 12/12/2025 | Jessica Castro | 1.1 | Revise industry charts for Report per comments from Glenn Agre |
| 12/12/2025 | Jessica Castro | 1.3 | Review latest draft provided to DPW for review |
| 12/12/2025 | Ryan Rowan | 0.4 | Review changes provided by J. Castro (M3) prior to sending to Glenn Agre to incorporate into draft report |
| 12/13/2025 | Brennan Lytle | 1.0 | Conference with Davis Polk, Glenn Agre, R. Rowan and J. Castro (M3) re: Davis Polk feedback and suggested revisions to the Examiner Report |
| 12/13/2025 | Jessica Castro | 1.0 | Conference with Davis Polk, Glenn Agre, R. Rowan, B. Lytle (M3) re: Davis Polk feedback and suggested revisions to the Examiner Report |
| 12/13/2025 | Ryan Rowan | 1.0 | Conference with Davis Polk, Glenn Agre, B. Lytle, and J. Castro (M3) re: Davis Polk feedback and suggested revisions to the Examiner Report |
| 12/14/2025 | Brennan Lytle | 1.0 | Conference with Glenn Agre, R. Rowan and J. Castro (M3), and M. Heimowitz (Examiner) re: final review of latest Examiner Report following DPW comments |
| 12/14/2025 | Jessica Castro | 1.0 | Conference with Glenn Agre, R. Rowan, B. Lytle (M3), and M. Heimowitz (Examiner) re: final review of latest Examiner Report following DPW comments |
| 12/14/2025 | Ryan Rowan | 1.0 | Conference with Glenn Agre, B. Lytle, and J. Castro (M3), and M. Heimowitz (Examiner) re: final review of latest Examiner Report following DPW comments |
| **Subtotal** | | **196.8** | |

*Due Diligence*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/3/2025 | Randy Kominsky | 0.5 | Discussion with R. Rowan, B. Lytle, and J. Castro (M3) re: project kick-off, initial diligence, and workstream planning |
| 11/3/2025 | Brennan Lytle | 2.9 | Review various company filings, financial statements, and cleansing materials |
| 11/3/2025 | Brennan Lytle | 1.1 | Prepare summary findings for R. Kominsky (M3) |
| 11/3/2025 | Brennan Lytle | 0.5 | Discussion with R. Rowan and J. Castro (M3) re: project kick-off meeting and workstream planning |
| 11/3/2025 | Brennan Lytle | 0.5 | Discussion with R. Rowan, J. Castro (M3) and R. Kominsky (M3) re: project kick-off, initial diligence, and workstream planning |
| 11/3/2025 | Jessica Castro | 0.5 | Discussion with R. Rowan, B. Lytle (M3) re: project kick-off meeting and workstream planning |
| 11/3/2025 | Jessica Castro | 0.5 | Discussion with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: project kick-off, initial diligence, and workstream planning |
| 11/3/2025 | Jessica Castro | 1.5 | Prepare consolidated notes on initial diligence materials shared on the first 2024 bankruptcy; correspond with B. Lytle (M3) re: same |

| | | | |
|---|---|---|---|
| 11/3/2025 | Randy Kominsky | 2.4 | Review of 2024 Bankruptcy Related Filings, Disclosure Statement, Plan of Reorganization |
| 11/3/2025 | Ryan Rowan | 0.5 | Discussion with B. Lytle, and J. Castro (M3) re: project kick-off meeting and workstream planning |
| 11/3/2025 | Ryan Rowan | 0.5 | Discussion with B. Lytle and J. Castro (M3) and R. Kominsky (M3) re: project kick-off, initial diligence, and workstream planning |
| 11/4/2025 | Brennan Lytle | 2.8 | Prepare diligence list for distribution to other advisors |
| 11/4/2025 | Brennan Lytle | 1.4 | Continue to review company documentation |
| 11/4/2025 | Jessica Castro | 0.6 | Review diligence from R. Kominsky (M3) re: Southwest Airlines effect on Spirit |
| 11/4/2025 | Jessica Castro | 1.6 | Draft diligence questions to send to Davis Polk & the Company ahead of meetings |
| 11/4/2025 | Randy Kominsky | 1.5 | Review of 2025 Bankruptcy Motion and 1st day Orders |
| 11/4/2025 | Randy Kominsky | 0.9 | Review of Fred Cromer Declaration from the Aug 2025 Bankruptcy Filing |
| 11/4/2025 | Randy Kominsky | 2.2 | Review of Company SEC Filings 2023,2024 and 2025 10K and Qs |
| 11/5/2025 | Brennan Lytle | 2.3 | Prepare notes summarizing Spirit's cleansing materials and prepare updates to the diligence list |
| 11/5/2025 | Brennan Lytle | 2.0 | Attend kick-off meeting in-person with Glenn Agre, M. Heimowitz, and M3 team |
| 11/5/2025 | Brennan Lytle | 0.5 | Prepare for meeting with Glenn Agre and M. Heimowitz (Examiner) |
| 11/5/2025 | Enrique Ubarri | 2.6 | Attend kick-off meeting in-person with Glenn Agre, M. Heimowitz (Examiner), and M3 team |
| 11/5/2025 | Enrique Ubarri | 0.9 | Review information and prepare memorandum for meeting with client and counsel |
| 11/5/2025 | Jessica Castro | 2.6 | Attend kick-off meeting in-person with Glenn Agre, M. Heimowitz (Examiner), and M3 team |
| 11/5/2025 | Jessica Castro | 0.8 | Prepare summary of October 2025 Cleansing Materials; correspond with B. Lytle (M3) re: same |
| 11/5/2025 | Jessica Castro | 0.6 | Review precedent Examiner Reports provided by Glenn Agre |
| 11/5/2025 | Jessica Castro | 1.4 | Prepare file sharing folder with diligence received to date; read through Disclosure Statement, Confirmation Order, and Cleansing Materials |
| 11/5/2025 | Randy Kominsky | 0.8 | Continue to review Company SEC Filings from 2024 and 2025 |
| 11/5/2025 | Randy Kominsky | 2.1 | Review competitors and airline industry SEC Filings |
| 11/5/2025 | Randy Kominsky | 1.0 | Attend kick-off meeting (virtually) with Glenn Agre, M. Heimowitz (Examiner), and M3 team |
| 11/5/2025 | Randy Kominsky | 0.7 | Review of AerCap Transaction |

