**Objection Deadline: February 4, 2026 at 4:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SPIRIT AVIATION HOLDINGS, INC., *et al.*,[1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

## SECOND MONTHLY FEE STATEMENT OF
## ALTON AVIATION CONSULTANCY LLC FOR SPECIALIZED AVIATION ADVISORY SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS PROFESSIONALS FOR THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
## PERIOD NOVEMBER 1, 2025 THROUGH NOVEMBER 30, 2025

### Summary Sheet

| | |
|---|---|
| Name of Applicant: | Alton Aviation Consultancy LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 25, 2025, effective as of September 19, 2025 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2025 through November 30, 2025 |
| Amount of Compensation Requested: | $832,834.00 (80% of $1,041,042.50) |
| Amount of Compensation Held Back: | $208,208.50 (20% of $1,041,042.50) |
| Amount of Expense Reimbursement Requested: | $18,228.00 |
| Total Amount of Payment Sought: | $1,059,270.50 |
| Amount Payable Pursuant to Compensation Order: | $851,062.00 |

This is a __X__ monthly ____ interim __ final application.  No prior application has been filed with respect to this Statement Period.

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit  Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

## INTRODUCTION

Alton Aviation Consultancy LLC and its wholly owned subsidiaries ("Alton"),[2] as professionals employed by the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Spirit Aviation Holdings, Inc. and its above-captioned affiliates, as debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of services rendered and expenses incurred (the "Monthly Fee Statement") for the period November 1, 2025 through November 30, 2025 (the "Statement Period"), in accordance with §§ 328, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] (the "Compensation Order"), and the *Order Authorizing the Official Committee of Unsecured Creditors' Employment and Retention of Alton Aviation Consultancy LLC Effective as of September 19, 2025* [Docket No. 500] (the "Retention Order"). In support of the Monthly Fee Statement, attached hereto is: (i) **Exhibit A**, a summary of hours by professional; (ii) **Exhibit B**, a summary of hours by project category, (iii) **Exhibit C**, detailed time entries; (iv) **Exhibit D**, a

---

[2] Services under this engagement may be performed by employees of Alton Aviation Consultancy LLC and each of the following wholly owned subsidiaries: Alton Aviation Consultancy (Hong Kong) Limited; Alton Aviation Consultancy Japan Kabushiki Gaisha; Alton Aviation Consultancy Singapore Private Limited; De Shi International Aviation Consulting (Beijing) Limited Company; Alton Aviation Consultancy FZE; and Alton Aviation Consultancy Ireland Limited.

summary of expenses; and (v) **Exhibit E**, detailed expenses, including attorneys' fees.  In further support of the Monthly Fee Statement, Alton respectfully represents as follows:

**RELIEF REQUESTED**

Alton respectfully submits this Monthly Fee Statement for compensation of:  (i) fees for the reasonable, actual, and necessary services rendered by Alton on behalf of the Committee during the Statement Period; and (ii) reimbursement of reasonable, actual, and necessary expenses incurred by Alton on behalf of the Committee during the Statement Period.

Alton seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth below:

| Source | Amount |
|---|---|
| **Total Fees:** | $832,834.00 (80% of $1,041,042.50) |
| **Total Expenses:** | $18,228.00 |
| **Total:** | **$851,062.00** |

Pursuant to those certain time-keeping requirements under Bankruptcy Rule 2016(a) and Local Bankruptcy Rule 2016-1, Alton provides a detailed statement of hours in tenth-hour increments spent rendering services to the Committee during the Statement Period, which statement is attached hereto as **Exhibit C**.  During the Statement Period, Alton's professionals spent approximately 1,488.70 hours providing specialized aviation advisory services to the Committee.  Additionally, a detailed list of disbursements made or incurred by Alton in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as **Exhibit E**.

The fees charged by Alton have been billed in accordance with the engagement letter between Alton and the Committee (the "Engagement Letter") and the Retention Order.  Alton submits that such fees are reasonable based upon the customary compensation charged by it and similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the

competitive national market.

Pursuant to the Compensation Order, Alton seeks payment of $851,062.00.00 from the Debtors, representing: (a) 80% of Alton's total fees for services rendered during the Statement Period and (b) 100% of the total expenses incurred during the Statement Period, including attorneys' fees.

## NOTICE

In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Compensation Notice Parties"): (i) the Debtors, c/o Spirit Aviation Holdings, Inc., 1731 Radiant Drive, Dania Beach, FL 33004, Attn: Legal Department; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY, 10017, Attn: Marshall S. Huebner, Darren S. Klein, Christopher S. Robertson, and Joseph W. Brown (spirit.notice@davispolk.com); (iii) the U.S. Trustee, 1 Bowling Green, New York, NY 10004, Attn: Shara Cornell (shara.cornell@usdoj.gov) and Rachael E. Siegel (Rachael.E.Siegel@usdoj.gov); and (iv) counsel to the Committee, Willkie Farr & Gallagher LLP, 787 7th Avenue, New York, NY 10019, Attn: Brett H. Miller, Todd M. Goren, James H. Burbage, and Jessica D. Graber (bmiller@willkie.com, tgoren@willkie.com, jburbage@willkie.com, and jgraber@willkie.com).

Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Compensation Notice Parties, as well as upon Alton Aviation Consultancy LLC, 1700 Broadway, Suite 2202, New York, New York 10019 (Attn: John Mowry, Leah Ryan, and Adam Cowburn, Managing Directors; Email: john.mowry@altonaviation.com; leah.ryan@altonaviation.com; adam.cowburn@altonaviation.com), no later than **February 4,**

**2026 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Objection Deadline</u>"),** setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors are required to pay Alton the amounts of fees and expenses identified in the Monthly Fee Statement.

[*Remainder of Page Left Blank Intentionally*]

To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed and are required to promptly pay the remainder of the fees and expenses as set forth herein. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  January 15, 2026              **ALTON AVIATION CONSULTANCY LLC**
         New York, New York

                                      */s/ John Mowry*
                                      John Mowry, Managing Director
                                      1700 Broadway, Suite 2202
                                      New York, New York 10019
                                      Email:  john.mowry@altonaviation.com

## EXHIBIT A

**SUMMARY OF HOURS BY PROFESSIONAL**
**NOVEMBER 1, 2025 – NOVEMBER 30, 2025**

| Name of Professional | Title | Hours | Rate | Total Billed |
|---|---|---|---|---|
| Mowry, John | Managing Director | 0.9 | $1,475.00 | $1,327.50 |
| Ryan, Leah | Managing Director | 49.8 | $1,475.00 | $73,455.00 |
| Murphy, Ronan | Director | 29.8 | $1,160.00 | $34,568.00 |
| Adriaenssens, Jason | Engagement Manager | 67.0 | $1,025.00 | $68,675.00 |
| Adebisi, Dolapo | Senior Associate | 107.0 | $765.00 | $81,855.00 |
| Jing, Yaoyuan | Senior Associate | 25.0 | $765.00 | $19,125.00 |
| Lim, Simon | Senior Associate | 187.2 | $765.00 | $143,208.00 |
| Sin, Francis | Senior Associate | 164.1 | $765.00 | $125,536.50 |
| Baranes, Jonathan | Associate | 76.9 | $575.00 | $44,217.50 |
| Castillo, Santiago | Associate | 163.6 | $575.00 | $94,070.00 |
| Lee, Jin | Associate | 69.6 | $575.00 | $40,020.00 |
| Lin, Alex | Associate | 152.8 | $575.00 | $87,860.00 |
| Orsini, Andrea | Associate | 99.6 | $575.00 | $57,270.00 |
| Wong, Cloe | Associate | 168.7 | $575.00 | $97,002.50 |
| Zuo, Cathy | Associate | 126.7 | $575.00 | $72,852.50 |
| **Total** | | **1,488.70** | | **$1,041,042.50** |

**EXHIBIT B**
**SUMMARY OF HOURS BY PROJECT CATEGORY**
**NOVEMBER 1, 2025 – NOVEMBER 30, 2025**

| Project Category | Hours | Total Billed |
|---|---|---|
| Alton Retention | 1.0 | $1,385.00 |
| Asset Analysis & Recovery | 1.2 | $1,202.00 |
| Business Analysis | 1,310.80 | $921,626.50 |
| Case Administration | 25.3 | $18,571.50 |
| Claims Administration & Objections | 9.0 | $5,866.00 |
| Data Analysis | 120.6 | $71,663.00 |
| Fee / Employment Objections | 0.3 | $307.50 |
| Meetings of Creditors | 20.5 | $20,421.00 |
| **Total** | **1,488.70** | **$1,041,042.50** |

**<u>EXHIBIT C</u>**
**DETAILED TIME ENTRIES**
**NOVEMBER 1, 2025 – NOVEMBER 30, 2025**



Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

finance@altonaviation.com
+1 646 893 5363

Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, Florida 33004

| Account Number | 8679 |
|---|---|
| Invoice Number | 86793056 |
| Issue Date | 14 January 2026 |
| Due Date | 14 January 2026 |

| Engagement Name | Advisory Support |
|---|---|

| Professional: Title | Billable Period: November 1, 2025 – November 30, 2025 | Hours Billed | Billing Rate | Total Billed |
|---|---|---|---|---|
| **Professional Fees** | | | | |
| Mowry, John: Managing Director | | 0.90 | 1,475.00 | 1,327.50 |
| Ryan, Leah: Managing Director | | 49.80 | 1,475.00 | 73,455.00 |
| Murphy, Ronan: Director | | 29.80 | 1,160.00 | 34,568.00 |
| Adriaenssens, Jason: Associate Director | | 67.00 | 1,025.00 | 68,675.00 |
| Adebisi, Dolapo: Senior Associate | | 107.00 | 765.00 | 81,855.00 |
| Jing, Yaoyuan: Senior Associate | | 25.00 | 765.00 | 19,125.00 |
| Lim, Simon: Senior Associate | | 187.20 | 765.00 | 143,208.00 |
| Sin, Francis: Senior Associate | | 164.10 | 765.00 | 125,536.50 |
| Baranes, Jonathan: Associate | | 76.90 | 575.00 | 44,217.50 |
| Castillo, Santiago: Associate | | 163.60 | 575.00 | 94,070.00 |
| Lee, Jin: Associate | | 69.60 | 575.00 | 40,020.00 |
| Lin, Alex: Associate | | 152.80 | 575.00 | 87,860.00 |
| Orsini, Andrea: Associate | | 99.60 | 575.00 | 57,270.00 |
| Wong, Cloe: Associate | | 168.70 | 575.00 | 97,002.50 |
| Zuo, Cathy: Associate | | 126.70 | 575.00 | 72,852.50 |
| | *Professional Fees:* | | | *1,041,042.50* |
| | *Less 20% Hold-back of Professional Fees:* | | | *-208,208.50* |
| | *Professional Fees Net of Hold-back:* | | | *832,834.00* |
| **Other Expenses** | | | | |
| Dentons Legal Fees: November 2025 | | 1 | 18,228.00 | 18,228.00 |
| | *Other Expenses:* | | | *18,228.00* |
| | **Total Fees Net of Hold-back:** | | | **$851,062.00** |

**PLEASE NOTE UPDATED BANK WIRE INSTRUCTIONS & MAILING ADDRESS**

Wire
Account Name: Alton Aviation Consultancy LLC
Account Number: ███████
Bank Name: Bank of America, N.A.
Bank Address: 222 Broadway, New York, NY 10038, USA
Routing Number [for domestic US ACH transfers]: ███████
Routing Number [for domestic US wire transfers]: ███████
SWIFT Code [for international wire transfers]: BOFAUS3N

Check
Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

**Summary of Hours by Project Category**
**November 1, 2025 – November 30, 2025**

| Project Category | Total Hours | Total Billings |
|---|---|---|
| Alton Retention | 1.00 | $1,385.00 |
| Asset Analysis & Recovery | 1.20 | $1,202.00 |
| Business Analysis | 1,310.80 | $921,626.50 |
| Case Administration | 25.30 | $18,571.50 |
| Claims Administration & Objections | 9.00 | $5,866.00 |
| Data Analysis | 120.60 | $71,663.00 |
| Fee / Employment Applications | 0.30 | $307.50 |
| Meetings of Creditors | 20.50 | $20,421.00 |
| **Totals** | **1,488.70** | **$1,041,042.50** |

**Summary of Hours by Professional**
**November 1 – November 30, 2025**

| Professional | Title | Total Hours | Total Billings |
|---|---|---|---|
| Mowry, John | Managing Director | 0.90 | $1,327.50 |
| Ryan, Leah | Managing Director | 49.80 | $73,455.00 |
| Murphy, Ronan | Director | 29.80 | $34,568.00 |
| Adriaenssens, Jason | Associate Director | 67.00 | $68,675.00 |
| Adebisi, Dolapo | Senior Associate | 107.00 | $81,855.00 |
| Jing, Yaoyuan | Senior Associate | 25.00 | $19,125.00 |
| Lim, Simon | Senior Associate | 187.20 | $143,208.00 |
| Sin, Francis | Senior Associate | 164.10 | $125,536.50 |
| Baranes, Jonathan | Associate | 76.90 | $44,217.50 |
| Castillo, Santiago | Associate | 163.60 | $94,070.00 |
| Lee, Jin | Associate | 69.60 | $40,020.00 |
| Lin, Alex | Associate | 152.80 | $87,860.00 |
| Orsini, Andrea | Associate | 99.60 | $57,270.00 |
| Wong, Cloe | Associate | 168.70 | $97,002.50 |
| Zuo, Cathy | Associate | 126.70 | $72,852.50 |
| **Totals** | | **1,488.70** | **$1,041,042.50** |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Mowry, John | Managing Director | $1,475.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/01/25 | 0.2 | Alton Retention | Review and comment on revised retention order shared by Dentons |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.3 | Business Analysis | Review and analyze first supplemental ordinary course professional list |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.3 | Alton Retention | Review and comment on revisions from debtors counsel with reference to Alton's retention order and correspondence with Dentons (S. Schrag) regarding same |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 1.9 | Business Analysis | Review and edit materials discussing strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.5 | Business Analysis | Review and analyze limited objections made by Wilmington trust in relation to MSN 4595 |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.7 | Business Analysis | Review 1110(b) stipulation with JSAI, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.4 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.2 | Alton Retention | Review final proposed retention order with final edits |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.7 | Business Analysis | Review final UCC slides and talking points for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.7 | Business Analysis | Review and revise this week's UCC materials covering the s1110(b) stipulation with Jackson Square and the latest liquidity update |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.2 | Business Analysis | Review and revise diligence request tracker |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.1 | Business Analysis | Correspondence with Willkie (T. Goren) re 13-week cashflows |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Review letter from US Trustee regarding equity committee |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Correspondence with FTI (D. Wikel) regarding 13-week cashflows |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.5 | Business Analysis | Review, analyze and share comments with Willkie on materials prepared in relation to section 1113 regarding requirements for the rejection of a collective bargaining agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Correspondence with Willkie (M. Emanoil) regarding objection to s1110(a) by Wilmington Trust |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.2 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.4 | Business Analysis | Analyze historical and forward-looking fares marketed by Spirit and competitors, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 1.0 | Business Analysis | Review slides for Committee meeting scheduled for Nov 5, including on Spirit operations, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.5 | Business Analysis | Review and analyze 13-week cashflow variance report and updated 13-week cashflow report |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.7 | Business Analysis | Review and analyze election notice regarding aircraft associated with the revolving credit facility agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 1.6 | Business Analysis | Review and revise business plan assessment materials |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.1 | Business Analysis | Correspondence with Willkie (Z. Charlton) regarding Spirit's omnibus hearing next week |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.5 | Business Analysis | Analyze union negotiations, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 0.3 | Business Analysis | Analyze air traffic disruption and impact to Spirit, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.9 | Business Analysis | Review and edit materials discussing potential exit options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.0 | Business Analysis | Review and revise work in progress materials in relation to a review of the Q3 US market |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 0.4 | Business Analysis | Review updated schedule following ATC shutdown and airport closures |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.0 | Business Analysis | Review and analyze agreed terms for ALPA and FHA union labor relative to DIP draw terms ahead of ratification process and correspondence with Willke (J. Graber) regarding same |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.9 | Business Analysis | Review and revise weekly materials with edits to summary of motions regarding RCF and revisions to the cashflow materials |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.8 | Business Analysis | Review and analyze revised schedules to the Carlyle order |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.3 | Business Analysis | Analyze impact of Federal Aviation Administration emergency order, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.9 | Business Analysis | Join call for Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.1 | Alton Retention | Correspondence with Dentons regarding the US Trustee's request for an extension |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.5 | Business Analysis | Participate on call with Willkie team and A. Glenn to discuss case matters |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.9 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.5 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic option updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.4 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