| 11/6/2025 | Brennan Lytle | 2.2 | Attend virtual diligence session with the M3 team, the Company, and Davis Polk |
| 11/6/2025 | Brennan Lytle | 0.4 | Prepare for meeting with the Spirit management team |
| 11/6/2025 | Brennan Lytle | 2.0 | Review documentation provided by the management team in preparation for meeting |
| 11/6/2025 | Enrique Ubarri | 1.8 | Prepare for meeting with the Spirit management team |
| 11/6/2025 | Enrique Ubarri | 2.2 | Attend virtual diligence session with the M3 team, the Company, and Davis Polk |
| 11/6/2025 | Jessica Castro | 2.2 | Attend virtual diligence session with the M3 team, the Company, and Davis Polk |
| 11/6/2025 | Jessica Castro | 1.5 | Begin reviewing files included in initial Davis Polk diligence package |
| 11/6/2025 | Jessica Castro | 1.3 | Compile notes from Company diligence session; correspond with R. Rowan and B. Lytle (M3) re: same |
| 11/6/2025 | Jessica Castro | 0.8 | Compile notes from Glenn Agre and M. Heimowitz (Examiner) diligence session; correspond with R. Rowan and B. Lytle (M3) re: same |
| 11/6/2025 | Randy Kominsky | 0.9 | Continue to review 2024 Plan of Reorg |
| 11/6/2025 | Randy Kominsky | 0.6 | Review Spirit CFO Declaration |
| 11/6/2025 | Randy Kominsky | 0.7 | Review Spirit SEC filings including 2024 8Ks and Quarterly reporting |
| 11/6/2025 | Randy Kominsky | 1.9 | Prepare questions for meeting for Spirit CFO |
| 11/6/2025 | Randy Kominsky | 2.0 | Attend meeting with Spirit CFO, Examiner, M3 team, Glenn Agre, and Davis Polk |
| 11/7/2025 | Brennan Lytle | 2.9 | Review and prepare notes re: diligence items provided by the Company |
| 11/7/2025 | Brennan Lytle | 2.4 | Prepare industry summary for the Examiner Report |
| 11/7/2025 | Jessica Castro | 0.8 | Continue to review diligence and notes received from M. Heimowitz (Examiner) from Davis Polk diligence package, including going concern language in the 10-Qs and Frontier negotiations |
| 11/7/2025 | Jessica Castro | 1.0 | Review diligence and notes received from M. Heimowitz (Examiner) from Davis Polk diligence package |
| 11/7/2025 | Randy Kominsky | 2.1 | Review competitor and industry statistics and analyst's reports |
| 11/7/2025 | Randy Kominsky | 1.0 | Review of Spirit press coverage and industry analysis of Company filings of 1 and 2 |
| 11/9/2025 | Jessica Castro | 0.8 | Research into precedent airline examiner reports |
| 11/10/2025 | Brennan Lytle | 0.4 | Prepare updated diligence list for distribution to the Debtors |
| 11/10/2025 | Brennan Lytle | 2.9 | Review POR capital structure documentation and RSA to develop initial structure for Examiner Report |