Pg 15 of 71

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.3 | Business Analysis | Analyze updated cash flows with L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.4 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.6 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.1 | Business Analysis | Correspondence with Jefferies (P. Engel) regarding second DIP draw |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.1 | Business Analysis | Correspondence with FTI (D. Wikel) regarding DIP draw |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.5 | Business Analysis | Review updated UCC slides for Nov 12, including on fare dynamics, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 1.6 | Business Analysis | Review materials compiled for Mr. Heimowitz shared by the Willkie team (Z. Charlton) |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.2 | Business Analysis | Correspondence with Willkie regarding Orange County airport and the revised Carlyle order |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.5 | Business Analysis | Participate in call with Willkie, L. Ryan, R. Murphy regarding Carlyle motion |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.3 | Business Analysis | Review status with potential strategic options, with L. Ryan and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 1.5 | Business Analysis | Review and edit materials discussing potential strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.4 | Business Analysis | Review structure of business plan analysis, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.4 | Business Analysis | Review and analyze gate sale motion at ORD |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 0.3 | Business Analysis | Review key questions for FTI Consulting, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.1 | Business Analysis | Review and analyze the assignment and assumption for ORD |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 0.1 | Business Analysis | Correspondence with Jefferies (L. Szlezinger) regarding strategic options process |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.1 | Business Analysis | Participate on a call with FTI and Alton teams to discuss variance reporting and liquidity update |
| Ryan, Leah | Managing Director | $1,475.00 | 11/15/25 | 0.5 | Business Analysis | Review and analyze debtors proposed edits in the latest draft of the assignment and assumption of the lease |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 1.0 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.7 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 1.6 | Business Analysis | Review and edit materials to discuss potential strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 11/19/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/19/25 | 0.4 | Business Analysis | Review key messages for UCC meeting on Nov 20, including Chicago gate assignment, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/20/25 | 0.3 | Business Analysis | Review outstanding due diligence questions on Spirit's agreement with Carlyle, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.4 | Business Analysis | Analyze strategic options consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.0 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.0 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/24/25 | 0.5 | Business Analysis | Review financing structure of Spirit's fleet, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.2 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.4 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.8 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.4 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.1 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.9 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.2 | Business Analysis | Review cash flow update to UCC based on variance report for week ending Nov 15, and call with FTI Consulting on 25 Nov |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.4 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/27/25 | 0.9 | Business Analysis | Analyze strategic options, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/27/25 | 0.4 | Business Analysis | Review approach for analyzing Spirit's network changes and profitability, with L. Ryan and F. Sin |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/28/25 | 0.4 | Business Analysis | Review approach for calculating route-level analysis of Spirit's current network, with L. Ryan and F. Sin |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 11/3/2025 | 0.30 | Business Analysis | Analyze latest Deutsche Bank US Air Fare analysis with focus on Debtor and LCCs and key trends |
| Murphy, Ronan | Director | $1,160.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze presentation completed by Willkie with respect to Collective Bargaining Agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/5/2025 | 0.10 | Case Administration | Assess letter from US Trustee to equity holders seeking new committee |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.20 | Case Administration | Review S. 1110(a) stipulation re RCF |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze updated 13-week cash flow dated Oct. 31 |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.30 | Business Analysis | Analyze variance report for w/e Nov 1 |
| Murphy, Ronan | Director | $1,160.00 | 11/7/2025 | 0.70 | Case Administration | Assess and analyze proposed terms of labor union agreements with pilots and cabin crew |
| Murphy, Ronan | Director | $1,160.00 | 11/7/2025 | 0.10 | Business Analysis | Review proposed press release reunion agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 0.10 | Case Administration | Review correspondence from professionals on labor agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 1.70 | Business Analysis | Analyze, draft narrative, messaging and content including graphic development for business plan presentation including macro overview (0.4); executive summary (0.6); market backdrop (0.4); network (0.3) |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 1.10 | Business Analysis | Analyze and provide input to weekly presentation including cash flow update (0.4); summary of motions (0.1); operational overview (0.3); fares & other (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/12/2025 | 0.10 | Case Administration | Review schedule redline for proposed agreement with lessor |
| Murphy, Ronan | Director | $1,160.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update, labor negotiations, and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.10 | Business Analysis | Review correspondence with FTI re Carlyle agreement |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.10 | Business Analysis | Analyze team workings on fare refunds and difference in policy for govt. shut down related cancelations |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.50 | Case Administration | Participate in call with Willkie, L. Ryan, R. Murphy re Carlyle motion |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.50 | Business Analysis | Analyze proposed sale of slots motion and drafting of email to team in respect of the transaction and context |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.30 | Business Analysis | Analyze latest 13-week cash flow variance reporting |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze, review, and draft content on 3Q report with focus on Spirit standalone Income Statement (0.2); balance sheet and fleet (1.0) |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in meeting to discuss strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.80 | Business Analysis | Analyze, draft narrative, messaging and content including graphic development for business plan presentation including fleet (0.5); product (0.4); financial section (0.9) |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze prior review points for enhancement of business plan and ensure all are resolved |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze monthly MOR |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.30 | Case Administration | Assess Willkie prepared presentation on claims investigation |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.90 | Business Analysis | Assess and draft narrative for weekly deck including summary of motions (0.3); cash flow update (0.2); operational overview and fares (0.3); fleet update (0.1) |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.80 | Business Analysis | Analyze and develop content on 3Q presentation including market summary section |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 0.10 | Case Administration | Analyze FTI response to DD question on Carlyle transaction |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 0.60 | Business Analysis | Assess aircraft & engine maintenance file and focus on individual lessor analysis completed by team |
| Murphy, Ronan | Director | $1,160.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze pilot and cabin crew hourly utilization analysis completed by team |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.10 | Case Administration | Analyze motion to extend rejection on certain aircraft ECF 485 |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.10 | Business Analysis | Review email from B. Miller recase backdrop and dynamics of potential interested parties |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.20 | Business Analysis | Analyze latest variance report provided by FTI w/e 22 Nov. |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.40 | Business Analysis | Participate in analysis on cash burn rate |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.30 | Case Administration | Analyze handover email from C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.80 | Business Analysis | Assess weekly deck including latest 13-week cash flow update (0.3); operational overview (0.3); fare, fleet and other (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 11/30/2025 | 0.20 | Case Administration | Assess payment matrix shared by FTI |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Send meeting blocker for upcoming hearing on Nov 10 in advance of Alton's retention application hearing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze project work plan update as provided by F. Sin as of Nov 3, including updates to selected items |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding cash flow request to remove Professional Eyes Only designation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Review correspondence from Z. Charlton regarding schedule to prepare initial monthly fee statement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Correspond with Z. Charlton regarding schedule to prepare initial monthly fee statement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise business plan assessment content, including updates to the macroeconomic overview section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.70 | Business Analysis | Revise business plan assessment content, including updates to the fleet section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.90 | Business Analysis | Revise business plan assessment content, including updates to the Spirit Commercial Profile section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise business plan assessment content, including updates to the network section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 1.10 | Business Analysis | Revise business plan assessment content, including updates to the financials section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise content in preparation for the Committee meeting scheduled for Nov 5, including updates to the Summary of Motions content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.70 | Business Analysis | Revise content in preparation for the Committee meeting scheduled for Nov 5, including updates to the cash flow update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.90 | Business Analysis | Revise business plan assessment content, including updates to the air travel market landscape |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.70 | Business Analysis | Review UCC slides for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Analyze docket 399 regarding objection filed by Wilmington Trust company regarding MSN 4595 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Revise content regarding objection filed by Wilmington Trust company regarding MSN 4595 to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Revise content regarding the fleet update to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Revise and update slides for Committee meeting scheduled for Nov 5, including a cash flow update, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.30 | Business Analysis | Revise content regarding Jackson Square 1110(b) stipulation to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 1.30 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 5, focusing on updates to the operating cash flow section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 1.50 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 5, focusing on updates to the liquidity and variance analysis content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Revise news update content in preparation for Committee meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.50 | Business Analysis | Revise operational overview content in preparation for Committee meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze 13-week cash flow updates with J. Adriaenssens and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.50 | Business Analysis | Prepare to present motion summary information to Committee during meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.60 | Business Analysis | Revise cash flow slides in preparation for Committee meeting on Nov 5, 2025, including updates to relevant commentary |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.40 | Business Analysis | Prepare to present cash flow information to Committee during meeting on Nov 5, including adjustment to materials due to Professional Eyes Only designation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Review docket 400 regarding ordinary course professionals list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Review correspondence from UST regarding request for the appointment of an official committee of equity security holders |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze overview of section 1113 content as provided by P. Dalgarno |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze US Market airline industry update - detailed pricing analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze updated dockets filed since Nov 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Analyze docket 390 regarding limited relief from the automatic stay as related to selected claims |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze updated work flow for Committee meeting scheduled for Nov 12, including relevant deep-dive content items |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/6/2025 | 0.20 | Business Analysis | Analyze airline profitability metrics with J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/6/2025 | 1.20 | Business Analysis | Revise content on the business plan update, including network-related slides |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/7/2025 | 1.30 | Business Analysis | Revise content on the business plan update, including competitive landscape slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 432 regarding 1110(b) stipulation and order approving extension with respect to engines leased from RRPF Engine Leasing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze court agenda regarding today's scheduled hearing, including Application to Employe Alton Aviation Consultancy LLC as an agenda item |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Review correspondence from Z. Charlton regarding upcoming court hearing on Nov 10 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Analyze Docket 436 regarding ordered stipulation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 435 regarding 1110(b) stipulation and order with respect to aircraft engines leased from GATX |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 434 regarding 1110(b) stipulation and order with Merx Aviation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 433 regarding 1110(b) stipulation and order approving extension with respect to N612NK |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Alton Retention | Analyze Docket 426 certificate of no objection regarding Committee retention of Alton Aviation Consultancy effective Sep 19 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding clarification points related to the collective bargaining agreements |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze project update from F. Sin as of Nov 10, including analysis of outstanding action items and review of new flight cancelation tracker |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze tentative agreements as related to collective bargaining agreements as part of the renegotiation process |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.90 | Business Analysis | Conduct initial analysis on updated cash flow variance report issued for week 4 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Review correspondence from L. Ryan regarding 1110(a) objection |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Claims Administration & Objections | Analyze Docket 418 regarding withdrawal of claim from TN Dept of Revenue |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 1.50 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to cash flow update section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.70 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to fare dynamics section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 1.20 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to the operational overview section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze updated cash flows with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze updated cash flows variances with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.80 | Business Analysis | Prepare for presentation of relevant content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.40 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to cash flow section content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.90 | Business Analysis | Revise operational overview content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.30 | Business Analysis | Revise content related to the low-cost carrier market analysis as of Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.30 | Business Analysis | Revise fleet content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update, labor negotiations, and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with J. Adriaenssens and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/17/2025 | 1.40 | Business Analysis | Revise low-cost carrier market analysis slides, including updates to market landscape content and financial performance analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze materials related to historical evolution of low-cost carrier evolution with J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.70 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.70 | Business Analysis | Revise content related to gate sale motion at Chicago O'Hare Airport in preparation for Committee meeting on Nov 18, including analysis of assignment and assumption of lease agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.90 | Business Analysis | Revise operational content in preparation for Committee meeting on Nov 18, including updates to flight cancelation analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.60 | Business Analysis | Revise fare dynamics content in preparation for Committee meeting on Nov 18, including updates to fare monitoring content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.20 | Business Analysis | Revise news update content in preparation for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 1.40 | Business Analysis | Revise third-quarter financial results content in preparation for Committee meeting on Nov 18, including updates to regional performance and US peer financials content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.10 | Business Analysis | Correspond with J. Graber regarding Chicago O'Hare Airport gate motion in preparation for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.80 | Business Analysis | Revise cash flow content in preparation for Committee meeting on Nov 18, including updates to variance analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 1.20 | Business Analysis | Prepare for presentation of motions and cash flow materials for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.30 | Business Analysis | Correspond with F. Sin regarding Committee meeting presentation on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze collateral update and analysis as prepared by J. Baranes as of Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.20 | Business Analysis | Revise weekly update content in preparation for Committee meeting on Nov 26, including update to operational overview slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.50 | Business Analysis | Analyze operational update for Oct 2025, including financial variance update and new changes to route network |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze cash flow variance report for Week 6, including explanations of variances for operating receipts and aircraft rent |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze update from S. Lim regarding Carlyle Engines and relevant utilization data |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.10 | Business Analysis | Correspond with J. Baranes and F. Sin regarding Docket 483 and rejection of three V2500 engines |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.30 | Business Analysis | Analyze Docket 483 regarding rejection of three V2500 engines |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.70 | Business Analysis | Revise fare dynamics update slides in preparation for Committee meeting on Nov 26, including updates to domestic and international 1 pricing slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 1.40 | Business Analysis | Revise business plan content in the fleet section, including updates to the future fleet expectations content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 1.20 | Business Analysis | Revise operational update slides in preparation for Committee meeting on Nov 26, including updates to route exits content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.10 | Business Analysis | Analyze email from F. Sin regarding Pratt lawsuit filed by another airline regarding grounded aircraft issues, similar to what is impacting Spirit |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze pilot and crew utilization information as prepared by S. Lim, including updated utilization estimates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze US Market hard and soft product offerings with J. Adiaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze email from L. Ryan regarding Carlyle amendments to the filed motion, including clarifications regarding timing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze fare type comparison section of business plan, with J. Adriaenssens and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.10 | Business Analysis | Revise business plan content in the air travel market landscape section, including updates to the fare offering benchmarking and regulatory developments content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.10 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 26, including updates to the cash flow variance content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.20 | Business Analysis | Revise business plan content in the product section, including updates to the product benchmarking relative to other low-cost and full-service carriers |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.80 | Business Analysis | Revise business plan content in the financial performance section, including updated bridge to expected fiscal year 2027 earnings value |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.70 | Business Analysis | Revise business plan content in the macroeconomic overview section, including updates to the inflation-focused content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 1.20 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 26, including updates to the detailed waterfall content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze operational performance and liquidity with D. Adebisi, and Y. Jing |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze first day motions noticing tracker and identified potential discrepancies and areas for further diligence |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Analyze latest 13-week cash flow provided with respect to operating receipts, disbursement trends, and changes in forecast |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze entries in the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Enhance commentary on macroeconomic slides in the airline financial analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Review and refine macro section of the financial analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Prepare cash flow and first day motion diligence questions ahead of meeting with Debtors' advisers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, J. Baranes, and Y. Jing |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Review and refine Q3 financial performance in the third quarter financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Revise commentary in the business plan analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Update due diligence list in relation to tax payments |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze Debtors' transformation plan by category and timing of initiatives |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze categorization of operating costs in Sun Country's income statement to identify any non-operating items for reclassification |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze 3Q25 earnings release for input into the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Review and analyze US peer financial metrics in the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Refine charts across the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Refine commentary in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Analyze entry in the consolidated databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.80 | Business Analysis | Investigate ASM and RPM outlier in 4Q21 based on airline's financial statements, and Form 41 filings |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Update financial databook with peer quarterly and annual results |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.20 | Business Analysis | Reconcile non-operating expenses based on financial statement notes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Further refine commentary on peer financial performance relative to 3Q24 in the Q3 deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.60 | Business Analysis | Reconcile finance lease assets from owned aircraft in financial statements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Reconcile finance lease element in gross debt between current and non-current |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.20 | Business Analysis | Reconcile cash flow movement to ending cash balance in the balance sheet |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Update US peer financial deck with liquidity and leverage metrics |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Q3 Financials with D. Adebisi and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Draft additional diligence questions in relation to the 13-week cash flow |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Review Q3 financial performance and entry in consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.50 | Business Analysis | Update net debt, net debt/EBITDAR and cash as % revenue charts in the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.80 | Business Analysis | Perform reconciliation of metrics, ratios, and variances for each airline across the deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze and calculate historical liquidity and leverage between 1Q19 and 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.50 | Business Analysis | Review peer level comparison slides and macro economic commentary |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.90 | Business Analysis | Finalize analysis on low-cost carriers' performance relative to hybrid and full-service carriers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Refine comparison charts across the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.80 | Business Analysis | Draft commentary on operational profitability in 3Q25 |