| 11/10/2025 | Brennan Lytle | 0.5 | Discussion with R. Rowan and J. Castro (M3) re: weekly workplan, capital structure comparison, and diligence requests status |
| 11/10/2025 | Jessica Castro | 0.5 | Discussion with R. Rowan, B. Lytle (M3) re: weekly workplan, capital structure comparison, and diligence requests status |
| 11/10/2025 | Randy Kominsky | 2.9 | Continue to research industry periodicals, websites, publicity, and capital structure analysis to be shared with Examiner and included the Examiners Report |
| 11/10/2025 | Ryan Rowan | 0.5 | Discussion with B. Lytle, and J. Castro (M3) re: weekly workplan, capital structure comparison, and diligence requests status |
| 11/11/2025 | Brennan Lytle | 1.9 | Begin research and initial development of industry report |
| 11/11/2025 | Brennan Lytle | 0.5 | Discussion with Glenn Agre, M. Heimowitz (Examiner), R. Rowan, and J. Castro (M3) re: diligence request list updates |
| 11/11/2025 | Brennan Lytle | 0.5 | Discussion with Davis Polk, Glenn Agre, M. Heimowitz (Examiner), R. Rowan, and J. Castro (M3) re: Examiner diligence request discussion |
| 11/11/2025 | Brennan Lytle | 1.0 | Discussion with Wilke Farr, Glenn Agre, M. Heimowitz (Examiner), R. Rowan, and J. Castro (M3) re: UCC diligence discussion |
| 11/11/2025 | Jessica Castro | 0.5 | Discussion with Davis Polk, Glenn Agre, M. Heimowitz (Examiner), R. Rowan, B. Lytle (M3) re: Examiner diligence request discussion |
| 11/11/2025 | Jessica Castro | 0.5 | Discussion with Glenn Agre, M. Heimowitz (Examiner), R. Rowan, B. Lytle (M3) re: diligence request list updates |
| 11/11/2025 | Jessica Castro | 1.0 | Discussion with Wilke Farr, Glenn Agre, M. Heimowitz (Examiner), R. Rowan, B. Lytle (M3) re: UCC diligence discussion |
| 11/11/2025 | Jessica Castro | 0.3 | Review Examiner NDA drafts |
| 11/11/2025 | Randy Kominsky | 0.4 | Review and revised initial due diligence list |
| 11/11/2025 | Randy Kominsky | 2.8 | Review Spirit and competitor US DOT statistics and filings for 2024 & 2025 |
| 11/11/2025 | Randy Kominsky | 2.0 | Continue to research competitor and industry performances and analyst reports during 2024 and 2025 |
| 11/11/2025 | Ryan Rowan | 1.0 | Discussion with Wilke Farr, Glenn Agre, M. Heimowitz (Examiner), B. Lytle, and J. Castro (M3) re: UCC diligence discussion |
| 11/11/2025 | Ryan Rowan | 0.5 | Discussion with Davis Polk, Glenn Agre, M. Heimowitz (Examiner), B. Lytle, and J. Castro (M3) re: Examiner diligence request discussion |
| 11/11/2025 | Ryan Rowan | 0.5 | Discussion with Glenn Agre, M. Heimowitz (Examiner), B. Lytle, and J. Castro (M3) re: diligence request list updates |
| 11/12/2025 | Brennan Lytle | 0.4 | Review capital structure analysis |
| 11/12/2025 | Brennan Lytle | 2.8 | Prepare initial research and write up for industry analysis to be implemented in the Examiner report |
| 11/12/2025 | Jessica Castro | 1.2 | Compile and analyze Spirit credit ratings reports from November 2024 - current |
| 11/12/2025 | Jessica Castro | 0.9 | Research the 2025 equipment notes offering to repay Series B 2017 notes; prepare summary for R. Rowan (M3) |
| 11/12/2025 | Jessica Castro | 0.7 | Review industry analysis and associated sources prepared by B. Lytle (M3) and gather source data |

| | | | |
|---|---|---|---|
| 11/12/2025 | Randy Kominsky | 0.5 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: diligence call updates, status of industry overview and capital structure analysis slides |
| 11/12/2025 | Randy Kominsky | 1.5 | Review of 10Q Sept 25 for Spirit, competitors and industry |
| 11/13/2025 | Brennan Lytle | 1.3 | Prepare additional industry analysis updates and adjust for comments from M3 team |
| 11/13/2025 | Brennan Lytle | 1.1 | Review and provide commentary re: fleet analysis |
| 11/13/2025 | Jessica Castro | 2.5 | Research and prepare summary of the Spirit fleet from November 2024 to current |
| 11/13/2025 | Jessica Castro | 2.3 | Continue to prepare and revise summary of the Spirit fleet from November 2024 to current |
| 11/13/2025 | Jessica Castro | 1.5 | Research AerCap Settlement and Lease Rejection adjustments to Spirit fleet |
| 11/13/2025 | Randy Kominsky | 1.5 | Review of Company Fleet and operational statistics |
| 11/13/2025 | Randy Kominsky | 2.8 | Review industry operational and financial statistics |
| 11/14/2025 | Brennan Lytle | 0.4 | Conference with R. Rowan, J. Castro (M3) and M. Heimowitz (Examiner) re: Examiner Report outline and workstreams |
| 11/14/2025 | Brennan Lytle | 0.4 | Conference with R. Rowan and J. Castro (M3) re: Examiner Report workstream assignments and timeline |
| 11/14/2025 | Brennan Lytle | 2.9 | Review and analyze PJT data dump including POR financial forecast and cleansing financial forecast |
| 11/14/2025 | Brennan Lytle | 0.7 | Finalize fleet analysis write up and distribute to Examiner |
| 11/14/2025 | Jessica Castro | 0.4 | Conference with R. Rowan, B. Lytle (M3) and M. Heimowitz (Examiner) re: Examiner Report outline and workstreams |
| 11/14/2025 | Jessica Castro | 0.6 | Revise fleet summary analysis for diligence provided by PJT |
| 11/14/2025 | Jessica Castro | 0.4 | Conference with R. Rowan, B. Lytle (M3) re: Examiner Report workstream assignments and timeline |
| 11/14/2025 | Jessica Castro | 1.2 | Begin going through requested diligence responses provided by PJT |
| 11/14/2025 | Ryan Rowan | 0.4 | Conference with B. Lytle and J. Castro (M3) re: Examiner Report workstream assignments and timeline |
| 11/14/2025 | Ryan Rowan | 0.4 | Conference with B. Lytle, and J. Castro (M3) and M. Heimowitz (Examiner) re: Examiner Report outline and workstreams |
| 11/14/2025 | Ryan Rowan | 2.5 | Review diligence materials provided by DPW |
| 11/17/2025 | Brennan Lytle | 2.7 | Research for industry analysis deliverable |
| 11/17/2025 | Jessica Castro | 0.4 | Organize access for M3 team for DPW diligence |
| 11/17/2025 | Jessica Castro | 0.7 | Review new documents posted from DPW for Spirit diligence responses; prepare summary for M3 team |