Detailed Hours by Professional
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Business Analysis | Draft commentary on balance sheet position and capital structure at the end of 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.50 | Business Analysis | Draft commentary on operating profits in 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.50 | Business Analysis | Draft commentary on actual vs. business plan for the third quarter 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.20 | Business Analysis | Revise commentary on cash flow movement in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.20 | Business Analysis | Calculate and revise liquidity and EBITDAR leverage charts |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.50 | Business Analysis | Review commentary on operational performance with respect to load factors, ASM, RPM, passenger volumes, and fleet evolution |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.80 | Business Analysis | Analyze movement between forecast and actual capacity, unit costs, unit revenues, and profitability |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.50 | Business Analysis | Draft commentary on balance sheet and capital structure at the end of 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.50 | Business Analysis | Reconcile Spirit's operating cash flow to net cash flow performance in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze Spirit's financial performance from a leverage, liquidity, and operating results level |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Draft operational overview slide for Spirit and compare to the business plan to identify variances |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Draft profit and loss analysis slide commentary with updated summary financial table |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.50 | Business Analysis | Review Spirit financials in the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.60 | Business Analysis | Draft waterfall chart outlining forecast EBITDAR margin to actuals |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.80 | Business Analysis | Draft balance sheet table and commentary on Spirit's capital structure, cash reserves, debt, and equity position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Draft operational overview slide for Spirit, comparing actual performance to projections per the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Draft analysis on balance sheet position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.20 | Business Analysis | Draft analysis on operational performance in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Draft commentary outlining impact on Spirit's cash flows and debt load |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.50 | Business Analysis | Update chart with historical cash evolution, leverage, drawdown, and net cash flows from 1Q19-3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.50 | Business Analysis | Draft commentary on Spirit's leverage and liquidity position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.80 | Business Analysis | Draft commentary on Spirit's cash flow movement |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Revise CASM comparison from business plan to actual for Spirit |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Draft quarterly revenue commentary |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Prepare chart of historical quarterly revenue through 3Q25 including forecasted 3Q25 revenue per business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Research US GAAP reporting with respect to capitalization of leases |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.80 | Business Analysis | Address outstanding comments across the financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Revise commentary, tables, and charts for peer analysis in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.50 | Business Analysis | Review CASM/TRASM slide for Spirit and update figures to include comparison to Q3 business plan projections |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Review operational slide and revised ASM, RPM, and load factor figures per FS |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Revise operating expenses based on financial statement notes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze non-operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Business Analysis | Reconcile short term investments per cash flow statement to ending cash balance as part of analysis in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze cash trend for FY25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.80 | Business Analysis | Prepare commentary outlining key driver of cash |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Draft chart outlining Spirit's quarterly unrestricted cash balance for FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Draft chart outlining Spirit's operating and net cash flow on a quarterly basis for FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze key drivers of FY26 cash by cash flow item |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.50 | Business Analysis | Investigate Spirit's FY26 cash per the updated business plan |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 0.30 | Business Analysis | Analyze collateral values with D. Adebisi and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.10 | Business Analysis | Analyze cash flow variance for week 7 with respect to operating and non-operating receipts and disbursements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.60 | Business Analysis | Analyze main driver of positive or negative variances for each cash flow line item |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.20 | Business Analysis | Prepare commentary highlighting main variance items for latest variance analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.80 | Business Analysis | Analyze Spirit's historical SEC filings to identify potential assets as part of valuation exercise |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.50 | Business Analysis | Research Spirit's publicly available loyalty-related financials |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.50 | Business Analysis | Update cash flow slides in the Dec. 03 weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.50 | Business Analysis | Review fleet age summary slide in the UCC weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.60 | Business Analysis | Review financial projections slides in the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Refine cash flow slide in the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.50 | Business Analysis | Analyze Spirit's CASM for 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Further research potential assets to be included in valuation exercise |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Run a Cirium pull of Spirit's monthly seats, flights and ASK schedules for FY25-FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.60 | Business Analysis | Refine commentary on the cash flow weekly deck |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze operational performance and liquidity with D. Adebisi, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze quarterly liquidity and leverage, including historical revenue, debt, cash and EBITAR figures FY19-LTM25 |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Draft commentary on insights related to income and balance position |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Analyze 10Q report, earnings release and other press release for key drivers, strategy and implications |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Analyze data and develop table on year-over-year cashflow changes from the cashflow statement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Develop table analyzing year-over-year balance sheet movement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Develop table analyzing year-over-year quarterly income statement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze Q3 2025 cashflow statement and update in the consolidated financial databook |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information, and stipulations with S. Castillo, C. Wong, C. Zuo, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Data Analysis | Analyze fleet size discrepancy between CAPA and peer 10Q data, with F. Sin and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Review financial analysis and commentary for Q3 financial and operational data and relevant insights on strategic priorities and implications |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Verify discrepancy between changes in book value of assets and fleet size of peer |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, J. Baranes, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Develop operational overview slide with available seat kilometers, revenue passenger kilometers, and load factors, passenger volumes and fleet evolution |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Draft commentary on key drivers, strategy and implications focusing on cashflow and liquidity |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Develop quarterly liquidity and leverage charts for FY19-LTM Sep 2025 |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze historical financials and press release to reconcile fleet size discrepancy between CAPA and peer 10Q data |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze capacity changes (30min analysis, 30min investigate inconsistencies in historical data) |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.60 | Business Analysis | Analyze cashflow to prepare liquidity table |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze historical Cashflow and leverage |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.40 | Business Analysis | Draft income statement commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.30 | Business Analysis | Analyze and prepare income statement summary table |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Business Analysis | Update slides and charts |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.60 | Business Analysis | Prepare passenger traffic commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Write balance sheet commentary & slide |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze passenger traffic historical data and create chart |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Analyze fleet to draft slides in 3Q financials deck |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze fleet changes |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Earnings release transcript for insights |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Draft commentary regarding changes in capacity |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Prepare commentary on operations |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Audit historical outliers of cashflow data |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 1.50 | Business Analysis | Prepare financial statement slides to include financial statements analysis, financial tables, and insights and commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Prepare capacity analysis with financial tables |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review re company overview |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Review re historic relationship with Debtors |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.80 | Business Analysis | Review re network and operations overview |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.20 | Business Analysis | Review deck re deep dive into network |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.40 | Business Analysis | Review deck re network overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review deck re network overlap on domestic route level |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review deck re network overlap on international route level |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Review deck re departure by states |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review deck re seasonality |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.80 | Business Analysis | Review deck re domestic vs. international split |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Review deck re fleet comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review deck re fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review deck re fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.20 | Business Analysis | Review deck re loyalty program |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.40 | Business Analysis | Review deck re engine comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.70 | Business Analysis | Review re fleet and engine |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 1.40 | Business Analysis | Review re state pair overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Business Analysis | Review reroute level overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review updated seasonality slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze strategic options with A. Orsini and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.60 | Business Analysis | Review updated network overview slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review updated network overlap slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Business Analysis | Review updated breakdown by state slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review updated crew base slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review deck on airline introduction |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Draft strategic update on progress for decks |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review deck on shareholding structure and subsidiaries |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Business Analysis | Review deck on loyalty program |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.10 | Business Analysis | Review deck on airline introduction |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Review deck on revenue streams breakdown |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.10 | Business Analysis | Review updated maintenance stations slide |
| Lim, Simon | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck, researching deeper into fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck, researching deeper into fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review slides on US international fares evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Further review slide on historical strategic options in US |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.80 | Business Analysis | Review deck on leadership team |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.60 | Business Analysis | Review deck on go forward strategy |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.10 | Business Analysis | Review deck on network overview one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Review slides on US domestic fares evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review deck on departing capacity evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review deck on main hub airport evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck on fleet breakdown |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.70 | Business Analysis | Review deck on fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.10 | Business Analysis | Review deck on fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.80 | Business Analysis | Review deck on fleet layout |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review deck on overlaps |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Review deck on seasonality |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.30 | Business Analysis | Review deck on all routes |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.40 | Business Analysis | Review deck on capacity comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Review international country focus |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Draft regulatory slide |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Review state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.30 | Business Analysis | Review top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.40 | Business Analysis | Review peer's fleet operations |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.70 | Business Analysis | Review peer's crew bases and maintenance stations |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.50 | Business Analysis | Review peer's affiliate airlines network |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze estimated maintenance costs for aircraft leased from Carlyle, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Review peer's state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.20 | Business Analysis | Review top state deep dives (1.0) and further capacity evolution (0.9) |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.70 | Business Analysis | Review peer international country analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.30 | Business Analysis | Review peer international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.80 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Draft regulatory slide |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.40 | Business Analysis | Review peer's state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.90 | Business Analysis | Review peer's international country deep dives |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's fleet |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.10 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze potential exit options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.30 | Business Analysis | Review status with potential strategic options, with L. Ryan and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.80 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.90 | Business Analysis | Review peer's aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's fleet analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.70 | Business Analysis | Review revenue streams |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.50 | Business Analysis | Review leadership team |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.90 | Business Analysis | Review pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.70 | Business Analysis | Review engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.90 | Business Analysis | Review fleet section |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 1.00 | Business Analysis | Review aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.30 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze fleet and financials section with S. Lim and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.50 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 1.60 | Business Analysis | Develop methodology to refine headcount benchmark analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.80 | Business Analysis | Investigate changes to draft commentary in deck |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.70 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.70 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.80 | Business Analysis | Review headcount benchmark analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.50 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's FY24 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 1Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 2Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 3Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.60 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.40 | Business Analysis | Draft email update to senior team members on strategic options |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze further fleet reduction and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.10 | Business Analysis | Draft executive summary to consolidate on network |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Draft executive summary to consolidate on fleet |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Draft executive summary to consolidate on financial improvements |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Draft executive summary to consolidate on regulatory |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.50 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Draft email to update senior team members on the consolidated executive summary |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Further refine executive summary for strategic options analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.40 | Business Analysis | Review and enhance deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and enhance executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Review and enhance deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and enhance deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.70 | Business Analysis | Review and enhance deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and enhance deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and cleanse deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review and cleanse deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and cleanse deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and cleanse deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Review and cleanse deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and cleanse deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and enhance deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.40 | Business Analysis | Review and enhance deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review and cleanse deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.10 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 0.70 | Claims Administration & Objections | Review Carlyle engines and engines shop visit status |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.40 | Business Analysis | Review and cleanse deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 1.00 | Business Analysis | Review and cleanse deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.70 | Business Analysis | Review and cleanse deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.70 | Business Analysis | Review and cleanse deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.60 | Business Analysis | Review and cleanse deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 1.10 | Business Analysis | Review and cleanse deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review business plan macro summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.70 | Business Analysis | Review business plan market landscape summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.90 | Business Analysis | Review business plan fleet summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review business plan network summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Review business plan financial summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze fleet tape and enhance aircraft tracker dashboard |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review business plan product summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Discuss Spirit assets valuation and collateral tied to Enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.30 | Business Analysis | Review slide on Spirit's pilot and crew utilization |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.60 | Business Analysis | Review Spirit's pilot and crew utilization model |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Determine further pilot and crew count movements to achieve peer benchmarks |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Draft email to senior member on the pilot and crew utilization against benchmark |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.30 | Business Analysis | Analyze Spirit route cancelations methodology with S. Lim and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Analyze fleet tape and enhance engine tracker dashboard |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze business plan to draft slide on unit profitability |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.90 | Business Analysis | Analyze business plan to draft slide on income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.30 | Business Analysis | Analyze 3 statements for business plan deck |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.50 | Business Analysis | Analyze financials section of business plan deck, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.10 | Business Analysis | Analyze business plan to draft slide on EBITDAR bridge |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze business plan to draft slide on EBITDAR comps |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.60 | Business Analysis | Analyze business plan to draft slide on revenue growth |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze cash evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze business plan to draft slide on aircraft rental expenses |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.10 | Business Analysis | Analyze liquidity |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze cash and strategic options |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.70 | Business Analysis | Consolidate individual assets available to Debtors following call with FTI |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.70 | Business Analysis | Analyze business plan to draft slide on EBITDAR cost growth |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.80 | Business Analysis | Review slides on US carriers fare classes 1 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Review slides on US carriers fare classes 2 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.80 | Business Analysis | Investigate filings to identify sale-leaseback assets |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.60 | Business Analysis | Investigate filings to identify sale-leaseback gains and cash flow |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 1.10 | Business Analysis | Review slides on US carriers fare classes 3 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.60 | Business Analysis | Investigate aircraft deliveries in Q4 2025 |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.40 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze cash flow per asset |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.10 | Business Analysis | Analyze Spirit income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze strategic options with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.30 | Business Analysis | Analyze collateral values with D. Adebisi and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.00 | Business Analysis | Analyze Spirit balance sheet |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.70 | Business Analysis | Perform income statement analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.40 | Business Analysis | Develop pro forma income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.40 | Business Analysis | Develop pro forma balance sheet |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.00 | Business Analysis | Develop pro forma cash flow statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.60 | Business Analysis | Analyze Spirit cash flow statement |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.10 | Business Analysis | Perform balance sheet analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.80 | Business Analysis | Perform cash flow analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.20 | Business Analysis | Enhance key messages for executive summary |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Refine fleet slide |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.40 | Business Analysis | Develop slide on revenue and benchmark across carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.80 | Business Analysis | Analyze and enhance slide on utilization |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.60 | Business Analysis | Analyze and enhance slide on labor optimization |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.20 | Business Analysis | Draft email to senior members on strategic options deck |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.50 | Business Analysis | Develop slide on leverage and liquidity |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 0.70 | Business Analysis | Analyze Spirit's fares comparing between baseline fares and year-end holiday season |
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 1.40 | Business Analysis | Analyze Spirit's historical international fares against competitors, including differences between low-cost carriers and other business models (0.8) and fare competitiveness (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 1.30 | Business Analysis | Analyze Spirit's historical domestic fares against competitors, including seasonal variation (0.7) and decline between 2023 and 2024 (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/2/2025 | 1.10 | Business Analysis | Analyze new 13-week cash flow forecast |