| 11/17/2025 | Jessica Castro | 1.1 | Analyze valuation analyses provided by DPW |
|---|---|---|---|
| 11/17/2025 | Randy Kominsky | 0.5 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: Examiner Report timeline updates, near-term modeling deliverables, and diligence materials review |
| 11/17/2025 | Randy Kominsky | 2.7 | Review and revise draft Industry Analysis for Examiner Report |
| 11/17/2025 | Ryan Rowan | 1.0 | Review of Board Minutes and presentation along with public filings in preparation of upcoming meetings with stakeholders |
| 11/18/2025 | Brennan Lytle | 0.4 | Review and prepare questions to FP&A group regarding operations in the prepetition period and Spirit 1 post petition period |
| 11/18/2025 | Jessica Castro | 0.5 | Prepare notes summary from diligence call with PWP |
| 11/18/2025 | Ryan Rowan | 0.6 | Conference with Perella and J. Castro (M3) re: prepetition modeling assumptions and scope of engagement |
| 11/18/2025 | Jessica Castro | 0.6 | Conference with Perella and R. Rowan (M3) re: prepetition modeling assumptions and scope of engagement |
| 11/18/2025 | Jessica Castro | 0.7 | Review next batch of diligence questions for Company FP&A team; revise fleet requests |
| 11/18/2025 | Randy Kominsky | 0.5 | Review Company fleet analysis |
| 11/18/2025 | Randy Kominsky | 2.6 | Review Company credit card agreements, related public disclosures and filings |
| 11/18/2025 | Randy Kominsky | 2.1 | Review publicly disclosed credit card arrangement with other airlines |
| 11/18/2025 | Randy Kominsky | 2.7 | Prepare Company credit card processing explanation first draft for Examiner Report |
| 11/18/2025 | Ryan Rowan | 0.8 | Review historical trend in the fleet in addition to assumptions used within the Projections contained in the Disclosure Statement |
| 11/18/2025 | Ryan Rowan | 0.6 | Develop list of financial diligence questions to send to the Company |
| 11/19/2025 | Brennan Lytle | 0.5 | Conference with R. Rowan and J. Castro (M3) re: industry analysis review and financial projections outputs |
| 11/19/2025 | Jessica Castro | 0.5 | Conference with R. Rowan, B. Lytle (M3) re: industry analysis review and financial projections outputs |
| 11/19/2025 | Jessica Castro | 0.7 | Prepare market capitalization summary for airline competitors for B. Lytle (M3) |
| 11/19/2025 | Ryan Rowan | 0.5 | Conference with B. Lytle, and J. Castro (M3) re: industry analysis review and financial projections outputs |
| 11/20/2025 | Brennan Lytle | 0.2 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: draft Examiner Report from Glenn Agre and associated workstreams |
| 11/20/2025 | Jessica Castro | 0.2 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: draft Examiner Report from Glenn Agre and associated workstreams |
| 11/20/2025 | Jessica Castro | 2.4 | Prepare Report-formatted write up on the RSA implemented in the first bankruptcy and treatments of prepetition capital structure |
| 11/20/2025 | Jessica Castro | 1.2 | Review and revise write up on the RSA implemented in the first bankruptcy and treatments of prepetition capital structure creditors |