| Sin, Francis | Senior Associate | $765.00 | 11/2/2025 | 1.60 | Business Analysis | Review 1110(b) stipulation with JSAI, including review of docket filing (0.4), analyzing fleet details (0.6), and preparing UCC slide (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Claims Administration & Objections | Review First Day Motion payments for Sep 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.70 | Business Analysis | Review 1110(b) stipulation with JSAI, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.20 | Claims Administration & Objections | Draft slides for First Day Motion payments for UCC meeting on Nov 5, including unredacted (0.8) and redacted (0.4) versions |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze Spirit's receipts variance ahead of Second DIP Draw |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review risk of receipts variance falling below threshold required for Third DIP Draw |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review number of aircraft that have been filed for rejection, approved for rejection, and / or removed from rejection list |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 2.00 | Data Analysis | Update and run data extraction tool for fares marketed by Spirit and competitor airlines through Mar 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze marketed fares for Spirit and competitor airlines, including on domestic (0.9) and international (0.9) routes |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.70 | Business Analysis | Analyze Spirit's flight activity for week ending Nov 1 |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Data Analysis | Analyze fleet size discrepancy between CAPA Centre for Aviation and 10Q data, with F. Sin and Y. Jing |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review objection by Wilmington Trust to 1110(a) election in Docket #399 |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 1.40 | Business Analysis | Review UCC slides for Nov 5, covering operational overview (0.9) and news (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze impact of GTF engine issue, including review of Airworthiness Directives |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.70 | Business Analysis | Review UCC slides for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Review impact of Hurricane Melissa on Spirit's flights |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Revise and update slides for Committee meeting scheduled for Nov 5, including on cash flow update, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review outstanding issues in business plan analysis slides, including on network plan |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze historical and forward-looking fares marketed by Spirit and competitors, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Review slides for Committee meeting scheduled for Nov 5, including on Spirit operations, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Business Analysis | Review list of questions for Debtors on cash flow forecast and First Day Motion payments |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Data Analysis | Analyze Spirit's fleet activity and daily utilization, including impact of cancellations and disruptions |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Data Analysis | Analyze flight operations of A320neos |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Data Analysis | Analyze the changes in Spirit's filed schedules, and differences between changes in international vs. domestic flights |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 2.40 | Business Analysis | Analyze fares on key travel routes, including historical fare changes during the year-end period (0.4), upcoming fare changes (0.9), differences between international vs. domestic flights (0.6), and differences between different domestic destinations (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Review UCC slides for Nov 5 and prepare key takeaway messages, with a focus on the operational update and fare analysis |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.90 | Data Analysis | Analyze cancellations and disruptions of Spirit and competitor airlines over the past week, as a result of US government shutdown |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Address questions posed by UCC members on the assumption of aircraft leases |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.60 | Claims Administration & Objections | Develop tracker for Ordinary Course Professionals |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Review approach for analyzing air traffic disruption, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Review summary for UCC meeting of Nov 5, including for DIP draw and labor negotiations |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze union negotiations, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Review slides on business plan to address latest comments from J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Case Administration | Review filings No. #406-417 |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Review Spirit's fleet activity |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 1.40 | Business Analysis | Analyze Spirit's filed schedules from Aug 2025 to Feb 2026, including comparison between domestic vs. international flights (0.8) and comparison against public statements and business plan (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Review Spirit's historical fare data across different data sources, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Analyze news articles on air traffic disruption, including analyzing airports affected by traffic volume (0.5) and geographical distribution (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review Docket #405 on 1110(a) election for Revolving Credit Facility Agreement and analyze comparisons to earlier 1110(a) elections for aircraft leases |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Draft framework for analyzing impact caused by air traffic disruption, including data sources and indicators to review |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Data Analysis | Review methodology for gathering fare data of Spirit's marketed fares |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.30 | Business Analysis | Analyze air traffic disruption and impact to Spirit, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance, with F. Sin and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit route cancellations due to Federal Aviation Administration route cuts for the weekly deck including identifying impacted routes with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review slides on low-cost carrier business model |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.60 | Business Analysis | Review slides on the US low-cost carrier market, including history (0.7) and trends (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze impact of Federal Aviation Administration emergency order, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Business Analysis | Review UCC slides on operational overview, including active fleet and disruptions / cancellations |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Data Analysis | Develop updated model to determine impact of restrictions on Spirit, accounting for exemptions in the emergency order |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.60 | Business Analysis | Analyze detailed terms of Federal Aviation Administration emergency order restricting flights out of 40 airports, including time windows involved (0.6), flexibility for airlines to determine affected services (0.4), and effect on business / general aviation (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 2.00 | Business Analysis | Review slides on business plan analysis, with a focus on historical yields on Spirit's best and worst performing routes (0.8) and overall financial performance (1.2) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin and A. Orsini |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.60 | Business Analysis | Review cash flow data and slides for UCC meeting of Nov 12, including cash flow (0.5), liquidity (0.7), and comparison against DIP thresholds (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with F. Sin and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review slide evaluating 1110(a) on RCF facility with Citibank |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.30 | Business Analysis | Review fare dynamics between Spirit and competitors, including on domestic (0.7) and international (0.6) routes |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review Spirit's fleet status, including recent Court approvals for 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.70 | Business Analysis | Review cash flow data and slides for UCC meeting of Nov 12, including receipts (0.9) and disbursements (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review latest operational statistics and impact of FAA restrictions on Spirit operations |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.70 | Case Administration | Review Orders relating to approval of 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review 1110(a) election for Revolving Credit Facility with Citibank |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.80 | Case Administration | Review outcome of Court hearing on Nov 10, including approval of Carlyle Motion and the Second Omnibus Rejection Motion |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze changes to Spirit's 2026 schedule, comparing between latest and previous filings |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 2.00 | Business Analysis | Draft updated slides for UCC meeting on Nov 12 after review by J. Adriaenssens, including operational overview (0.9), fare dynamics (0.5), and cash flow update (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.50 | Business Analysis | Review UCC slides for Nov 12, including on fare dynamics, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.80 | Business Analysis | Review return conditions for rejected aircraft and examine recent flight activity of Spirit's fleet to / from return airports |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.40 | Business Analysis | Review structure of business plan analysis, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze Carlyle agreement, including calculation of estimated maintenance reserve rates (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.80 | Business Analysis | Draft discussion topics for Debtors, including on upcoming cash flow projections |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.70 | Business Analysis | Draft framework for analyzing Spirit's product offering against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.30 | Business Analysis | Draft updated outline for business plan analysis, including for macroeconomic conditions (0.4), air travel market overview (0.4), and network (0.5) |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.90 | Business Analysis | Draft updated outline for business plan analysis, including for fleet (0.5), product offering (0.9), and financials (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit route cancellations with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze estimated maintenance costs for aircraft leased from Carlyle, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.30 | Business Analysis | Review key questions for FTI Consulting, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.40 | Business Analysis | Review key questions for FTI Consulting, in relation to cash flow and variance report |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.70 | Business Analysis | Review Spirit's Week 4 variance report |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 1.50 | Business Analysis | Draft updated outline for business plan analysis, incorporating comments from J. Adriaenssens, including for air travel market overview (0.5), fleet (0.5), and product offering (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.80 | Business Analysis | Review monthly fee statements by Debtor advisors |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review status of engines after 1110(a) elections and 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/15/2025 | 0.90 | Business Analysis | Review new rental rates in 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.30 | Business Analysis | Review agreement with competitor airlines at Chicago O'Hare, including analysis of Airline Use and Lease Agreement (0.9) and historical departures from O'Hare (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.00 | Business Analysis | Review variance report of week ending Nov 8 |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.70 | Business Analysis | Review agreement with competitor airlines at Chicago O'Hare, including recent reallocation of gates (1.0) and location of gates within terminal (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 2.30 | Business Analysis | Draft and review UCC slides for Nov 19, including for active fleet (0.8), flight activity (0.9), and upcoming flight schedules (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 1.30 | Data Analysis | Review methodology for calculation of active vs. inactive fleet (0.9), and review status of aircraft that have switched to inactive status (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Data Analysis | Collate and review flight delay and cancellation data for past week |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 0.70 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.90 | Business Analysis | Review slides on Spirit's Q3 financials, including cash flow (0.9) and comparison against latest variance reports (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 2.10 | Business Analysis | Review slides on Spirit's Q3 financials, including operational performance (0.9), income statement (0.5), and comparison against business plan (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Business Analysis | Review cure amounts in 1110(a) elections |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 0.80 | Case Administration | Review filings No. #466-468 |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze Spirit route exit analysis with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Analyze scenarios for cash flow under different DIP disbursement modalities |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze non operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Data Analysis | Review accounting methodology for cash and cash equivalents in US airline Q3 reports |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Review forecast aircraft rental prices in Spirit's business plan |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Review key messages for UCC meeting of Nov 20, including Chicago gate assignment, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Business Analysis | Draft key messages for UCC meeting of Nov 20, including Chicago gate assignment |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze fleet and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.80 | Business Analysis | Review notes of meeting with Debtors and UCC Professionals, including on bar date |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Draft framework to analyze impact of shifting from the A320neo family to the A320ceo family |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 2.00 | Business Analysis | Review utilization rate of Spirit's fleet in go-forward plan vis-à-vis competitors (1.0) and reconcile differences between data sources (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review publicly-disclosed sources on Spirit's lease end dates |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.70 | Business Analysis | Reconcile lease plans in Spirit's 3Q2025 report against filings No. |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Review number of fleet assumptions, stipulations, and rejections, to determine how they correspond with aircraft impacted by the GTF engine issue |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze lease rates in Spirit's business plan against industry sources |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze benchmark maintenance costs for A320ceo and A320neo aircraft, based on Alton's two in-house models (1.0+1.2) |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Analyze utilization of Spirit's fleet and calculate potential maintenance costs against benchmark |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.50 | Business Analysis | Draft business plan analysis slides, with a focus on Spirit's fleet plan |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review outstanding due diligence questions on Spirit's agreement with Carlyle, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review data sources on A320neo and A320ceo fuel consumption |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze impact on leased fleet |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 2.60 | Business Analysis | Review draft business plan analysis, including on network analysis (1.0), hard product offerings (0.8), and soft product offerings (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.80 | Business Analysis | Review draft business plan analysis, including on macroeconomic overview (0.8), and air travel market landscape (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 0.80 | Business Analysis | Review follow-up action from Nov 21 meeting with FTI Consulting on Spirit's cash flow, including treatment of maintenance payments |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 0.40 | Business Analysis | Correspond on US air travel market analysis, including air traffic controller privatization and wage trends, with F. Sin and C. Zuo |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review financing structure of Spirit's fleet, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Discuss Spirit assets valuation and collateral tied to Enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.70 | Business Analysis | Review status of owned fleet to break down into held-for-sale aircraft (0.7) and aircraft covered by Enhanced Equipment Trust Certificates (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review categories of Spirit assets to be considered for valuation |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.90 | Business Analysis | Draft framework to assess Spirit network changes in Oct 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review Court approvals for aircraft and engine 1110(b) stipulations and rejections |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze operational metrics over the past week, including cancellation and delay rates |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review analysis on fleet plans, incorporating comments from S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review status of inactive fleet, including aircraft being brought back into service |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review updates to First Day Motion payments to critical vendors |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review cash flow update based on variance report for week ending Nov 15 |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.50 | Business Analysis | Review agreement with Carlyle, including current status of motion (0.8) and maintenance (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 2.90 | Business Analysis | Review slides drafted on Spirit's financial plan, including on its current financial challenges (0.4), breakdown of cost-cutting and revenue-increasing measures (1.0), unit profitability as compared to benchmark peers (0.9), and EBITDAR as compared to benchmark peers (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 1.20 | Business Analysis | Review slides drafted on the broader air travel landscape, including on regulatory developments (0.7) and privatization of air traffic control (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 2.00 | Business Analysis | Review analysis on fleet plans, including on fleet additions (1.0) and comparisons between the A320neo and A320ceo families (1.0), incorporating comments from J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.50 | Business Analysis | Analyze financials section of business plan deck, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Draft executive summary of business plan review |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.20 | Business Analysis | Review cash flow update to UCC based on variance report for week ending Nov 15 for call with FTI Consulting on 25 Nov |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 2.20 | Business Analysis | Review slides prepared for UCC meeting on Nov 26, including on cash flow (0.5), network changes (0.3), fleet changes (0.5), and relevant news (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.30 | Business Analysis | Review slides drafted on Spirit's network plan, including on changes in seat capacity across focus cities (0.6) and addition of capacity by competitor airlines (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.90 | Business Analysis | Review slides drafted on Spirit's network plan, including on route (1.0) and best and worst performing routes by revenue passenger miles and yield (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.40 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze new routes being introduced by Spirit |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.40 | Business Analysis | Review approach for analyzing Spirit's network changes and profitability, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 1.30 | Business Analysis | Review new potential analyses on Spirit's fares, including comparison on overlapping routes (0.8) and new timeframes for sampling fares (0.5) |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze strategic options with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Compare fares marketed by Spirit against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.90 | Business Analysis | Review impact of load factors with introduction of new fare products (0.9) and comparison against competitors' load factors (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Draft approach for calculating route-level profitability of Spirit's current network, including data sources and analysis required, covering revenue (0.8) and cost (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Review approach for calculating route-level analysis of Spirit's current network, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Draft slides comparing Spirit's new fare offerings against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Analyze potential capacity changes |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on fleet development for the weekly UCC meeting deck for the week of Nov 5 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Prepare operations analysis section focused on utilization of current fleet for the weekly UCC meeting deck for the week of Nov 5 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, and Y. Jing, J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Develop slide covering comparison of Q3 revenue and EBITDAR results for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Develop slide covering comparison of Q3 revenue per available seat mile and cost per available seat mile for US low-cost carriers with detailed segmentation of cost per available seat mile structure |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Develop slide outlining the recovery of air traffic demand after 2020 in the North America and Latin America regions |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Develop slide covering comparison of Q3 EBITDA results for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the income statement in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Develop slide covering comparison of Q3 adjusted gross indebtedness and net debt / EBITDAR for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze peers on-time performance during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Develop slide covering comparison of Q3 unrestricted cash levels and Cash and equivalent as a percentage of total revenue for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Update operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.60 | Business Analysis | Develop slide with Q3 income statement results |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze completion rate of peer for the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze completion rate of peer for the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze completion rate of peer for the week ending Oct 25 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.30 | Business Analysis | Analyze completion rate of peer for the week ending Oct 25 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments and operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide content with adjusted gross debt and net debt / EBITDAR evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide content with cash and equivalent levels as % of sales evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Analyze Q3 2025 financial results and update in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Q3 Financials with D. Adebisi and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Develop slide with underlying profitability comparison for 3Q24 and 3Q25 for US low-cost carriers and full-service carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide with underlying profitability margin comparison for 3Q24 and 3Q25 for US low-cost carriers and full-service carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Update slide showing fleet development from 2017 to 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze fleet evolution in the last 10 years and develop slide to visualize the change across the years |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide with cash and equivalent levels as % of sales evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide with adjusted gross debt and net debt / EBITDAR evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit Simulator Equipment in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Analyze Spirit engines valuations in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze Spirit HQ office appraiser valuation in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit' Slots at LGA for the context of collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Spirit spare parts inventory in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the balance sheet in the consolidated financial databook |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the cash flow statement in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit Ground Service Equipment in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance, with F. Sin and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Update operations analysis section focused on the active and inactive fleet at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Update operations analysis section focused on the Fleet Utilization at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Update operations analysis section focused on the on time performance and flight cancelations at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze Spirit fleet utilization across different aircraft type |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Analyze evolution of different costs per available seat mile for US airlines between 3Q24 and 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Update commentary on the 3Q25 US airlines underlying profitability comparison slide |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.60 | Business Analysis | Update commentary on the 3Q25 US airlines revenue comparison slide |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Update slides on the US airlines Q3 results with latest results for Spirit |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with F. Sin and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Analyze Spirit 3Q25 Quarterly results and update consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Develop Spirit 3Q25 income statement slide analysis |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 1.30 | Business Analysis | Analyze Spirit's Aircraft collateral value tied to their EETC debt issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with J. Adriaenssens and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Analyze meeting with FTI Consulting related to insights stemming from cash flow and standalone business plan |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Develop slide showcasing Spirit's quarterly revenue, revenue per available seat mile, and revenue per passenger decline for the last 2 years |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize unit economics comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize underlying profitability and underlying profitability margin comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize low-cost carriers EBITDAR comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize revenue and EBITDAR margin comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.30 | Business Analysis | Review and finalize regional performance slides for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.80 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 15 |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Develop commentary for the slide showcasing Spirit's quarterly revenue, revenue per available seat mile, and revenue per passenger decline for the last 2 years |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 2.00 | Business Analysis | Review and finalize US airlines Q3 financials deck ahead of UCC meeting on Nov 19 |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Review Spirit fleet tied to enhanced equipment trust certificates (EETC) issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze non-operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Develop slide showcasing P&L difference between Sep 2025 monthly operating report and business plan |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze Spirit monthly operating report for Sep 2025 and create excel template to input future reports |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 0.50 | Business Analysis | Update Fleet tracker with column indicating which aircraft are tied to enhanced equipment trust certificates (EETC) issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.50 | Business Analysis | Review financial performance section for the Spirit business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.20 | Business Analysis | Update Revenue / EBITDAR forecasts slide for business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.50 | Business Analysis | Develop RASM / CASM slide for business plan assessment deck to include peer comparison |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.50 | Business Analysis | Update overview of summary income statement slide for business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Analyze Spirit's monthly operating report for Oct 2025 and update template with numbers |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Update cash flow section for the weekly deck with latest comparison between actuals and forecasted values for the week ending Nov 15 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Discuss Spirit assets valuation and collateral tied to Enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Update engine fleet tracker with latest approved rejections from docket 483 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.50 | Business Analysis | Update fleet slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Update Spirit on-time performance slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.60 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.50 | Business Analysis | Update flight activity slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Develop slide summarizing Spirit's monthly operating report for Sep 2025 |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.80 | Business Analysis | Develop slide summarizing Spirit's monthly operating report for Oct 2025 |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 0.50 | Business Analysis | Analyze cash flow variance for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 1.80 | Business Analysis | Develop slides to showcase Spirit's current fleet status for each active and inactive aircraft |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 0.50 | Business Analysis | Update consolidated cash flow forecast with latest actuals for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/28/2025 | 1.30 | Business Analysis | Develop slide to showcase different fleet age dynamics across different active, inactive, and rejected aircraft in Spirit's fleet |