| | | | |
|---|---|---|---|
| 11/20/2025 | Ryan Rowan | 0.2 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: draft Examiner Report from Glenn Agre and associated workstreams |
| 11/21/2025 | Jessica Castro | 2.2 | Review and revise write up on the RSA implemented in the first bankruptcy and treatments of prepetition capital structure creditors per comments from B. Lytle (M3) |
| 11/24/2025 | Ryan Rowan | 1.0 | Review materials provided from the Company in preparation of due diligence meetings on Tuesday, Nov 25th |
| 11/25/2025 | Brennan Lytle | 1.2 | Conference with R. Rowan, J. Castro (M3), M. Heimowitz (Examiner) , Glenn Agre, Davis Polk, and the Company re: follow-up due diligence discussion |
| 11/25/2025 | Jessica Castro | 1.2 | Conference with R. Rowan, B. Lytle (M3), M. Heimowitz (Examiner) , Glenn Agre, Davis Polk, and the Company re: follow-up due diligence discussion |
| 11/25/2025 | Jessica Castro | 0.7 | Conference with R. Rowan (M3), M. Heimowitz (Examiner) , Glenn Agre, Akin Gump, and D. Aronson re: follow-up due diligence discussion |
| 11/25/2025 | Ryan Rowan | 1.2 | Conference with B. Lytle, and J. Castro (M3), M. Heimowitz (Examiner) , Glenn Agre, Davis Polk, and the Company re: follow-up due diligence discussion |
| 11/25/2025 | Ryan Rowan | 0.7 | Conference with J. Castro (M3) and M. Heimowitz (Examiner) , Glenn Agre, Akin Gump, and D. Aronson re: follow-up due diligence discussion |
| 11/26/2025 | Jessica Castro | 1.1 | Compile call notes from Company diligence call and distribute to R. Kominsky (M3) & M3 team for review |
| 11/26/2025 | Randy Kominsky | 0.2 | Review of the notes of the other interviews by M. Heimowitz (Examiner) and M3 team |
| 11/28/2025 | Brennan Lytle | 2.1 | Review and prepare supporting schedules and commentary re: DS projections and period between Spirit 1 & 2 restructuring |
| 11/30/2025 | Randy Kominsky | 0.3 | Review of Project Bravo Materials provided by the Debtor |
| 12/1/2025 | Jessica Castro | 0.6 | Review of fleet reconciliations from the Company; correspond with R. Kominsky (M3) re: same |
| 12/1/2025 | Ryan Rowan | 1.0 | Review Board Minutes posted to the data room |
| 12/3/2025 | Jessica Castro | 1.5 | Review all Company-provided diligence materials and compile list of reviewed documents for Examiner Report |
| 12/3/2025 | Jessica Castro | 0.4 | Correspond with R. Rowan (M3), Glenn Agre, and M. Heimowitz (Examiner) re: list of reviewed documents |
| 12/4/2025 | Jessica Castro | 1.0 | Conference with R. Rowan (M3), Glenn Agre, M. Heimowitz (Examiner), and Ducera re: diligence discussion with Spirit 1 Convertible Noteholders financial advisor |
| 12/4/2025 | Ryan Rowan | 1.0 | Conference with J. Castro (M3), Glenn Agre, M. Heimowitz (Examiner), and Ducera re: diligence discussion with Spirit 1 Convertible Noteholders financial advisor |
| 12/5/2025 | Jessica Castro | 0.9 | Diligence agreements with credit card processor for Examiner Report |
| 12/8/2025 | Ryan Rowan | 0.3 | Correspond with DPW and PJT providing a list of additional diligence questions |
| 12/9/2025 | Ryan Rowan | 0.3 | Review additional diligence materials provided by PJT |
| 12/10/2025 | Ryan Rowan | 0.4 | Review of additional diligence materials provided by PJT |
| 12/11/2025 | Ryan Rowan | 0.4 | Review diligence materials provided to update several citations in the draft report |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/12/2025 | Brennan Lytle | 0.6 | Conference with the Company, Glenn Agre, Davis Polk, R. Rowan and J. Castro (M3), and M. Heimowitz (Examiner) re: discussion of Examiner Report findings |
| 12/12/2025 | Jessica Castro | 0.6 | Conference with the Company, Glenn Agre, Davis Polk, R. Rowan, B. Lytle (M3), and M. Heimowitz (Examiner) re: discussion of Examiner Report findings |
| 12/12/2025 | Ryan Rowan | 0.3 | Continue to review changes provided by J. Castro (M3) prior to sending to Glenn Agre to incorporate into draft report |
| 12/12/2025 | Ryan Rowan | 0.6 | Conference with the Company, Glenn Agre, Davis Polk, B. Lytle, and J. Castro (M3), and M. Heimowitz (Examiner) re: discussion of Examiner Report findings |
| **Subtotal** | | **174.0** | |

*Financial Modeling*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/10/2025 | Jessica Castro | 2.0 | Prepare prepetition and POR capital structure analysis |
| 11/11/2025 | Jessica Castro | 2.2 | Continue to prepare prepetition and POR capital structure, treatment, and recovery analysis |
| 11/11/2025 | Jessica Castro | 1.3 | Prepare prepetition and POR capital structure, treatment, and recovery analysis slides |
| 11/12/2025 | Brennan Lytle | 1.0 | Conference with R. Rowan, J. Castro (M3) and R. Kominsky (M3) re: diligence call updates, status of industry overview and capital structure analysis slides |
| 11/12/2025 | Jessica Castro | 1.0 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: diligence call updates, status of industry overview and capital structure analysis slides |
| 11/12/2025 | Jessica Castro | 2.1 | Draft slides on term comparison for senior and convertible pre 2024 bankruptcy vs. POR and ERO treatment |
| 11/12/2025 | Ryan Rowan | 1.0 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: diligence call updates, status of industry overview and capital structure analysis slides |
| 11/12/2025 | Ryan Rowan | 1.1 | Review the capital structure analysis from pre Nov Filing through Ch 11 exit and provide comments to J. Castro and B. Lytle (M3) |
| 11/14/2025 | Jessica Castro | 1.0 | Review Disclosure Statement financial model projections in excel provided by PJT |
| 11/17/2025 | Brennan Lytle | 0.5 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: Examiner Report timeline updates, near-term modeling deliverables, and diligence materials review |
| 11/17/2025 | Jessica Castro | 0.5 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: Examiner Report timeline updates, near-term modeling deliverables, and diligence materials review |
| 11/17/2025 | Ryan Rowan | 0.5 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: Examiner Report timeline updates, near-term modeling deliverables, and diligence materials review |
| 11/19/2025 | Brennan Lytle | 1.0 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: Examiner Report updates, financial projections review, and industry analysis |
| 11/19/2025 | Jessica Castro | 1.0 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: Examiner Report updates, financial projections review, and industry analysis |
| 11/19/2025 | Ryan Rowan | 1.0 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: Examiner Report updates, financial projections review, and industry analysis |
| 11/25/2025 | Brennan Lytle | 0.2 | Conference with R. Rowan and J. Castro (M3) re: Examiner Report workstream status |
| 11/25/2025 | Jessica Castro | 0.2 | Conference with R. Rowan, B. Lytle (M3) re: Examiner Report workstream status |
| 11/25/2025 | Ryan Rowan | 0.2 | Conference with B. Lytle, and J. Castro (M3) re: Examiner Report workstream status |