| Baranes, Jonathan | Associate | $575.00 | 11/28/2025 | 0.80 | Business Analysis | Analyze fleet age dynamic across Spirit's A320ceo, A321ceo, A320neo, and A321neo fleet |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.80 | Business Analysis | Analyze changes to lease terms for JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.90 | Business Analysis | Review overall status of aircraft under 1110(a) election |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Review overall status of aircraft under 1110(b) stipulation |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze stipulation terms for JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze status of Merx aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.70 | Business Analysis | Analyze Spirit fleet by age |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze status of engines, focusing on rejected engines |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.80 | Business Analysis | Analyze objection for Notice of Election |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze aircraft rejected by Wilmington Trust |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Review status of aircraft previously filed for rejection |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Review docket filing #386 on 1110(b) stipulation of aircraft leased from JSAI |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.40 | Business Analysis | Review overall status of rejected aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze structure of lease for objected Notice of Election |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.80 | Business Analysis | Analyze prepetition obligation status |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze Spirit's Nov and Dec 2025 market share for Fort Lauderdale |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.50 | Case Administration | Draft due diligence questions for Debtors, with a focus on fleet plan (0.5) and product plan (1.0) |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze history and operating model, with relevance to modern-day low-cost carrier |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze low-cost carrier models and define terms for the purpose of low-cost carrier analysis |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.90 | Business Analysis | Analyze lessors impacted by changes in Spirit Business Plan |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze salient global aviation developments for the first week of Nov 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze upcoming DIP draw and retention applications with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze topics of discussion in preparation for UCC meeting, including upcoming DIP draw, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze Master Service list, Docket 402 |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.30 | Case Administration | Analyze criteria for due diligence follow ups |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.70 | Case Administration | Analyze overall premium cabin configurations for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze load factor data for Oct 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments and operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.40 | Business Analysis | Analyze historical profitability |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.20 | Business Analysis | Analyze historical profitability |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.30 | Business Analysis | Analyze historical profitability for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze seats and flights from Fort Lauderdale in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze seats and flights from Detroit in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.60 | Business Analysis | Analyze seats and flights from Orlando in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.80 | Business Analysis | Analyze adjusted metrics of revenue and cost for US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze reconciliations of adjusted cost metrics |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.60 | Business Analysis | Analyze fleet composition as part of market benchmarking |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.20 | Business Analysis | Analyze airline profitability metrics with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.90 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze and compare revenue data from peer competitor quarterly reports |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze and compare cost data from peer competitor quarterly reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze FAA mandated reduction in flying capacity |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze weekend flight cancelations for major US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.70 | Business Analysis | Analyze airports with significant cancelations over the weekend |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze flight frequency pre mandate vs. post mandate |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.10 | Business Analysis | Review 1110(a) elections and 1110(b) stipulations for aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Review 1110(a) elections and 1110(b) stipulations for engines |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.10 | Business Analysis | Review payments made under First Day Motion |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze Wilmington Trust structure with regards to Sirius aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.90 | Business Analysis | Analyze Revolving Credit Facility engines and spare parts |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.30 | Business Analysis | Analyze correlation of market share with profit margin |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze composition of counterparties regarding 1110 notices |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze withdrawal of claim by Tennessee Department of Revenue |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze invoices for payments to debtor professionals |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze developments regarding court processing of 1110 notices |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.80 | Business Analysis | Analyze airline press releases regarding flight cancelations due to air traffic control shutdown (1.0) and weather (0.8) |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze status of revolving credit facility |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze cancelations by airline |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze updates to government shutdown |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.10 | Business Analysis | Analyze aviation industry news relevant to Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze status of rejected Merx aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze engine tracker and status of engines |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze regional carriers relationship to main marketing carriers |
| Castillo, Santiago | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze FlightAware data regarding Air Traffic Control related cancelations |
| Castillo, Santiago | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Analyze airport cancelations with feedback from F. Sin and increase scope of analysis to arriving flights |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Analyze airports impacted by Federal Aviation Administration restrictions |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze capacity expansion post COVID |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze cause of shifting their customer experience model |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.50 | Business Analysis | Analyze amended order to reject aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze consolidated full-service carrier post-COVID recuperation efforts |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze Jackson Square 1110 aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze rejected Merx Aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze aircraft filed for 1110(b) stipulations |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.90 | Business Analysis | Analyze Layout of Passenger Accommodation |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.90 | Business Analysis | Analyze 1110(a) election aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze initial rejected aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.10 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.70 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.90 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze pricing and bundling structures for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Participate in meeting with C. Johns to discuss evolution of business class in the United States |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.20 | Business Analysis | Analyze SMBC lease agreements |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze comparable ancillary revenue pricing for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze future initiatives in hard product development |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze historical load factor for premium seating |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Analyze local rules in relation to the transfer of airport slots |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.60 | Business Analysis | Analyze professional claim docket number 422 |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.50 | Business Analysis | Analyze unredacted agreement related to assignment of gates at Chicago O'Hare Airport, including obligations (0.9) and conditions of default (0.6) |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.00 | Business Analysis | Analyze full-service carrier hard product specifications |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Analyze FAA and airport norms with respect to transfer of gates |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Analyze Spirit traffic out of Chicago O'Hare airport |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Analyze seat configuration on a carrier by carrier comparison basis |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.00 | Business Analysis | Analyze gate configuration of Chicago (ORD) Terminal 3 |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Analyze full-service carrier cancelation policies and fare categories |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze adoption of new generation aircraft by carrier |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze takeaways from airline profitability metrics |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze materials related to historical evolution of low-cost carrier evolution with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.80 | Business Analysis | Analyze materials regarding Chicago (ORD) gates transaction |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze status of JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze timeline and official FAA press releases regarding flight schedule cuts |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Analyze motions for 1110(b) extension stipulations |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.10 | Business Analysis | Analyze load factors under Spirit's business model |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.90 | Business Analysis | Analyze status of Spirit fleet in order to peers |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze period averages and compare pre-COVID to post-COVID load factors |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze domestic growth of business class cabin |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze domestic growth of premium economy cabin |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze delayed and canceled flights over the weekend |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze Chicago O'Hare preferential gate assignment agreements |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Analyze US Carrier fleet compositions by technology level |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Prepared summary of to discuss strategic options with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Analyze load factor weighted averages for low-cost carriers and full-service carriers for 2014-2019 |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Analyze variability between domestic premium economy and long range premium economy for full service carriers |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.70 | Business Analysis | Analyze class offering as a percent of all seats |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.10 | Business Analysis | Analyze variability between additional legroom premium economy and "true" premium economy |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze flight cancelation and delay data for 40 US airports due to FAA flight reduction mandate |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Analyze load factor weighted averages for low-cost carriers and full-service carriers for 2023-2024 |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Analyze growth rates for business class seats in the US market |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.40 | Business Analysis | Analyze seat offerings |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze business plan hard and soft product roadmap |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze edits regarding FAA press releases regarding flight schedule cuts |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions, status, and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze business plan deck product section |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze premium economy products for US full-service carriers |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.70 | Business Analysis | Analyze Spirit fare structures |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze ancillary revenue for basic economy |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze in-flight entertainment and Wi-Fi options on US Carriers |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze so ordered stipulation for Jackson Square aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.60 | Business Analysis | Analyze and prepare notes from UCC meeting |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze fare structures |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze Spirit's new hard product offerings in comparison to industry terminology |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.70 | Business Analysis | Analyze ancillary prices based on fare class and find possible arbitrage |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze food offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 2.00 | Business Analysis | Analyze pricing for routes with most airline overlap across basic economy (0.8), premium economy (0.7), and business (0.5) offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.60 | Business Analysis | Analyze carry on policies for basic fares |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze baggage policies for EvenMore |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze fleet tracker regarding updated approval of 1110b order |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.20 | Business Analysis | Analyze full-service carrier food and beverage offerings in basic economy and economy plus classes |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze potential route comparisons to maximize airline overlap |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze full-service carrier first class product offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze airlines schedule changes on their LAX-LAS route |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze launch of new First class product |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.20 | Business Analysis | Analyze Spirit First by fleet |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.20 | Business Analysis | Analyze fare type options |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze industry metric for reporting business class related revenue |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze framework of analysis for comparing all products offered in the US domestic market |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Analyze fares from LAX-LAS and operator switches related to business aviation alliance with JSX |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze US Low-Cost Carrier market outlook and overcapacity challenges, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.90 | Business Analysis | Analyze load factors for economy class seats in US carriers |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.90 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze yields for economy class seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze load factors for business class seats |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.70 | Business Analysis | Analyze yields for premium economy seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze overcapacity challenges through declining yields for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.60 | Business Analysis | Analyze difference in seat pitch for various business class offerings in domestic US flights |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.30 | Business Analysis | Analyze seat pitches for extra legroom seats such as exit rows and bulkheads across US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze business plan analysis structure and ensure takeaways on yield and hard product are aligned with plan |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze yields for business class seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze US Market hard and soft product offerings with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze US Market airline change fees my fare category |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze conditions of free Wi-Fi access |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.10 | Business Analysis | Analyze lounge access policies for domestic first class passengers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze framework of airlines by business model and criteria for Hybrid carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze status of 1110b stipulation orders |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze international news in the aviation industry related to macroeconomic conditions and new low-cost carrier routes, with an emphasis on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 1Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 2Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze fare prices by carrier by business model type |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze domestic news in the aviation industry related to aircraft deliveries and new route announcements focused on Spirit's new routes |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 3Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.20 | Business Analysis | Analyze seat pitches across different fare categories and seat categories |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Prepare summary of discussions with UCC Professionals and Debtors regarding bondholder updates, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Prepare summary of discussions with UCC Professionals regarding updates for upcoming UCC meeting, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze Spirit Business Plan from Oct 7 regarding cabin configurations |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze unbundled fare access to Wi-Fi on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze weighted yields by business model |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze methodology for calculating yields by airline business model |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.50 | Business Analysis | Analyze fleet composition layout changes with the addition of Spirit First (0.6) and Spirit Premium Economy (0.9) |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze theoretical revenues on aircraft before and after cabin reconfigurations |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.60 | Business Analysis | Analyze seasonal revenue fluctuations in the US Air Travel Market |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze food and beverage offerings on Spirit First |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.70 | Business Analysis | Analyze methodology for comparing airfares across airline categories |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze seat pitches within the same fare categories |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.60 | Business Analysis | Analyze access to lounges currently under construction |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.80 | Business Analysis | Analyze ability to purchase premium seats on lower fare bundles |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.40 | Business Analysis | Analyze Business Plan cabin configuration plans and time of change |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Investigate network strategy pillar |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Research customer satisfaction survey to understand strategic initiatives |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Prepare data analysis on East Coast market share |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze international routes market share by regions |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.40 | Business Analysis | Analyze peer regional split by seats |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Further analysis on strategy to develop slide content for peer regional split |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Research official strategic initiative |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Research on peer seasonal and year-around east coast schedule |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Develop content for peer network strategy around its east coast market |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer domestic and international split and international top destinations |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Update peer network capacity and update comments |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Develop a slide for evolution of seat capacity of peer |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer's evolution of seats by departing airport |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Analyze top 10 competitive routes for peer |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Develop content for peer's overlapping route |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Analyze and comment on market share on peer competitive routes |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze and comment on peer domestic and international routes |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Develop content for peer domestic and international seat evolution |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Update peer passenger numbers and seats to reflect the most recent figures |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer domestic and international seat evolution and regional split |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Review peer market share across domestic departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze peer market share across international departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Develop a slide to reflect peer international departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze and comment on peer's top 10 state pairs |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Investigate overlapping routes on top state-pairs, airport comparison, and market share analysis |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Draft a slide for top state-pair to support further investigation |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Analyze international overlapping peer routes and combined seat capacity |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Prepare slide regarding analysis of peer's transfer traffic |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Analyze strategic options with A. Orsini and J. Lee |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Update peer seasonality and fleet slide |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Draft slide on financial overview for strategic options |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide regarding research on revenue for US major carriers |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide regarding research on liabilities for US major carriers |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.50 | Business Analysis | Analyze peer employees per aircraft and headcounts per function |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.50 | Business Analysis | Develop a slide reflecting peer employee information |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide content including peer engine and fleet commonalities |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Investigate peer subsidiaries and ownership to update chart |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Research other cases to calculate concessions |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Research peer shareholding structure to update chart |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze peer's share price level to develop comparison slide |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research crew base to compare with peer |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Develop peer slide content and update international concessions |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze competition index for peer international departing airports |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.70 | Business Analysis | Update a slide to show overlapping maintenance base with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research maintenance base to compare with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Develop a slide to show overlapping crew base with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research headcount of key airlines, focusing on ground support |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research peer seat configuration and delivery plan |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Develop a slide to show peer concessions at selected airports |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze peer data for airports concessions for regulatory section |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research logistics partner warehouse location and future plan |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.40 | Business Analysis | Analyze strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Analyze competition index with updated airport list |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Update competition index slide |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze strategy presentation |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research peer business model and company overview |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research loyalty program and loyalty points earned trend from peer financial statements |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Develop a slide to include peer fleet and pilot/crew commonalities |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Analyze peer headcount by function and compare with other carriers |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.60 | Business Analysis | Develop a slide to show cost related to peer headcounts |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Develop a slide related to peer engine commonalities and cabin layout |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Research peer charter and regular schedule data source |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Research cargo business of Spirit and peers |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.50 | Business Analysis | Analyze peer financial statements |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Review peer deck and update formatting |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop peer slide content for executive summary, financial section |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Update peer airline overview |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.60 | Business Analysis | Update peer quick facts overview content |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update competition index based on peer data |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Update evolution of peer departing seats by airline |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update evolution of peer departing seats by airport |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Compare all peer quick facts numbers with financial slide numbers |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update peer overlapping route analysis for multiple airlines |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.20 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Update executive summary deck for peers |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Further prepare peer slide deck |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Further prepare peers slide deck |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.80 | Business Analysis | Update peer content for all seats and passengers for last twelve months |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Review and compare peer seats and passengers for last twelve months |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.20 | Business Analysis | Update all peer network capacity evolution charts with formatting |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Research peer's PE partner to understand financials |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Research and analyze peer financial statements |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Update peer departing seats by airport, including CAGR at key airports |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze peer overlapping routes to update relevant deliverable content |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.80 | Business Analysis | Update all peer LFs and yields and relevant charts |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Revise peers' strategy section slides |