| | | | |
|---|---|---|---|
| **Subtotal** | | **17.8** | |

***General Correspondence with Professionals***

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/13/2025 | Brennan Lytle | 0.3 | Correspond with Debtors professionals from Spirit 1 Chapter 11 case |
| 11/24/2025 | Brennan Lytle | 0.4 | Conference with R. Rowan, J. Castro (M3) and R. Kominsky (M3) re: draft sections for Examiner Report draft, workstream overview, and status of diligence |
| 11/24/2025 | Jessica Castro | 0.4 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: draft sections for Examiner Report draft, workstream overview, and status of diligence |
| 11/24/2025 | Ryan Rowan | 0.4 | Conference with B. Lytle, and J. Castro (M3) R. Kominsky (M3) re: draft sections for Examiner Report draft, workstream overview, and status of diligence |
| 11/26/2025 | Ryan Rowan | 0.3 | Correspond with C. Garner (M3) regarding M3's Supplemental Disclosures in advance of filing the application for employment on the docket |
| 12/1/2025 | Brennan Lytle | 0.7 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: review of latest Examiner Report draft from Glenn Agre and open M3 workstreams for completion |
| 12/1/2025 | Jessica Castro | 0.7 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: review of latest Examiner Report draft from Glenn Agre and open M3 workstreams for completion |
| 12/1/2025 | Randy Kominsky | 0.7 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: review of latest Examiner Report draft from Glenn Agre and discuss open items |
| 12/1/2025 | Ryan Rowan | 0.7 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: review of latest Examiner Report draft from Glenn Agre and open M3 workstreams for completion |
| 12/4/2025 | Brennan Lytle | 0.4 | Conference with R. Rowan and J. Castro (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and draft status |
| 12/4/2025 | Jessica Castro | 0.4 | Conference with R. Rowan, B. Lytle (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and draft status |
| 12/4/2025 | Randy Kominsky | 0.4 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: open M3 workstreams for the Examiner Report and draft status |
| 12/4/2025 | Ryan Rowan | 0.4 | Conference with B. Lytle, and J. Castro (M3) and R. Kominsky (M3) re: open M3 workstreams for the Examiner Report and draft status |
| 12/9/2025 | Brennan Lytle | 0.5 | Conference with R. Rowan and J. Castro (M3), and R. Kominsky (M3) re: open M3 workstreams for Examiner Report |
| 12/9/2025 | Jessica Castro | 0.5 | Conference with R. Rowan, B. Lytle (M3), and R. Kominsky (M3) re: open M3 workstreams for Examiner Report |
| 12/9/2025 | Randy Kominsky | 0.5 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) re: open M3 workstreams for Examiner Report |
| 12/9/2025 | Ryan Rowan | 0.6 | Conference with B. Lytle, and J. Castro (M3), and R. Kominsky (M3) re: open M3 workstreams for Examiner Report |
| 12/9/2025 | Ryan Rowan | 0.1 | Correspond with M. Doss (GA) providing comments to the latest draft report |
| 12/9/2025 | Ryan Rowan | 0.2 | Correspond with R. Kaminsky (M3) providing the latest draft Report from Glenn Agre and also providing a list of all comments that were sent through to counsel to update the report |
| 12/9/2025 | Ryan Rowan | 0.2 | Correspond with M. Doss (GA) providing a list of comments the M3 team addressed to include in the latest draft report |
| 12/9/2025 | Ryan Rowan | 0.2 | Correspond with M. Doss (GA) responding to a request to format/update several charts in the draft report |
| 12/9/2025 | Ryan Rowan | 0.2 | Review correspondence received from M. Doss (GA) and respond with updates as requested |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/10/2025 | Ryan Rowan | 0.2 | Correspond with R. Kominsky (M3) providing an update on the comments sent to Glenn Agre and also providing the latest draft report |
| 12/10/2025 | Ryan Rowan | 0.1 | Correspond with R. Kominsky (M3) providing a detailed work plan outlining which sections are being reviewed by each team member |
| 12/11/2025 | Ryan Rowan | 0.2 | Review correspondence received from M. Doss (GA) providing the latest draft report and list of open items |
| 12/11/2025 | Ryan Rowan | 0.1 | Correspond with R. Kominsky (M3) providing the latest draft from Glenn Agre based on updates included overnight |
| 12/12/2025 | Ryan Rowan | 0.3 | Review correspondence received from M. Heimowitz (Examiner) regarding key takeaways from discussion with DPW and the Company and provide feedback regarding same |
| 12/12/2025 | Randy Kominsky | 0.3 | Conference with R. Rowan (M3) to discuss the latest draft |
| 12/12/2025 | Ryan Rowan | 0.3 | Conference with R. Kominsky (M3) to discuss the latest draft |
| **Subtotal** | | **10.7** | |