| Lee, Jin | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.30 | Business Analysis | Assess maintenance base locations of Spirit (0.7) and peers (0.6) |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze potential for operations and cost (1.0) at overlapping maintenance bases and focus airports and develop slide content (0.8) |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.50 | Business Analysis | Develop slide content for overlap of airport and maintenance bases between Spirit and peers |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.40 | Data Analysis | Analyze historical data for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.40 | Business Analysis | Develop slide content for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.20 | Data Analysis | Analyze historical data of Spirit for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Develop slide content for Spirit's evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze airport-level network at top overlapping airports for Spirit |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.80 | Data Analysis | Analyze historical fleet data of Spirit from years 2000 to 2025 |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.30 | Business Analysis | Develop slide content showing fleet by technology from 2016 to 2025 |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.60 | Data Analysis | Analyze historical fleet data of Spirit (0.7) and peer (0.9) to obtain fleet breakdown by technology |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze potential strategic options |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Develop slide content showing total combined fleet |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.30 | Data Analysis | Analyze financial data of Spirit to obtain historical cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.40 | Data Analysis | Analyze financial data of Spirit to obtain historical revenue per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.40 | Business Analysis | Develop slide content comparing revenue (0.4), operating costs (0.4), and profit margins (0.6) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.30 | Data Analysis | Analyze financial data to obtain profit margins from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Analyze financial data of Spirit to obtain profit margins from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.50 | Data Analysis | Analyze financial data of Spirit to obtain historical operating costs from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Analyze financial data of Spirit to obtain historical revenues from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.40 | Business Analysis | Develop slide content comparing adjusted gross debt (0.5), cash and cash equivalents (0.4), and cash and cash equivalents as percentage of revenues (0.5) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze financial data of Spirit to obtain cash equivalents as percentage of revenues from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.30 | Data Analysis | Analyze financial data of Spirit to obtain cash and cash equivalents from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.50 | Data Analysis | Analyze financial data of Spirit to obtain adjusted gross debt from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Develop slide content comparing revenue per available-seat-miles (0.5), cost per available-seat-miles (0.4), and categorical breakdown of cost per available-seat-miles (0.6) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Analyze financial data of Spirit to obtain categorical breakdown of cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze financial data to obtain categorical breakdown of cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.60 | Data Analysis | Analyze financial data of Spirit to obtain leverage from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.70 | Data Analysis | Analyze financial data of Spirit to obtain fixed charge coverage ratio from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Develop slide content comparing leverage (0.4) and fixed charge coverage ratio (0.4) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Develop slide content for implication of increase in market concentration score |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.20 | Data Analysis | Analyze market share data to obtain market concentration score of US carriers |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.00 | Data Analysis | Analyze market share data to obtain market concentration score |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.60 | Data Analysis | Analyze US-departing domestic flight data to obtain carrier market share by seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.50 | Data Analysis | Analyze historical international flight data to obtain top 5 states by domestic seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.40 | Data Analysis | Analyze historical domestic flight data of Spirit to obtain top 5 states by domestic seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Develop slide content for implication of increase in airport-level market concentration score |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Develop slide content on market concentration score |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.20 | Data Analysis | Analyze airport-level market share data to obtain top 10 overlapping airport |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.10 | Data Analysis | Analyze historical airport-level market share data to obtain top 10 overlapping airports |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.80 | Data Analysis | Analyze flight schedules of Spirit to obtain top 10 overlapping airports |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.90 | Business Analysis | Develop slide content to visualize market share of overlapping states |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Develop slide content to visualize and compare top 5 states of Spirit on US map |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.60 | Data Analysis | Analyze state-level market share data of overlapping top 5 states to compare market share |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.20 | Data Analysis | Analyze historical international flight data of Spirit to obtain top 5 destinations by international seats |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.80 | Business Analysis | Develop slide content to visualize and compare top 5 states of Spirit on map of North and South America |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.30 | Data Analysis | Analyze historical international flight data to obtain top 5 destinations by international seats |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.70 | Data Analysis | Analyze country-level market share data of overlapping top 5 destinations to compare market share |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Develop slide content to visualize market share of overlapping destinations (0.7) and analyze strategic options (0.8) |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A321neo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.10 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A320neo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A321ceo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A320ceo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.10 | Business Analysis | Analyze potential for cabin configurations |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Develop slide content to benchmark staff headcount breakdown, pilot headcount per aircraft, and crew headcount per aircraft with competitors |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Data Analysis | Analyze cabin crew headcount per aircraft and competing carriers for benchmarking |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.30 | Data Analysis | Analyze pilot headcount per aircraft and competing carriers for benchmarking |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Data Analysis | Analyze staff headcount breakdown (0.5) and competing carriers for benchmarking (0.7) |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Business Analysis | Develop slide content for executive summary of aircraft engine options |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 0.40 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 0.90 | Business Analysis | Develop slide content for executive summary of pilots and cabin crew operations |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.30 | Business Analysis | Develop slide content for executive summary of fleet (0.7) and fleet operations (0.6) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Develop executive summary slide content to outline key factors |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.10 | Business Analysis | Develop executive summary slide content for crew base and maintenance station overlaps |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Develop executive summary slide content for financial performance |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.60 | Business Analysis | Develop executive summary slide content for overview of network, fleet and financial |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 0.80 | Data Analysis | Analyze Q3'25 financial statements (0.5), and refine historical yield figures within its operations and network overview (0.3) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.40 | Data Analysis | Analyze Q3'25 financial statements and refine historical yield figures within its operations and network overview (0.6) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.20 | Data Analysis | Analyze Q3'25 financial statements (0.7), and refine historical yield figures within its operations and network overview (0.5) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.00 | Data Analysis | Analyze Q3'25 financial statements and refine historical yield figures within its operations and network overview (0.5) |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze fleet and financials section with S. Lim and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.20 | Data Analysis | Analyze airline fleet composition Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.30 | Business Analysis | Refine fleet section of slide deck to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.00 | Data Analysis | Analyze airline fleet composition from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.50 | Business Analysis | Refine fleet slides to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.40 | Data Analysis | Analyze airline fleet composition slides from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.50 | Data Analysis | Analyze airline fleet composition from peers' Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Refine fleet section to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.40 | Business Analysis | Refine fleet section of deck to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.60 | Business Analysis | Develop slide content to visualize airport-level market share at key Florida airports (0.9) and analyze potential strategic options (0.7) |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Data Analysis | Analyze airport-level market share data of key focus airports in Florida to compare market share |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Review and update financial executive summary |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.30 | Business Analysis | Refine executive summary section of potential strategic options |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Refine executive summary section of strategic options |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Refine executive summary section |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Refine executive summary section analysis |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.50 | Business Analysis | Review and update financial section based on latest Q3'25 filings |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.60 | Business Analysis | Review and update financial slides based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.30 | Business Analysis | Review and update financial section of deck based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.40 | Business Analysis | Analyze maintenance base locations |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze crew base locations |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze further fleet reduction and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.50 | Business Analysis | Review and update financial section of slide deck based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.70 | Business Analysis | Analyze potential for operations and cost at overlapping bases (0.9) and develop slide content (0.8) |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.60 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.60 | Data Analysis | Analyze historical flight schedules of selected low-cost-carriers to obtain benchmark average daily aircraft utilization for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Data Analysis | Analyze historical flight schedules of Spirit to obtain average daily aircraft utilization data for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.50 | Data Analysis | Analyze historical flight schedules of selected ultra-low-cost-carriers to obtain benchmark average daily aircraft utilization for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.20 | Data Analysis | Analyze future flight schedules of Spirit to obtain average daily aircraft utilization data for Q1'26 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Assess implication of reduction in aircraft on average daily aircraft utilization for Spirit |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.50 | Data Analysis | Perform scenario-based analysis to determine impacts of frequency trimming on route scoring |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.70 | Data Analysis | Develop scoring system for route-level load factors, route-level yields, and overlap routes (1.2), and rank Spirit's routes by scores (0.5) |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.50 | Data Analysis | Analyze future flight schedules of Spirit to obtain overlapping and non-overlapping routes |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 2.00 | Data Analysis | Analyze historical traffic data of Spirit to obtain route-level load factors (1.1) and route-level yields (0.9) |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze potential for additional reduction in pilot and cabin crew to increase forecasted 2026 utilization to meet average peer levels |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.60 | Business Analysis | Analyze Spirit's (0.3) and selected competitors' (1.3) 10-K / 10-Q filings to obtain block hours flown in 2024 |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Analyze Spirit's (0.2) and selected competitors' (1.0) 10-K / 10-Q filings to obtain fleet breakdown as at Q4 2024 |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Develop slide content for comparison of Spirit's 2024 and 2026 cabin crew utilization with selected competitors |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Data Analysis | Analyze Spirit's future flight schedules and perform extrapolation to obtain forecast 2026 block hours |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 2.20 | Data Analysis | Analyze block hours, fleet data, and headcount data to obtain annual pilot and crew utilization hours for Spirit (0.4), and selected competitors (1.8) |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Develop slide content for comparison of Spirit's 2024 and 2026 pilot utilization with selected competitors |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Develop strategy content on maintenance cost |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 0.80 | Data Analysis | Analyze engine families and variants operated to identify commonality |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.50 | Data Analysis | Analyze pilot and cabin crew commonalities across the A320 fleet for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.50 | Data Analysis | Classify maintenance unit business models (cost center, hybrid and profit center) to identify representative carriers for each identified business model |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Synthesize maintenance and crew findings into executive-level messages |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Benchmark maintenance capabilities against similar low-cost carriers |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Develop slide content on fleet |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Investigate maintenance capabilities for Spirit from annual reports (0.5); Evaluate scope and insource/outsource mix (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Investigate at a high-level the U.S. regulatory framework |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Review and update shareholding structure |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Integrate refreshed financials into peer benchmarking visuals |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Data Analysis | Evaluate Q3 earnings disclosures for three benchmarked carriers and refresh financial metrics (0.5 each) |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Business Analysis | Develop executive-summary updates for fleet strategy |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Business Analysis | Develop executive-summary updates for network strategy |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Data Analysis | Analyze capacity changes and adjust figures on the deck |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.20 | Data Analysis | Prepare an updated full-year 2025 capacity dataset US carriers |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.70 | Business Analysis | Update network section and align storyline |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Evaluate financials section and integrate refreshed figures |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Review regulatory section and refine messages |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Prepare high-level operational profile dataset |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.00 | Data Analysis | Prepare capacity-evolution dataset and document assumptions |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.10 | Data Analysis | Prepare route-level capacity dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Refine strategy section |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.90 | Data Analysis | Prepare dataset on historical capacity for all U.S. airlines |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Prepare preliminary passenger traffic dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Data Analysis | Revise storyline for profile section |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze strategic options with A. Orsini and J. Lee |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.50 | Data Analysis | Analyze routes flown by Spirit and peers |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze network capacity evolution for Spirit: domestic (0.5); international (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop network maps for Spirit and identify focus markets |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Assess competition on international key routes |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Draft content summarizing capacity evolution split and key reasons |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Develop network summary statistics slide |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.20 | Data Analysis | Analyze destination breakdown by region for Spirit and document methodology |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Analyze network departing-states breakdown for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.30 | Data Analysis | Assess competition on domestic key routes |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide content on competitive assessment |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide content on relevance of routes capacity vs. total capacity deployed |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.50 | Data Analysis | Quantify total seats deployed on routes (domestic and international) |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.20 | Data Analysis | Analyze market share across departing states for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.90 | Business Analysis | Develop content on state market share, outlining key benefits |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.50 | Data Analysis | Analyze major state-to-state traffic corridors (1); Develop slides on major corridors and key insights (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.10 | Data Analysis | Analyze seats share across key airports for Spirit and quantify concentration |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Develop slide content on airport concentration and summarize competitive implications |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.60 | Data Analysis | Prepare seasonality dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.80 | Data Analysis | Prepare fleet dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.20 | Business Analysis | Outline slide content on fleet overview and historical fleet evolution |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Evaluate fleet and develop supporting content |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze strategic options with A. Orsini and S. Lim |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze seasonality and develop slides with key implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.50 | Business Analysis | Investigate loyalty program, current partnerships and document core features |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Evaluate engine commonalities to develop slide content on key implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer loyalty program versus Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.10 | Business Analysis | Revise strategic content on Florida–Northeast corridors to assess airport-level overlap |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Develop slide content on loyalty programs comparison and summarize implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.80 | Data Analysis | Analyze international seats departing from Fort Lauderdale (FLL) and Orlando (MCO) |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.90 | Business Analysis | Develop slide content on FLL and MCO international departing-seats market share to highlight key takeaways |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Develop preliminary executive summary content on strategic options |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.50 | Data Analysis | Analyze Florida market share by airport and quantify concentration levels |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze market competitiveness at domestic market level |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Develop content on maintenance of Spirit vs. peers |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Develop slide content on staffing benchmarking to articulate strategic implications for cost |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Data Analysis | Analyze pilot and cabin crew per-aircraft ratios to derive operational benchmarks |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.20 | Data Analysis | Analyze percentage contribution of each function to total headcount to quantify variance vs peers |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Data Analysis | Prepare headcount-by-function dataset |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 0.90 | Business Analysis | Develop content on cabin-layout |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.30 | Business Analysis | Investigate cabin layouts for Spirit (0.7); Evaluate product alignment (0.6) |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Assess fleet levers and cabin crew commonalities for Spirit to summarize implications |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Develop slide content on US market competitiveness |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Data Analysis | Analyze airport-level competitiveness |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Identify airports where competitiveness is likely compromised |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content on anticipated regulatory reactions |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking (revenue, employee unit metrics, debt, cash) |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.60 | Data Analysis | Incorporate newly released financials |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking for peers (revenue, employee unit metrics, debt, cash) |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking on revenue, employee unit metrics, debt, cash |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.30 | Data Analysis | Analyze unit economics such as revenue per available seat mile and average fares |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.40 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.20 | Business Analysis | Analyze implications and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.10 | Business Analysis | Analyze implications for peers and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.20 | Business Analysis | Review financial section and align metrics and ratios with standards used in other decks |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Analyze implications on Spirit and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.70 | Business Analysis | Develop financials summary with implications for profitability, leverage, and cash position |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Refine strategy executive summary |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.70 | Data Analysis | Analyze balance-sheet figures (cash, debt, working capital) |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Develop financials summary for peers with implications for profitability, leverage, and cash position |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Develop financials summary with implications for profitability, leverage, and cash position of peer |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Refine strategy section executive summary |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Refine maintenance cost pathways |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Refine cost assumptions |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Assess cabin-layout to draft slide content |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Evaluate fleet to reflect updates in exhibits |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Integrate revised strategy materials |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Develop remedy options content tailored to articulate expected regulatory outcomes |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.50 | Data Analysis | Analyze regulatory remedy options from a seats-divestment perspective |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze potential exit options with S. Lim, J. Lee, A. Lin, and A. Orsini |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.40 | Business Analysis | Prepare executive-summary bullets consolidating messages |
| Orsini, Andrea | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Stipulation and Proposed Order Approving Section 1110(b) Extension with JSAI Concerning Certain Aircraft Equipment (Docket #386) |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 1 and 2, for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 3 and 4, for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Analyze Flightradar24 fleet pull for the weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Case Administration | Prepare summary of recent filings, including the Order Signed on Nov 3 Approving the Rejection of Certain Airport Agreements, Approving the Abandonment of Certain Excess Property, and Granting Related Relief (Docket #384) |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze and enhance fare model to analyze fare data and improve automation of fare data updates |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 2.00 | Business Analysis | Analyze fare data for routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Analyze Spirit weekly flights model for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze market share slide to update the commentary to include new insights for Spirit |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze fares slides, updating the commentary to include new insights for Spirit |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Draft commentary for the market share data for the weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit fare data by date of last flight, route, and number of flights |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze business plan deck to review Professional Eyes Only (PEO) status and assess alignment of confidential materials with current case assumptions |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze US fare data research report |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze fleet slides on UCC meeting deck for the week of Nov 5 using the Flightradar24 tracker including reviewing aircraft-level movements |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit's Oct filed schedules to look at route level analysis |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit schedules for route cancelations |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 0.80 | Case Administration | Prepare summary of recent filings |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit's Oct filed schedules for changes in frequency and active routes |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit route cancelations week-on-week |