### Liquidity/Cash Forecast

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 11/4/2025 | Jessica Castro | 2.4 | Prepare financial comparison from 2024 10-K, to original bankruptcy projections, to revised projections in October 2025 Cleansing Materials |
| 11/7/2025 | Jessica Castro | 0.9 | Review prepetition cap stack from 2024 to the POR structure & treatment table |
| 11/9/2025 | Jessica Castro | 1.5 | Prepare capital structure summary comparing prepetition cap stack from 2024 to the POR structure & treatment table |
| 11/17/2025 | Jessica Castro | 2.5 | Prepare fulsome financial summary from 2024 - 3Q 2025 |
| 11/17/2025 | Jessica Castro | 2.3 | Continue to prepare fulsome financial summary from 2024 - 3Q 2025 including income statement, balance sheet, and statement cash flow and compare to Disclosure Statement projections |
| 11/17/2025 | Jessica Castro | 1.4 | Continue to prepare fulsome financial summary from 2024 - 3Q 2025 including income statement, balance sheet, and statement cash flow and compare to Disclosure Statement projections |
| 11/18/2025 | Jessica Castro | 2.3 | Review and revise three-statement financial summary from 2024 - 3Q 2025 and compare to Disclosure Statement projections per comments from B. Lytle (M3) |
| 11/18/2025 | Jessica Castro | 1.9 | Continue to review and revise three-statement financial summary from 2024 - 3Q 2025 and compare to Disclosure Statement projections; compile financial outputs for discussion |
| 11/19/2025 | Brennan Lytle | 0.7 | Conference with R. Rowan and J. Castro (M3), R. Kominsky (M3), and M. Heimowitz (Examiner) re: financial projections variance analysis and liquidity bridge |
| 11/19/2025 | Jessica Castro | 2.0 | Review and revise three-statement financial summary from 2024 - 3Q 2025, compare to Disclosure Statement projections, create financial metric charts, and key takeaways |
| 11/19/2025 | Jessica Castro | 1.7 | Analyze TRASM and CASM historical trends for Spirit for Disclosure Statement projections and key takeaways |
| 11/19/2025 | Jessica Castro | 0.7 | Revise commentary on historical working capital and reorganization items for the last 4 quarters |
| 11/19/2025 | Jessica Castro | 0.7 | Conference with R. Rowan, B. Lytle (M3), R. Kominsky (M3), and M. Heimowitz (Examiner) re: financial projections variance analysis and liquidity bridge |
| 11/19/2025 | Randy Kominsky | 0.7 | Conference with R. Rowan, B. Lytle, and J. Castro (M3) and M. Heimowitz (Examiner) re: financial projections variance analysis and liquidity bridge |
| 11/19/2025 | Ryan Rowan | 0.7 | Conference with B. Lytle, and J. Castro (M3), R. Kominsky (M3), and M. Heimowitz (Examiner) re: financial projections variance analysis and liquidity bridge |

| 11/21/2025 | Jessica Castro | 2.0 | Begin analyzing historical revenue and cost performance to include in Examiner Report |
| 11/21/2025 | Jessica Castro | 1.3 | Prepare summary of historical revenue and cost performance to include in Examiner Report |
| 11/24/2025 | Jessica Castro | 2.2 | Review and compile write up on historical financial performance for Examiner Report |
| 11/24/2025 | Jessica Castro | 2.3 | Review and revise write-up on RSA treatment for Examiner Report |
| 11/24/2025 | Jessica Castro | 2.5 | Revise write up on historical financial performance per comments from B. Lytle (M3) |
| 11/24/2025 | Jessica Castro | 1.3 | Review 10-Ks and 10-Qs for commentary to include in historical financial performance write up |
| 11/25/2025 | Jessica Castro | 1.8 | Revise write up on historical financial performance; distribute to M3 team for review |
| 11/25/2025 | Jessica Castro | 2.2 | Prepare key defined terms for historical financial performance, update commentary on headwinds, and include notes on disclosure statement |
| 11/28/2025 | Jessica Castro | 2.0 | Prepare various financial charts for Disclosure Statement financial analysis write up |
| 12/3/2025 | Jessica Castro | 1.0 | Revise EBITDAR bridge write-up and EBITDA comparison to cleansing materials |
| 12/6/2025 | Jessica Castro | 1.2 | Review questions from Examiner on projections vs. actuals and draft responses |
| 12/7/2025 | Brennan Lytle | 2.0 | Prepare updates to the Examiner Report based on comments from Glenn Agre and M. Heimowitz (Examiner) |
| 12/7/2025 | Brennan Lytle | 1.1 | Continue to prepare updates to the Examiner Report based on comments from Glenn Agre and M. Heimowitz (Examiner) |
| **Subtotal** | | **45.3** | |