| Wong, Cloe | Associate | $575.00 | 11/05/25 | 0.20 | Business Analysis | Analyze current developments, including operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze inactive routes, including identifying weekly changes in network activity for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 0.50 | Business Analysis | Review approach for analyzing air traffic disruption, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 0.70 | Business Analysis | Review Spirit's historical fare data across different data sources, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze peak frequency, including preparing route-level summaries for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze hub capacity, including updating capacity and utilization summaries for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze competitor seat capacity at Fort Lauderdale–Hollywood International Airport for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze domestic and international route changes for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Case Administration | Prepare summary of recent filings, regarding the Motion to Redact Commercially Sensitive Information in Connection with the Carlyle Motion and the Cromer Declaration (Docket #415) |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze active routes, including identifying weekly changes in network activity for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze competitor seat capacity at Orlando International Airport for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze number of flights, including reviewing changes in weekly operational trends for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.80 | Business Analysis | Investigate multiple data sources for flight tracking for Spirit's flights |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the So-Ordered Stipulation and Order Signed on Nov 7, 2025 Approving the Section 1110(b) Extension with Respect to Aircraft Engines (Docket #351) |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.50 | Business Analysis | Analyze Spirit route cancelations due to Federal Aviation Administration route cuts for the weekly deck including identifying impacted routes with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for Federal Aviation Administration policy overview, including summarizing key regulatory changes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for Spirit Airlines impact section, including identifying affected routes and operational constraints |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for forward scenarios, including structuring assumptions and defining potential route-level outcomes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.20 | Business Analysis | Analyze Flightradar24 data for the past few days, including compiling aircraft activity |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Review Flightradar and Aware to identify which aircraft were involved in recent cancelations, including updating aircraft-level notes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for US aviation impact chart of cancelations, including outlining market-level and carrier-level effects |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Draft commentary for the market share slide for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Assess international fare and seating patterns using flight and booking data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Application for Pro Hac Vice Admission to Practice Filed (Docket #446) |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Update fare slides to split out each airline individually and refresh charts for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Analyze Spirit weekly flights model for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze market share slide to update the commentary to include new insights for Spirit for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze fares slides, to update the commentary to include new insights for Spirit for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 1 and 2, for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Assess domestic fare and seating patterns using flight and booking data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for routes 3 and 4, for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the So-Ordered Stipulation and Order Signed on Nov 12, 2025 Approving the Section 1110(b) Extension with Aircastle Advisor LLC Concerning Certain Aircraft Equipment (Docket #450) |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze comments on the weekly deck of Nov 12, including reviewing fare slide updates |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze comments on the weekly deck of Nov 12, including reviewing operational market share slide updates |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze route cuts, including identifying when routes were suspended and summarizing timing across markets |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Draft framework for slide on route cut timing, including defining route-level summaries |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Develop slide outlining timing of route cuts, including summarizing timing of suspensions and affected routes |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze Cirium data for the operations section to provide an extended view, including updating route- and flight-level summaries |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Declaration of Disinterestedness in Support of the Employment of Casillas, Santiago & Torres, LLC as a Professional Utilized in the Ordinary Course of Business |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of route exits by month, including outlining monthly exit trends and defining supporting visuals |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of weekly active routes and flights, including structuring route- and flight-level metrics |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 0.50 | Business Analysis | Analyze Spirit route cancelations with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on top exited routes by peak weekly frequency, including outlining peak-frequency metrics and defining route-level comparisons |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of domestic vs. international routes and flights, including structuring domestic-international breakouts and summarizing weekly trends |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on reduction in number of routes by focus city, including outlining city-level breakouts and defining route reduction metrics |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for commentary slide, including summarizing key findings and highlighting material changes across routes and markets |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on geographic distribution of route exits from Oct to Jan 2026, including defining regional breakouts and map-based summaries |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft framework for the route cancelations analysis for the business plan slides |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft commentary for US inflation and interest rate analysis for slides |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft commentary for the labor market analysis for slides |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Review approach for Spirit route cancelations for the business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze US nominal interest rate for business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze US labor market for business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/15/25 | 1.00 | Business Analysis | Draft commentary for the market share data for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/15/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 0.50 | Case Administration | Prepare summary of recent filings, including the Motion to Authorize the Debtors' Performance Under the Assignment Agreement and Assumption of the Use and Lease Agreement Filed by Spirit Airlines, LLC (Docket #468) |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze competitor schedule data and prepare additional analysis required for Business Plan deck |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Prepare slide data for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Chapter 11 Monthly Operating Report for the Month Ending Sept 30, 2025 (Docket #470) |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on domestic routes for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing domestic routes with previous weeks for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing international routes with previous weeks for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Review and develop slide content across operations and fares sections for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 0.50 | Business Analysis | Review and analyze the Certificate of Mailing regarding the adjournment of the hearing on retention matters and the related agenda notices (Dockets #264 and #265) to identify key developments for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on international routes for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 0.20 | Business Analysis | Analyze Spirit route exit analysis with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Draft framework for the map of route exits and commentary for each hub |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit route exits at the four focus hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit's weekly active routes and flights (0.5), number of route exits (0.5), and geographical distribution of routes (0.5) |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit top exited routes, domestic and international routes and flights |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit hub exits and capacity trends across hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit and competitors capacity across focus hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Review fare and operations slide content for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content on number of route exits by month, including summarizing monthly exit trends and preparing supporting visuals |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.20 | Business Analysis | Develop slide content on top exited routes by peak weekly frequency, including drafting peak-frequency metrics and preparing route-level comparisons |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.20 | Business Analysis | Develop slide content on geographic distribution of route exits from Oct 2025 to Jan 2026, including preparing regional breakouts and map-based summaries |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 0.80 | Business Analysis | Review and analyze new docket filings, including the Redacted Motion of Unifi seeking relief from the automatic stay to permit contract termination and related relief, to evaluate implications for ongoing case analysis |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the Orlando International Airport seat capacity across competitors |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the Fort Lauderdale-Hollywood International Airport seat capacity across competitors |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the route cancelation section focusing on the focus hubs capacity and hub exits |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the route cancelation section focusing on the route exits and Spirit's weekly routes |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Order Signed on Nov 20, 2025 Granting the Debtors' Second Omnibus Motion to Reject Certain Equipment Leases Pursuant to Section 365 of the Bankruptcy Code (Docket #483) |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Update analysis of Spirit hub exits and capacity trends across hubs, including confirming revised hub-level metrics |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Finalize analysis of Spirit's weekly active routes, route exits, and geographic distribution of routes, including preparing updated charts for the weekly deck |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Refine analysis of top exited routes and domestic vs. international route exits, including validating route-level trends |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Analyze Spirit and competitor capacity across focus hubs, including preparing updated capacity comparisons |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Prepare final slide content for Fort Lauderdale-Hollywood International Airport and Orlando International Airport competitor seat capacity, including updating charts |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 0.50 | Business Analysis | Analyze to validate trends across route exits, hub activity, and competitor capacity across business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Develop final slide content for the route cancelation section, including updated summaries of route exits, weekly routes, and focus hub capacity |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 0.30 | Business Analysis | Analyze Spirit route cancelations methodology with S. Lim and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Develop slide content on Spirit's filed Oct route exits |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze Spirit's Oct operational update on announce route exits |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 0.50 | Case Administration | Prepare summary of recent filings, including the Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Docket #485) |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing domestic routes with previous weeks for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on domestic routes for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Review and develop slide content across operations and fares sections for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing international routes with previous weeks for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 0.80 | Business Analysis | Prepare summary of meeting with FTI Consulting to discuss valuation and diligence items |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on international routes for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Stipulation Regarding the Cash Management Order (Docket #508) |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Develop slide content on Nov and Dec route exits for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine operations market share slide content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine Spirit's route cancelation slide content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine fare slides content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Motion to Shorten Time on the Examiner's Applications (Docket #515) |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on comparing capacity across routes and Spirit's share |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Analyze Spirit's filed route cuts compared to internal analysis for the weekly UCC meeting deck for the week of Nov 26 |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze Spirit's recent route additions, including identifying new markets and evaluating timing relative to announced route exits |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Evaluate rationale for Spirit's route additions despite ongoing route cuts, including assessing network optimization patterns and market-level performance |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Compare newly added routes against recently exited routes, including analyzing frequency, demand indicators, and competitive dynamics |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Prepare summaries on Spirit's route additions, including highlighting new markets and contrasting with exit patterns |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze route-level data to understand Spirit's simultaneous additions and reductions, including changes in fleet allocation and schedule distribution |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Assess operational and strategic drivers behind Spirit's route additions, including reviewing market characteristics and seasonal demand trends |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze implications of Spirit's route additions on network footprint and focus-city strategy |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Review competitor activity related to markets where Spirit added routes, including capacity changes and entry/exit timing |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.20 | Business Analysis | Prepare summary of recent filings, including the Certificate of Mailing of Claims Agent (Docket #520) |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content comparing domestic and international route performance, including analyzing differences in average fare and yield |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content summarizing key route metrics, including passengers, average fare, yield |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content on competitor seat capacity in markets where Spirit added routes, including comparing week-over-week capacity shifts |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content on competitor activity in markets where Spirit added routes |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content summarizing Spirit's new route launches, including highlighting new markets and contrasting with recent exit patterns |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.80 | Business Analysis | Analyze Spirit's new route additions with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop framework for weekly deck fare slides, including fare comparisons |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.80 | Business Analysis | Analyze new professional-fee invoices appearing in recent docket filings, including reviewing filing details for accuracy |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze (0.8) and develop slides (1.0) to assess operating receipts variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Develop model to analyze operating receipts variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.3) and develop slides (0.7) to assess liquidity variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Analyze (0.7) and develop slides (0.5) to assess weekly cash flow projections and variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.4) and develop slides (0.6) to assess liquidity and visualize variance categories from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Analyze and develop slides to summarize 13-week cash flows from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze and review comments to Oct 30 13-week cash flow analysis from J. Adriaenssens, for liquidity snapshot |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.5) and develop slides (0.5) to assess bank cash projections from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze and review comments to Oct 30 13-week cash flow analysis from F. Sin, including liquidity (0.5) and variance (0.7) analysis |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze and develop slides on Spirit's flight banks and capacity at Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze and review comments to business plan fleet network analysis from J. Adriaenssens and F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.70 | Business Analysis | Analyze and review comments to 13-week cash flow analysis from J. Adriaenssens, including liquidity and variance analysis |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze topics of discussion in preparation for UCC meeting, including upcoming DIP draw, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze upcoming DIP draw and retention applications with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.80 | Business Analysis | Analyze and review Spirit's top domestic and international routes at Fort Lauderdale (0.8), including comparisons with peer (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze terms of DIP draw variance test, including variance benchmark cash flows |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze Spirit scheduled flights, seat capacity, and market share for Sep 2025 onwards |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze 13-week cash flow updates with J. Adriaenssens and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.10 | Business Analysis | Analyze and develop slide on Fort Lauderdale market share trends |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.90 | Business Analysis | Analyze and develop slide summarizing major domestic and international destinations from Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.30 | Business Analysis | Analyze competition among domestic routes in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.70 | Business Analysis | Analyze competition among international routes in Fort Lauderdale, including to Caribbean (0.9) and Central America (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Analyze Fort Lauderdale hub characteristics, including current developments (0.6) and routes served (0.9) |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Analyze Fort Lauderdale hub characteristics, including travel trends (0.5) and tourist demand (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Analyze (0.6) and develop slides (0.9) to assess operating receipts projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze and develop 13-week cash flow model with Nov 6 forecasts |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 0.50 | Claims Administration & Objections | Analyze claims number 81-93 |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.90 | Business Analysis | Develop model to analyze projected traffic impact (1.2) and revenue impact (0.7) from flight cancelations |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.70 | Business Analysis | Analyze impact from US Federal Aviation Agency (FAA) flight cancelations on focus city flight capacity (1.0) and seat capacity (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.20 | Business Analysis | Analyze and update weekly and 4-week variance models with Nov 6 forecasts |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 0.70 | Claims Administration & Objections | Analyze claims number 64-80 |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.30 | Business Analysis | Analyze (0.6) and develop slides (0.7) to assess cash flow projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.60 | Business Analysis | Analyze (0.6) and develop slides (0.9) to assess liquidity variance and bank cash breakdown from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze (0.5) and develop slides (0.5) to assess bank cash projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze and develop slides to visualize cash flow liquidities from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Develop model to analyze DIP operating receipt variance test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze and develop slides to assess DIP liquidity test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.30 | Claims Administration & Objections | Analyze and update withdrawn claims, including claim #4, in claims tracker |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.30 | Business Analysis | Analyze (0.5) and develop slides (0.8) to assess DIP operating receipt variance test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze and review comments to Nov 6 13-week cash flow analysis from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Analyze and review comments to Nov 6 13-week cash flow analysis from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze and review UCC presentation materials and key takeaways |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide and commentary analyzing Fort Lauderdale's market competition evolution from 2019 to 2025 |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.40 | Business Analysis | Analyze Fort Lauderdale's major international destinations and key airlines dominating each route to understand international competitive landscape |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze and enhance 13-week cash flow model to reflect comments from F. Sin, including model design |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Analyze and develop slide on Spirit's daily flight banks (1.0) in comparison to Fort Lauderdale hub flight banks (0.5) |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.60 | Business Analysis | Analyze and develop slide on Spirit's monthly capacity to identify Fort Lauderdale seasonal trends in 2024 (0.9) and 2025 (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze and review comments from R. Murphy on business plan analysis, including flight data ranges |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze airline refund policies and government involvement following FAA-mandated cancelations |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Analyze and develop slide to assess updated liquidity variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Analyze and develop slide to assess updated operating receipt variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Enhance cash flow model to reflect latest actual cash flow figures from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.70 | Business Analysis | Analyze and develop slide on Spirit's daily flight banks for four sample days across peak and off-peak (1.0), winter and summer seasons (0.7) in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Draft commentary to analyze updated operating receipt variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze and develop model with actual cash flow figures from week ended Nov 7 |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.50 | Business Analysis | Review recent industry developments pertinent to Spirit's operations (Nov 11 to Nov 17) (0.5); develop weekly deck slide summarizing industry developments (Nov 11 to Nov 17) (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.50 | Claims Administration & Objections | Update fleet tracker to reflect unredacted cure amounts (1.2); identify 1110(a) motions pending release of unredacted information for follow-up (0.3) |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Analyze and review comments on cash flow update, including variance items |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.60 | Business Analysis | Review and analyze comments to recent developments section of weekly presentation from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Prepared summary of to discuss strategic options with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Develop slide and commentary on Spirit's monthly demand and capacity from Jan 2025 to Mar 2026, including Fort Lauderdale (0.8) and other airports (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.40 | Business Analysis | Refine slide and commentary on Spirit's monthly capacity by airport to identify Fort Lauderdale seasonal trends |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Develop summary of key items discussed in meeting with UCC Professionals |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Develop slide and commentary on Spirit's annual domestic (1.0) and international capacity (0.5) by airport to identify Fort Lauderdale's significance within Spirit's operations |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze Fort Lauderdale major international destinations by month to identify seasonal travel trends |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.40 | Business Analysis | Analyze basic economy product comparisons between different US carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze international fare differences between different US carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.60 | Business Analysis | Analyze domestic fare differences between different US carrier types, including full-service carriers (0.6), hybrid carriers (0.4), and low-cost carriers (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze air traffic controller staffing needs in US market |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 0.90 | Business Analysis | Analyze drivers of labor supply gap in airline industry in US market |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.80 | Business Analysis | Analyze and develop model on annual capacity growth forecasts of US air travel market, based on industry database (1.0) and news sources (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.70 | Business Analysis | Analyze and develop model on economy-wide (0.7) and aviation industry (1.0) wage trends in the US |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.80 | Business Analysis | Develop slide and commentary surrounding Fort Lauderdale annual seat capacity growth rates among other airlines |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.60 | Business Analysis | Refine charts and commentary on Spirit's monthly demand and capacity by airport from Jan 2025 to Mar 2026, including Fort Lauderdale (1.0) and other airports (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.30 | Business Analysis | Refine charts and commentary on Spirit's annual domestic and international capacity by airport to identify Fort Lauderdale significance within Spirit's operations |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.40 | Business Analysis | Refine slide and commentary surrounding Fort Lauderdale market competition and annual trends |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.80 | Business Analysis | Analyze and develop slide on fare and product comparisons between carrier types for domestic fares, including full-service carriers (0.7), hybrid carriers (0.5), and low-cost carriers (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.70 | Business Analysis | Analyze basic economy fare trends among US full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.20 | Business Analysis | Analyze and develop model on fare growth by seat class in US air travel market |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.60 | Business Analysis | Analyze and develop slide on fare and product comparisons between carrier types for international fares, including full-service carriers (0.6), hybrid carriers (0.5), and low-cost carriers (0.5) |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.50 | Business Analysis | Analyze and develop slide on annual growth forecasts of US air travel market, including international (0.5) and domestic (1.0) traffic |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Correspond on US air travel market analysis, including air traffic controller privatization and wage trends, with F. Sin and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze US low-cost carrier market outlook and overcapacity challenges, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Research and analyze key growth drivers and major trends in US air travel market |
| Zuo, Cathy | Associate | $575.00 | 11/22/2025 | 1.20 | Business Analysis | Analyze and develop slide on annual growth of airline wages, including impacts from the pandemic |
| Zuo, Cathy | Associate | $575.00 | 11/22/2025 | 0.80 | Business Analysis | Analyze and prepare slide on basic economy class product offering and fare types between low-cost carriers, hybrid carriers, and full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.70 | Business Analysis | Research and analyze recent regulations affecting air travel in the US, including consumer protection (0.9) and climate change regulations (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze and update 13-week cash flow model with actual cash flow for week ended Nov 15 |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze wages and staffing trends in US air traffic controller market |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze and develop summary of privatization proposals for the US air traffic system |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze and develop summary on Canada and UK privatized air traffic controller services and resulting impacts |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze fare growth by market and carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.10 | Business Analysis | Analyze (0.5) and develop slide (0.6) on fare growth between fare classes across 2023-2025 |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Analyze (0.3) and develop slide on (0.9) load factors and market share between US low-cost carriers, full-service carriers, and hybrid carriers |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.30 | Business Analysis | Analyze and develop slide on yields between US low-cost carriers, hybrid carriers, and full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Review and analyze comments to air travel market section of business plan from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.70 | Claims Administration & Objections | Analyze claims number 94-110 |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 1.80 | Claims Administration & Objections | Develop claims analysis model to incorporate fleet (1.0) and engine (0.8) mapping tools |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Prepare summary of discussions with UCC Professionals and Debtors regarding bondholder updates, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 1.80 | Business Analysis | Review and analyze comments to air travel market section of business plan, including fare type comparisons between full-service carriers (0.9) and low-cost carriers (0.9), from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.70 | Business Analysis | Develop chart to analyze total Fort Lauderdale flights in comparison to Spirit flights by hour on sample day |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Prepare summary of discussions with UCC Professionals regarding updates for upcoming UCC meeting, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze fare type comparison section of business plan, with J. Adriaenssens and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.80 | Business Analysis | Review and analyze comments to labor and wages section of business plan from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.60 | Business Analysis | Refine slide and commentary surrounding Fort Lauderdale annual seat capacity growth rates among main players, including Spirit (0.8) and other airlines (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.70 | Business Analysis | Develop slide and commentary surrounding Fort Lauderdale major international destinations by month to identify seasonal travel trends, including during the summer (1.0) and year-end (0.7) holiday seasons |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Develop commentary and refine slide on Spirit's daily flight banks for four sample days across peak and off-peak, winter and summer seasons in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze and develop summary on case management system updates |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |

**EXHIBIT D**

**ATTORNEYS' FEES & EXPENSES SUMMARY**
**NOVEMBER 1, 2025 – NOVEMBER 30, 2025**

| Name of Attorney | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Maxcy, Patrick | Partner | Restructuring, Insolvency & Bankruptcy | 1999 | 2.2 | $1,260.00 | $2,772.00 |
| Schrag, Sarah | Senior Managing Associate | Restructuring, Insolvency & Bankruptcy | 2016 | 16.8 | $920.00 | $15,456.00 |
| **Total** | | | | **19.0** | | **$18,228.00** |

## **EXHIBIT E**

**DETAILED ATTORNEYS' FEES & EXPENSES
NOVEMBER 1, 2025 – NOVEMBER 30, 2025**



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**      **5001-1014891**

Invoice Date:      October 8, 2025

| | |
|---|---|
| **Matter Number:** | 15805368-000005 |
| **Description:** | Spirit Airlines |

Payment Due Upon Receipt

For professional services rendered through September 30, 2025

**Invoice Amount**                                    **$10,488.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**



| **Payment by check (Overnight Delivery):** | | **Payment by check (USPS):** |
|---|---|---|
| REMITCO | | Dentons US LLP |
| Dentons #3078 | **OR** | P.O. Box. 3078 |
| 5450 N. Cumberland Avenue | | Carol Stream, IL 60132-3078 |
| Chicago, IL 60656 | | |

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810



Client: Alton Aviation Consultancy LLC | Invoice Date: | October 8, 2025

Matter: 15805368-000005 | INVOICE #: | 5001-1014891

For professional services rendered through September 30, 2025

### Fee Detail:

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/21/25 | S. Schrag | Confer with L. Ryan regarding retention materials. | 0.10 | 92.00 |
| 09/22/25 | S. Schrag | Confer with L. Ryan re retention materials (.1); prepare retention application (.7); prepare declaration in support (.1); prepare proposed order (.1). | 1.00 | 920.00 |
| 09/23/25 | S. Schrag | Continue preparing retention application (1.1); prepare retention declaration (.9); prepare retention order (1.1); prepare engagement letter (.5); confer with M. Loison and J. Graber re filing (.1); review parties in interest list (.2); prepare Schedule 2 (1.1); prepare Schedule 1 (.9); confer with J. Adriaenssens and J. Mowry re engagement letter (.2). | 6.10 | 5,612.00 |
| 09/24/25 | S. Schrag | Finalize first draft of retention materials (3.1); prepare fee material (.5). | 3.60 | 3,312.00 |
| 09/25/25 | S. Schrag | Confer with J. Mowry re declaration in support of retention materials. | 0.20 | 184.00 |
| 09/26/25 | S. Schrag | Further prepare affidavit in support of retention. | 0.20 | 184.00 |
| 09/30/25 | S. Schrag | Confer with J. Graber re retention applications (.1); confer with L. Ryan and J. Mowry re retention applications (.1). | 0.20 | 184.00 |
| **Total For Services** | | | **11.40** | **10,488.00** |

### Timekeeper Summary:

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Schrag | 11.40 | 920.00 | 10,488.00 |
| **Total** | **11.40** | | **10,488.00** |

| | |
|---|---|
| Fees | 10,488.00 |
| **Total Due This Invoice** | **$10,488.00** |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**          **5001-1024467**
Invoice Date:          November 12, 2025

| | |
|---|---|
| **Matter Number:** | 15805368-000005 |
| **Description:** | Spirit Airlines |

Payment Due Upon Receipt

For professional services rendered through October 31, 2025

**Invoice Amount**                                          **$10,360.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**



**Reference: Invoice # and/or client matter #**

| **Payment by check (Overnight Delivery):** | | **Payment by check (USPS):** |
|---|---|---|
| REMITCO | | Dentons US LLP |
| Dentons #3078 | **OR** | P.O. Box. 3078 |
| 5450 N. Cumberland Avenue | | Carol Stream, IL 60132-3078 |
| Chicago, IL 60656 | | |

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810



| Client: Alton Aviation Consultancy LLC | Invoice Date: | November 12, 2025 |
|---|---|---|
| Matter: 15805368-000005 | INVOICE #: | 5001-1024467 |

For professional services rendered through October 31, 2025

## Fee Detail:

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/25 | S. Schrag | Confer with J. Adriaenssens re retention material (.2); review material in support (.2); confer with L. Ryan re the same (.1); confer with Z. Charles re retention materials (.1). | 0.60 | 552.00 |
| 10/17/25 | S. Schrag | Confer with Z. Charlton regarding retention materials (.1); confer with L. Ryan re the same (.1). | 0.20 | 184.00 |
| 10/18/25 | S. Schrag | Prepare Schedule 2 (1.3): confer with L. Ryan re the same (.2). | 1.50 | 1,380.00 |
| 10/20/25 | S. Schrag | Confer with L. Ryan re retention materials (.1); confer with J. Graber re the same (.2); further prepare retention material (1.2); confer with P. Maxcy re the same (.1). | 1.60 | 1,472.00 |
| 10/20/25 | P. Maxcy | Multiple emails w/ client and Committee counsel re: status of retention documents and questions on same. | 0.50 | 630.00 |
| 10/21/25 | S. Schrag | Confer with J. Adriaenssens regarding retention materials (.2); further prepare the same (.6); confer with J. Graber re the same (.2). | 1.00 | 920.00 |
| 10/21/25 | P. Maxcy | Multiple emails to/from Alton and Committee counsel re: status of retention materials and edits to same. | 0.50 | 630.00 |
| 10/22/25 | S. Schrag | Confer with L. Ryan re retention issues (.1); review and analyze changes and related matters (.3); confer with J. Graber re the same (.1). | 0.50 | 460.00 |
| 10/23/25 | S. Schrag | Confer with J. Graber re retention materials (.2); conduct research re interim compensation requirements (.3); confer with L. Ryan re the same (.2). | 0.70 | 644.00 |
| 10/30/25 | P. Maxcy | Review and comment on proposed edits to retention order. | 0.30 | 378.00 |
| 10/30/25 | P. Maxcy | Conferences w/ client and advise re: changes to retention order. | 0.60 | 756.00 |
| 10/30/25 | S. Schrag | Confer with J. Graber re comments from Debtors' counsel regarding Alton's retention application (.1); analyze comments and related matters (.5); confer with P. Maxcy (.2); provide commentary on the same (.1); revise proposed retention order to incorporate comments (.1). | 1.00 | 920.00 |
| 10/31/25 | P. Maxcy | Review and comment on revised order. | 0.30 | 378.00 |
| 10/31/25 | P. Maxcy | Confer w/ client on proposed order changes. | 0.40 | 504.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Alton Aviation Consultancy LLC | Invoice Date: | November 12, 2025 |
| Matter: 15805368-000005 | INVOICE #: | 5001-1024467 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/25 | S. Schrag | Further prepare proposed order (.3); confer with P. Maxcy re the same (.1); confer with L. Ryan and J. Mowry re the same (.1); confer with Debtors' counsel re revisions to incorporate comments (.1). | 0.60 | 552.00 |
| **Total For Services** | | | **10.30** | **10,360.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Maxcy | 2.60 | 1,260.00 | 3,276.00 |
| S. Schrag | 7.70 | 920.00 | 7,084.00 |
| **Total** | **10.30** | | **10,360.00** |

| | |
|---|---|
| Fees | 10,360.00 |
| **Total Due This Invoice** | **$10,360.00** |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**          **5001-1035390**
Invoice Date:          December 11, 2025

**Matter Number:**     15805368-000005
**Description:**       Spirit Airlines

Payment Due Upon Receipt

For professional services rendered through November 30, 2025

**Invoice Amount**                              **$18,228.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**



**Payment by check (Overnight Delivery):**          **Payment by check (USPS):**
REMITCO                                              Dentons US LLP
Dentons #3078            **OR**                      P.O. Box. 3078
5450 N. Cumberland Avenue                            Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Alton Aviation Consultancy LLC | | | Invoice Date: | December 11, 2025 |
| Matter: 15805368-000005 | | | INVOICE #: | 5001-1035390 |

For professional services rendered through November 30, 2025

## Fee Detail:

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/25 | P. Maxcy | Review and confer w/ S. Schrag and client re: proposed revisions to retention order. | 0.60 | 756.00 |
| 11/01/25 | S. Schrag | Review correspondence from M. Whalen (.1); review engagement letter (.1); confer with P. Maxcy re the same (.1). | 0.30 | 276.00 |
| 11/02/25 | P. Maxcy | Multiple emails re: finalizing edits to retention order. | 0.30 | 378.00 |
| 11/02/25 | S. Schrag | Conduct research regarding retention application (1.2); review comments from debtors in relation thereto (.4); confer with M. Whalen re retention application (.2); call with M. Whalen and J. Brown regarding the same (.2); confer with P. Maxcy re the same (.2). | 2.20 | 2,024.00 |
| 11/03/25 | S. Schrag | Review comments from J. Mowry and A. Cowburn regarding retention materials (.2); conduct additional research regarding the same (1.4); confer with L. Ryan re the same (.2); call with M. Whalen re the same (.1); call with J. Graber re the same (.1); call with J. Brown regarding the same (.1); call with P. Maxcy re the same (.1); revise proposed order (.9). | 3.10 | 2,852.00 |
| 11/03/25 | P. Maxcy | Confer w/ client re: proposed changes to retention order and analysis of same. | 0.50 | 630.00 |
| 11/04/25 | S. Schrag | Review final revisions to proposed retention order (.2); confer with J. Graber re the same (.2); confer with Debtors counsel re the same (.2); confer with J. Mowry re the same (.2). | 0.80 | 736.00 |
| 11/05/25 | S. Schrag | Confer with L. Ryan re status of retention materials. | 0.20 | 184.00 |
| 11/06/25 | S. Schrag | Confer with L. Ryan and J. Mowry re hearing on retention (.1); confer with J. Graber re the same (.1). | 0.20 | 184.00 |
| 11/10/25 | P. Maxcy | Multiple emails re: retention hearing and approval of Alton application. | 0.20 | 252.00 |
| 11/10/25 | S. Schrag | Prepare for hearing on retention (.4); confer with L. Ryan re retention (.2); confer with J. Graber re retention (.2); attend hearing (.9). | 1.70 | 1,564.00 |
| 11/12/25 | S. Schrag | Confer with P. Maxcy re fee statements, interim application, and upcoming deadlines. | 0.20 | 184.00 |
| 11/12/25 | P. Maxcy | Analysis of interim fee app. procedures. | 0.20 | 252.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Alton Aviation Consultancy LLC | | | Invoice Date: | December 11, 2025 |
| Matter: 15805368-000005 | | | INVOICE #: | 5001-1035390 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/25 | S. Schrag | Review and comment on material in support of September fee statement (1.9); review and comment on material in support of October fee statement (3.8); confer with F. Sin and C. Zuo regarding comments and analysis of the same (1.3); confer with L. Ryan re fee statements (.1). | 7.10 | 6,532.00 |
| 11/21/25 | S. Schrag | Confer with Z. Charlton regarding fee statement processes (.1); confer with J. Adriaenssens re the same (.1); confer with M. Huebner and debtors' counsel re the same (.2). | 0.40 | 368.00 |
| 11/24/25 | S. Schrag | Confer with Debtors' counsel re material in support of fee statements (.1); confer with J. Graber re retention orders (.1); confer with J. Adriaenssens re retention order (.1); confer with L. Ryan re hearing and retention order (.2). | 0.50 | 460.00 |
| 11/24/25 | P. Maxcy | Analysis of billing and payment issues for retained professionals. | 0.40 | 504.00 |
| 11/26/25 | S. Schrag | Confer with Z. Charlton re fee statements. | 0.10 | 92.00 |
| **Total For Services** | | | **19.00** | **18,228.00** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Maxcy | 2.20 | 1,260.00 | 2,772.00 |
| S. Schrag | 16.80 | 920.00 | 15,456.00 |
| **Total** | **19.00** | | **18,228.00** |

| | |
|---|---|
| Fees | 18,228.00 |
| **Total Due This Invoice** | **$18,228.00** |