*Project Management*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 11/3/2025 | Brennan Lytle | 1.0 | Prepare Spirit workplan and fee estimate |
| 11/3/2025 | Jessica Castro | 0.5 | Draft time reporting template for R. Kominsky (M3) |
| 11/5/2025 | Brennan Lytle | 0.5 | Review and prepare retention app |
| 11/10/2025 | Jessica Castro | 1.3 | Review time incurred by M3 Engagement team against Budget and prepare budget vs. actual report and provide to R. Rowan (M3) |
| 11/11/2025 | Jessica Castro | 0.8 | Finalize and share Spirit fee tracker with R. Rowan (M3) |
| 11/14/2025 | Jessica Castro | 0.7 | Prepare summary of project scope for M. Heimowitz (Examiner) re: M3 responsibilities |
| 11/18/2025 | Jessica Castro | 0.9 | Refresh M3 and R. Kominsky (M3) time tracking report through 11/16 |
| 11/19/2025 | Brennan Lytle | 2.3 | Review latest working draft of the Spirit Examiner report provided by Glenn Agre and create a tracker for each work product |
| 11/25/2025 | Jessica Castro | 1.0 | Review time incurred by M3 Engagement team against Budget and prepare budget vs. actual report through 11/23 and provide to R. Rowan (M3) |

| 12/1/2025 | Jessica Castro | 1.3 | Refresh the internal M3 time tracker as compared to Examiner budget for WE 11/20 |
| 12/8/2025 | Ryan Rowan | 1.0 | Attend Omnibus Court Hearing on December 8th virtually to review and approve the M3 Application |
| 12/10/2025 | Jessica Castro | 0.9 | Refresh M3 internal time tracker for billing updates |
| **Subtotal** | | **12.2** | |
| **Total** | | **456.8** | |

## **EXHIBIT B**

**Expense Detail**

**Exhibit B**

**Spirit Aviation Holdings, Inc., et al.**
**Expense Detail**
**October 29, 2025 through December 31, 2025**

**Airline Travel**

| Date | Name of Person | Departure Date | Return Date Roundtrip | Airline | Starting Point | Ending Point | Cost |
|------|----------------|----------------|----------------------|---------|----------------|--------------|------|
| 11/6/25 | Brennan Lytle | 11/6/25 | 11/7/25 | Delta | JFK | FLL | $637.96 |
| **Total** | | | | | | | **$637.96** |

**Exhibit B**

**Spirit Aviation Holdings, Inc., et al.**
**Expense Detail**
**October 29, 2025 through December 31, 2025**

| | | | | Hotel | | |
|---|---|---|---|---|---|---|
| **Date** | **Name of Person** | **Name of Hotel** | **City, State** | **Check In Date** | **Check Out Date** | **Cost** |
| 11/6/25 | Brennan Lytle | Maritime Hotel | Fort Lauderdale, Florida | 11/6/25 | 11/7/25 | $287.79 |
| **Total** | | | | | | **$287.79** |

**Exhibit B**

**Spirit Aviation Holdings, Inc., et al.**
**Expense Detail**
**October 29, 2025 through December 31, 2025**

### Ground Transportation

| Date | Name of Person | Type | Starting Point | Ending Point | Cost |
|------|----------------|------|----------------|--------------|------|
| 11/6/25 | Brennan Lytle | Uber | Home | JFK | $122.25 |
| 11/6/25 | Brennan Lytle | Uber | FLL | Fort Lauderdale Hotel | 30.49 |
| 11/6/25 | Brennan Lytle | Uber | Fort Lauderdale Hotel | Company Headquarters | 10.78 |
| 11/6/25 | Brennan Lytle | Uber | Company Headquarters | Fort Lauderdale Hotel | 7.00 |
| 11/7/25 | Brennan Lytle | Uber | Fort Lauderdale Hotel | FLL | 10.46 |
| 11/7/25 | Brennan Lytle | Uber | JFK | Home | 102.41 |
| 11/19/25 | Brennan Lytle | Uber | M3 Office | Home | 27.47 |
| 11/25/25 | Brennan Lytle | Uber | M3 Office | Home | 28.35 |
| 12/9/25 | Ryan Rowan | Uber | M3 Office | Home | 146.97 |
| **Total** | | | | | **$486.18** |

**Exhibit B**

**Spirit Aviation Holdings, Inc., et al.**
**Expense Detail**
**October 29, 2025 through December 31, 2025**

**Meals (Out-of-Town)**

| Date | Name of Person | Name(s) of Diner(s) | Type of Meal | Cost |
|---|---|---|---|---|
| 11/6/25 | Brennan Lytle | Brennan Lytle | Lunch | $30.00 |
| 11/6/25 | Brennan Lytle | Brennan Lytle | Dinner | 43.20 |
| **Total** | | | | **$73.20** |