**Hearing Date:  February 24, 2026 @ 11:00 a.m.**
**Objection Deadline: February 5, 2026 @ 4:00 p.m.**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Spirit Aviation Holdings, Inc.*, et  al.,* [1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

**FIRST INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR**
**THE PERIOD FROM SEPTEMBER 19, 2025 THROUGH NOVEMBER 30, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Official Committee of Unsecured Creditors** | |
| **Date of Retention:** | **November 25, 2025 *effective as of* September 19,  2025 [Docket No. 502]** | |
| **Time period covered during the  First Interim Period:** | **Beginning of Period** | **End of Period** |
| | **September 19, 2025** | **November 30, 2025** |
| **Summary of Total Fees and Expenses Requested During the First Interim Period:** | | |
| **Total professional fees:** | **$542,132.00** | |
| **Total expenses:** | **$0.00** | |
| **Total fees and expenses:** | **$542,132.00** | |
| **Blended hourly rate for fees incurred during the First Interim Period:** | **$1,043.97** | |

---

[1]    The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

| Summary of Prior Payments & Outstanding Amount Due AlixPartners During the First Interim Period: | |
|---|---|
| **Total allowed compensation paid to date:** | $433,705.60 |
| **Total allowed expenses paid to date:** | $0.00 |
| **Total amount of compensation of fees and expenses due and owing to AlixPartners:** | $108,426.40 |
| **This is a(n):    ___  Monthly Application  _X_  Interim Application ___  Final Application** | |

**ALIXPARTNERS, LLP**

**SUMMARY OF MONTHLY FEE STATEMENTS**
**DURING THE FIRST INTERIM PERIOD**

| Date Filed; Docket No. | Period | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 11/26/2025 Docket #516 | 9/19/2025 - 10/31/2025 | $  389,578.00 | $  - | $  311,662.40 | $  - | $  77,915.60 |
| 12/12/2025 Docket #587 | 11/1/2025 - 11/30/2025 | 152,554.00 | - | 122,043.20 | - | 30,510.80 |
| **Total** | | **$  542,132.00** | **$  -** | **$  433,705.60** | **$  -** | **$  108,426.40** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**DURING THE FIRST INTERIM PERIOD**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| David MacGreevey | Partner & Managing Director | $1,460 | 26.0 | $      37,960.00 |
| Kathryn B McGlynn | Partner & Managing Director | $1,415 | 58.7 | 83,060.50 |
| Patrick Hoban | Partner & Managing Director | $1,350 | 99.0 | 133,650.00 |
| Christopher Rubel | Partner | $1,225 | 1.7 | 2,082.50 |
| Scott Martinez | Partner | $1,225 | 2.4 | 2,940.00 |
| Elizabeth S Kardos | Partner | $950 | 2.1 | 1,995.00 |
| Eric Deichmann | Director | $1,150 | 25.6 | 29,440.00 |
| Ryan H Komendowski | Director | $1,080 | 19.4 | 20,952.00 |
| Kaitlyn Sundt McClarren | Director | $715 | 11.4 | 8,151.00 |
| Andrew Valentini | Senior Vice President | $950 | 16.8 | 15,960.00 |
| Thomas G Prince | Senior Vice President | $950 | 67.5 | 64,125.00 |
| Christopher Cuomo | Senior Vice President | $910 | 78.7 | 71,617.00 |
| Chase Hood | Senior Vice President | $850 | 3.5 | 2,975.00 |
| Brooke Filler | Senior Vice President | $605 | 6.5 | 3,932.50 |
| Laurie Capen Verry | Senior Vice President | $600 | 0.4 | 240.00 |
| Dan Lopresti | Vice President | $810 | 25.3 | 20,493.00 |
| Patrick Hoan | Vice President | $810 | 4.1 | 3,321.00 |
| Lisa Marie Bonito | Vice President | $580 | 11.3 | 6,554.00 |
| Lauren Prohaska | Vice President | $555 | 58.6 | 32,523.00 |
| Hugh Olohan | Analyst | $535 | 0.3 | 160.50 |
| **Total Hours and Fees for Professionals** | | | **519.3** | **$    542,132.00** |

Average Billing Rate                    $        1,043.97

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DURING THE FIRST INTERIM PERIOD**

| Code | Matter Category | Hours | Fees |
|---|---|---|---|
| 1.1 | Planning, Coordination and Case Management | 7.2 | $      9,332.50 |
| 1.2 | Meetings & Communication with UCC and Creditors | 80.8 | 103,113.50 |
| 1.3 | Preparation of Committee Presentations | 21.5 | 20,698.50 |
| 1.4 | Meetings & Communication with Debtors | 26.2 | 32,880.50 |
| 1.6 | DIP Financing and Cash Collateral | 16.3 | 21,164.00 |
| 1.7 | Liquidity and Cash Management | 3.3 | 4,669.50 |
| 1.8 | Sale of Business and Assets | 6.5 | 8,775.00 |
| 1.9 | Business and Strategic Plan | 7.7 | 8,516.50 |
| 1.10 | Employee Compensation and Advisor Retention Matters | 17.6 | 18,810.00 |
| 1.11 | Financial and Other Diligence | 52.1 | 63,401.50 |
| 1.12 | Other Motions and Related Objections | 11.9 | 13,489.50 |
| 1.13 | Litigation Support & Investigations | 4.5 | 3,811.00 |
| 1.14 | Claims Analysis | 2.8 | 2,927.00 |
| 1.16 | Liquidation Analysis | 69.0 | 76,962.00 |
| 1.18 | Court Hearings and Status Conferences | 14.3 | 18,524.00 |
| 1.19 | Retention Applications & Relationship Disclosures | 79.7 | 49,211.50 |
| 1.20 | Fee Applications & Fee Statements | 15.4 | 11,006.50 |
| 1.22 | Intercompany & Waterfall Analysis | 82.5 | 74,839.00 |
| | **Total Hours & Fees By Matter Category Before Holdback** | **519.3** | **$      542,132.00** |

Average Billing Rate  $      1,043.97

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Spirit Aviation Holdings, Inc.*, et al.,*[1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

**FIRST INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR**
**THE PERIOD FROM SEPTEMBER 19, 2025 THROUGH NOVEMBER 30, 2025**

AlixPartners, LLP ("AlixPartners"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") in the chapter 11 cases of the above-captioned debtors (the "Debtors"), hereby submits its first interim application (the "Application") for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from September 19, 2025 through November 30, 2025 (the "First Interim Period"). AlixPartners respectfully states as follows:

**Jurisdiction and Venue**

1. The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

**Relief Requested**

3.      The bases for relief requested herein are Sections 330 and 331 of Title 11 of the

United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for

the Southern District of New York (the "Local Rules"), the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C.*

*§ 330*, adopted June 11, 2013 (the "U.S. Trustee Guidelines") the *Amended Guidelines for Fees*

*and Disbursements for Professionals in the Southern District of New York,* adopted February 5,

2013 (the "Local Guidelines") and the *Order Establishing Procedures for Interim Compensation*

*and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] (the "Interim

Compensation Order").

**Background**

4.      On August 29, 2025 (the "Petition Date"),  the Debtors each filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-

captioned Chapter 11 Cases (the "Chapter 11 Cases") in this Court.

5.      On September 17, 2025, the Office of the United States Trustee for the Southern

District of New York, Southern Division (the "U.S. Trustee") appointed the Official Committee

of Unsecured Creditors (the "Committee") [Docket No. 117].

6.      On October 29, 2025, the Court entered an order approving the U.S. Trustee's

application to appoint Marc J. Heimowitz as examiner [Docket No. 381].

7.      On December 23, 2025, the Court entered an *Order Authorizing Appointment Of*

*Independent Fee Examiner Pursuant To 11 U.S.C. § 105(a) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [Docket No. 635].

David M. Klauder, is appointed and employed as the Fee Examiner in these Chapter 11 Cases to audit and review all fee applications.

### AlixPartners' Retention

8.      On  October 23, 2025, the Debtors filed their *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and Retention of AlixPartners, LLP as its Financial Advisor Effective as of September 19, 2025* [Docket No. 309].

9.      On November 25, 2025, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain AlixPartners, LLP as its Financial Advisor Effective as of September 19, 2025* [Docket No. 502] (the "Retention Order").

10.     The Retention Order approved the terms of AlixPartners' hourly fee and expense structure set forth in the engagement letter dated September 19, 2025 (the "Engagement Letter") and authorized AlixPartners to be compensated and reimbursed pursuant to section 330 of the Bankruptcy Code in accordance with the terms of the Engagement Letter, subject to the procedures set forth in the Bankruptcy Code, Bankruptcy Rules, Local Rules, U.S. Trustee Guidelines and the Interim Compensation Order, and any other applicable orders of this Court.

11.     Pursuant to the Engagement Letter, David MacGreevey is the Partner & Managing Director responsible for this engagement, assisted by a staff of consultants at various levels with a wide range of relevant skills and abilities.

### Monthly Fee Statements During the First Interim Period

12.     AlixPartners filed and served two (2) monthly fee statements (the "Monthly Fee Statements") during the First Interim Period pursuant to the Interim Compensation Order.  The Monthly Fee Statements contain detailed descriptions of the services rendered in the amount of

$542,132.00[2] and are noted below:

| Date Filed; Docket No. | Period | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 11/26/2025 Docket #516 | 9/19/2025 - 10/31/2025 | $ 389,578.00 | $ - | $ 311,662.40 | $ - | $ 77,915.60 |
| 12/12/2025 Docket #587 | 11/1/2025 - 11/30/2025 | 152,554.00 | - | 122,043.20 | - | 30,510.80 |
| Total | | $ 542,132.00 | $ - | $ 433,705.60 | $ - | $ 108,426.40 |

13.    Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the First Interim Period are attached hereto as **Exhibit A**.

14.    AlixPartners received the amount of $433,705.60 from the Debtors during the First Interim Period.  The total amount of $108,426.40 remains outstanding as of the filing of this Application.

**Summary of Services Rendered During the First Interim Period**

15.    During the First Interim Period, AlixPartners has advised the Committee and assisted Willkie Farr & Gallagher ("Willkie") in the analysis of numerous key issues relevant to the interests of unsecured creditors.  AlixPartners conducted a detailed review of certain first day motions, developing summaries and comparable company analyses of related key issues and making recommendations as to changes or additions to the motions.  At the request of Willkie, AlixPartners spent time analyzing the collateral and carve out provisions of the DIP financing. More specifically, AlixPartners reviewed the categories and amounts to be funded from the administrative claims carve out. AlixPartners performed a comparative analysis of the Debtors' financial advisor fees and billing rates against market benchmarks and publicly available fee data from similarly sized cases to assess whether such fees were reasonable and consistent with

---

[2]    This amount includes the 20% holdback of fees reflected in the Monthly Fee Statements, including $77,915.60 for the First Monthly Fee Statement, and $30,510.80  for the Second Monthly Fee Statement, for a total holdback of $108,426.40  (the "Holdback").

prevailing market standards. AlixPartners prepared a liquidation analysis by gathering and reviewing asset valuations, estimating liquidation costs, and modeling hypothetical liquidation proceeds and distributions to compare creditor recoveries. AlixPartners conducted due diligence of the Debtors' schedules of assets and liabilities and statements of financial affairs and prepared presentations to the Committee and its professionals related to our findings and analysis. AlixPartners spent significant time conducting due diligence of the Debtors' operations, industry and competitive dynamics to inform our view on the assumptions contained in management's liquidation analysis. AlixPartners hosted and attended numerous meetings and working sessions with the Debtors' management team and advisors as well as internally and with the Committee's advisory team to stay informed of current operations and assess the potential case outcomes, including the likelihood of liquidation. AlixPartners conducted detailed analysis of the Company's legal structure, including researching the function, assets, liabilities and intercompany balances related to each Debtor and non-Debtor entity in the structure to prepare a legal entity waterfall recovery model. AlixPartners incorporated an allocation of distributable asset value, allocation of funded debt obligations and estimates of unsecured claims and determined the extent to which value flowed across Debtor entities. At the request of Willkie, AlixPartners also reviewed pre-petition transactions and potential causes of action. AlixPartners led and participated in numerous recurring calls and meetings, including (i) internal coordination calls to streamline the various work plans and teams addressing key case issues; (ii) meetings with the Committee's advisory team to discuss key issues and strategy; (iii) meetings with the Debtors' financial advisor, lead counsel, aircraft counsel, and investment banking professionals related to updates on key issues and ongoing due diligence; and (iv) meetings with the Committee members, their individual counsel and advisory team to discuss case and operations updates and strategy, where AlixPartners

5

made presentations on key issues.  AlixPartners also coordinated and responded to requests for information from various Committee members to ensure all constituents received the information they requested on a timely basis.

### Professional Services By Matter Category During the First Interim Period

16.    AlixPartners classified services performed for which compensation is sought into separate categories.  The descriptions below summarize the services provided by AlixPartners to the Debtors during the First Interim Period.

### Matter Code 1.1:  Planning, Coordination and Case Management
**7.2 hours - $9,332.50**
- Organized and managed resources to effectively plan and coordinate the Chapter 11 process.
- Held working sessions to keep the engagement team informed of the latest case developments, remain aligned on the many workstreams, verify that resources were properly allocated to meet deadlines, and ensure all matters and issues are being addressed in an efficient and timely manner.

### Matter Code 1.2:  Meetings & Communication with UCC and Creditors
**80.8 hours - $103,113.50**
- Updated the Committee regarding the status of the Chapter 11 Cases and presented analyses for various case workstreams
- Attended discussions and communicated with other professionals representing the Committee

### Matter Code 1.3:  Preparation of Committee Presentations
**21.5 hours - $20,698.50**
- Prepared, revised and circulated presentations to the Committee containing case updates and various case workstream analyses

### Matter Code 1.4:  Meetings & Communication with Debtors
**26.2 hours - $32,880.50**
- Attended meetings, communicated and coordinated with the Debtors' professionals

### Matter Code 1.6:  DIP Financing and Cash Collateral
**16.3 hours - $21,164.00**
- Analyzed and reviewed the DIP Credit Agreement and other related documents
- Reviewed the Debtors' DIP Budget
- Reviewed bondholder collateral package at petition for appropriate roll up treatment

**Matter Code 1.7:  Liquidity and Cash Management**
**3.3 hours - $4,669.50**
- Reviewed cash flow budgets published during these Chapter 11 Cases

**Matter Code 1.8:  Sale of Business and Assets**
**6.5 hours - $8,775.00**
- Oversight of the Debtors' sale processes

**Matter Code 1.9:  Business and Strategic Plan Analysis**
**7.7 hours - $8,516.50**
- Reviewed the Debtors' business plan and its reasonableness with respect to a successful emergence from the Chapter 11 Cases

**Matter Code 1.10:  Employee Compensation and Advisor Retention Matters**
**17.6 hours - $18,810.00**
- Reviewed and analyzed engagement letters and professional fee forecasts
- Completed robust analysis of investment banking and financial advisory fees in comparable transactions

**Matter Code 1.11:  Financial and Other Diligence**
**52.1 hours - $63,401.50**
- Researched and documented relevant information regarding the Debtors' and other relevant parties' financial affairs from public and non-public sources, including, but not limited to, SEC filings, monthly operating reports, schedules of assets and liabilities and statements of financial affairs, and data provided by the Debtors' advisors

**Matter Code 1.12:  Other Motions and Related Objections**
**11.9 hours - $13,489.50**
- Reviewed the Court docket and case calendars
- Analyzed and reviewed pleadings filed on the Court docket

**Matter Code 1.13:  Litigation Support & Investigations**
**4.5 hours - $3,811.00**
- Conducted investigations into the Debtors' and insiders' actions prior to filing for bankruptcy

**Matter Code 1.14:  Claims Analysis**
**2.8 hours - $2,927.00**
- Reviewed and analyzed scheduled and filed claims
- Derived illustrative waterfalls to assess potential general unsecured claims claimant recoveries

**Matter Code 1.16:  Liquidation Analysis**
**69.0 hours - $76,962.00**
- Reviewed and analyzed Debtors' prepetition operations and assets to analyze reported asset values and the likely asset values at various points in time, including numerous prepetition valuation reports

**Matter Code 1.18:  Court Hearings and Status Conferences**
**14.3 hours - $18,524.00**
- Attended Court hearings and status conferences

**Matter Code 1.19:  Retention Application & Relationship Disclosures**
**79.7 hours - $49,211.50**
- Drafted AlixPartners' retention application, proposed orders and declarations
- Analyzed relationship disclosures required by the Bankruptcy Code
- Communicated with various parties regarding AlixPartners' retention
- Responded to inquiries related to AlixPartners' retention

**Matter Code 1.20:  Fee Statements & Fee Applications**
**15.4 hours - $11,006.50**
- Managed the fee application process
- Prepared and reviewed the monthly fee statements, including all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court

**Matter Code 1.22:  Intercompany & Waterfall Analysis**
**82.5 hours - $74,839.00**
- Analyzed and reviewed prepetition and postpetition intercompany transactions
- Prepared an intercompany waterfall analysis

17.    AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

**AlixPartners' Requested Compensation and**
**Reimbursement of Expenses Should be Allowed**

18.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual

necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
> (B)    the rates charged for such services;
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed; and
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than under this title.

11 U.S.C. § 330(a)(3).

19.    AlixPartners respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. AlixPartners further believes that it performed the services for the Debtors economically, effectively and efficiently, and that the results obtained benefited not only the Debtors, but also the Debtors' estates and constituencies. AlixPartners further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and all parties in interest.

## Certification

20.    A Certification of David MacGreevey is attached hereto as **Exhibit B** and incorporated herein.

## No Prior Request

9

21.     No prior request for the relief sought in this Application has been made to this or any other Court.  This Application is made without prejudice to further or final applications based upon all relevant criteria, including the results achieved in the case as a whole.

## **<u>Notice</u>**

22.     Notice of the Application has been or will be provided to those parties entitled to receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, as financial advisor to the Committee, respectfully requests that the Court enter an order providing: (i) an interim allowance in the amount of $542,132.00 (including the Holdback in the amount of $108,426.40) as compensation for professional services rendered for the First Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $108,426.40; and (iii) such other and further relief as this Court deems proper.

Dated:  January 15, 2026

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ David MacGreevey*
By:  David MacGreevey
      Partner & Managing Director

**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:        Planning, Coordination and Case Management
Code:      20015473PA0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2025 | CC | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 11/10/2025 | DM | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 11/10/2025 | ED | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 11/10/2025 | KBM | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 11/10/2025 | PH | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 11/10/2025 | TGP | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, T. Prince, and C. Cuomo (AlixPartners) re: Spirit workstreams and case strategy | 0.3 |
| 09/22/2025 | CC | Attend internal discussion with D. MacGreevey, P. Hoban, E. Deichmann, C. Cuomo and K. McGlynn (AlixPartners) re: Spirit work plan and staffing | 0.5 |
| 09/22/2025 | DM | Attend internal discussion with D. MacGreevey, P. Hoban, E. Deichmann, C. Cuomo and K. McGlynn (AlixPartners) re: Spirit work plan and staffing | 0.5 |
| 09/22/2025 | DM | Review email with attachment from L. Ryan (Alton) re: division of Spirit work plan | 0.5 |
| 09/22/2025 | ED | Attend internal discussion with D. MacGreevey, P. Hoban, E. Deichmann, C. Cuomo and K. McGlynn (AlixPartners) re: Spirit work plan and staffing | 0.5 |
| 09/22/2025 | KBM | Attend internal discussion with D. MacGreevey, P. Hoban, E. Deichmann, C. Cuomo and K. McGlynn (AlixPartners) re: Spirit work plan and staffing | 0.5 |
| 09/22/2025 | PH | Attend internal discussion with D. MacGreevey, P. Hoban, E. Deichmann, C. Cuomo and K. McGlynn (AlixPartners) re: Spirit work plan and staffing | 0.5 |
| 09/24/2025 | CC | Update working group list for team | 0.3 |
| 09/24/2025 | KBM | Review changes to division of workstreams amongst professionals | 0.3 |
| 09/26/2025 | DM | Prepare work plan and responsibilities of team members for Spirit | 1.0 |
| 10/03/2025 | KBM | Review case updates and next steps | 0.6 |
| 10/08/2025 | KBM | Communication with D. MacGreevey (AlixPartners) re: case issues and next steps | 0.2 |
| **Total Professional Hours** | | | **7.2** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

| | |
|---|---|
| Re: | Planning, Coordination and Case Management |
| Code: | 20015473PA0001.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 2.3 | $ 3,358.00 |
| Kathryn B McGlynn | $1,415 | 1.9 | 2,688.50 |
| Patrick Hoban | $1,350 | 0.8 | 1,080.00 |
| Eric Deichmann | $1,150 | 0.8 | 920.00 |
| Thomas G Prince | $950 | 0.3 | 285.00 |
| Christopher Cuomo | $910 | 1.1 | 1,001.00 |
| **Total Professional Hours and Fees** | | **7.2** | **$ 9,332.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with UCC and Creditors
Code:        20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2025 | CC | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: coordination for weekly meeting | 0.2 |
| 11/04/2025 | DM | Emails with B. Miller (Willkie) and E. Kardos (AlixPartners) re: Spirit proposed fee examiner | 0.3 |
| 11/04/2025 | KBM | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: coordination for weekly meeting | 0.2 |
| 11/04/2025 | KBM | Review case updates from Committee counsel | 0.4 |
| 11/04/2025 | PH | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: coordination for weekly meeting | 0.2 |
| 11/05/2025 | CC | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: fleet, M&A, cash update, operations | 1.0 |
| 11/05/2025 | DM | Review slide distributed by Willkie re: 1113 overview | 0.2 |
| 11/05/2025 | DM | Review Alton presentation to Spirit UCC re: operations, liquidity and industry updates | 0.6 |
| 11/05/2025 | KBM | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: fleet, M&A, cash update, operations | 1.0 |
| 11/05/2025 | KBM | Review case updates from Committee Counsel | 0.4 |
| 11/05/2025 | PH | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: fleet, M&A, cash update, operations | 1.0 |
| 11/05/2025 | PH | Review operational update report for UCC weekly meeting. | 1.7 |
| 11/06/2025 | DM | Review emails with attachments from T. Goren and B. Miller (Willkie) re: Spirit updates | 0.3 |
| 11/11/2025 | CC | Attend meeting with B. Miller, T. Goren (Willkie), L. Ryan, R. Murphy (Alton), P. Engel (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban, C. Cuomo re: Spirit UCC professionals work plan and strategy | 0.4 |
| 11/11/2025 | DM | Attend meeting with B. Miller, T. Goren (Willkie), L. Ryan, R. Murphy (Alton), P. Engel (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban, C. Cuomo re: Spirit UCC professionals work plan and strategy | 0.4 |
| 11/11/2025 | KBM | Attend meeting with B. Miller, T. Goren (Willkie), L. Ryan, R. Murphy (Alton), P. Engel (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban, C. Cuomo re: Spirit UCC professionals work plan and strategy | 0.4 |
| 11/11/2025 | PH | Attend meeting with B. Miller, T. Goren (Willkie), L. Ryan, R. Murphy (Alton), P. Engel (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban, C. Cuomo re: Spirit UCC professionals work plan and strategy | 0.4 |
| 11/12/2025 | CC | Attend meeting with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: weekly case updates | 1.1 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:        Meetings & Communication with UCC and Creditors
Code:      20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/12/2025 | DM | Attend meeting with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: weekly case updates | 1.1 |
| 11/12/2025 | DM | Review presentation from Alton re: Spirit operations, liquidity and industry updates | 0.7 |
| 11/12/2025 | ED | Attend meeting with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: weekly case updates | 1.1 |
| 11/12/2025 | KBM | Attend meeting with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: weekly case updates | 1.1 |
| 11/12/2025 | KBM | Review case updates from Committee Counsel and next steps | 0.4 |
| 11/12/2025 | PH | Attend meeting with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: weekly case updates | 1.1 |
| 11/12/2025 | PH | Review operational update report for UCC weekly meeting. | 2.2 |
| 11/18/2025 | DM | Attend meeting with D. Klein (Davis Polk), J. Ball (Debevoise), D. Wikel (FTI), B. Herlihy (PJT), B. Miller (Willkie), L. Ryan (Alton), L. Szlezinger (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit case updates | 0.3 |
| 11/18/2025 | KBM | Attend meeting with D. Klein (Davis Polk), J. Ball (Debevoise), D. Wikel (FTI), B. Herlihy (PJT), B. Miller (Willkie), L. Ryan (Alton), L. Szlezinger (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit case updates | 0.3 |
| 11/18/2025 | PH | Attend meeting with D. Klein (Davis Polk), J. Ball (Debevoise), D. Wikel (FTI), B. Herlihy (PJT), B. Miller (Willkie), L. Ryan (Alton), L. Szlezinger (Jefferies), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit case updates | 0.3 |
| 11/19/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan, R. Murphy (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: examiner feedback, labor deals, M&A, cash update, operations and strategy | 1.0 |
| 11/19/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan, R. Murphy (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: examiner feedback, labor deals, M&A, cash update, operations and strategy | 1.0 |
| 11/19/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan, R. Murphy (Alton), B. Miller, T. Goren (Willkie) and Committee Members (UCC) re: examiner feedback, labor deals, M&A, cash update, operations and strategy | 1.0 |
| 11/19/2025 | PH | Review operational update report for UCC weekly meeting. | 2.3 |
| 11/20/2025 | KBM | Review weekly case updates from Committee Counsel and Alton | 0.7 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with UCC and Creditors
Code:        20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/25/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), P. Engel,  L. Szlezinger (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) re: Spirit case updates and agenda review | 0.2 |
| 11/25/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), P. Engel,  L. Szlezinger (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) re: Spirit case updates and agenda review | 0.3 |
| 11/25/2025 | PH | Prepare for weekly UCC meeting and Debtors' counsel re: case updates | 0.1 |
| 11/25/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), P. Engel,  L. Szlezinger (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) re: Spirit case updates and agenda review | 0.3 |
| 11/26/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) and Committee Members (UCC) re: weekly updates and strategy | 1.0 |
| 11/26/2025 | DM | Review Alton presentation to Spirit UCC re: weekly operations, liquidity and industry updates | 0.5 |
| 11/26/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) and Committee Members (UCC) re: weekly updates and strategy | 1.0 |
| 11/26/2025 | KBM | Review weekly case updates from Alton | 0.6 |
| 11/26/2025 | PH | Review operational update report for UCC weekly meeting. | 2.1 |
| 11/26/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and T. Goren (Willkie) and Committee Members (UCC) re: weekly updates and strategy | 1.0 |
| 09/24/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie), and Committee Members (UCC) re: business plan overview, updates and strategies | 1.0 |
| 09/24/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie), and Committee Members (UCC) re: business plan overview, updates and strategies | 1.0 |
| 09/24/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie), and Committee Members (UCC) re: business plan overview, updates and strategies | 1.0 |
| 09/24/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie), and Committee Members (UCC) re: business plan overview, updates and strategies | 1.0 |
| 09/24/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller, T. Goren (Willkie), and Committee Members (UCC) re: business plan overview, updates and strategies | 1.0 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:         Meetings & Communication with UCC and Creditors
Code:       20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2025 | KBM | Call with B. Miller, T. Goren (Willkie), L. Ryan (Alton), L. Szlezinger (Jefferies) re: potential DIP financing | 0.3 |
| 09/29/2025 | CC | Call with K. McGlynn, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: potential DIP funding | 1.0 |
| 09/29/2025 | ED | Call with K. McGlynn, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: potential DIP funding | 1.0 |
| 09/29/2025 | KBM | Call with K. McGlynn, E. Deichmann, and C. Cuomo (AlixPartners), P. Engel and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: potential DIP funding | 1.0 |
| 09/30/2025 | AV | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 09/30/2025 | CC | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 09/30/2025 | ED | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 09/30/2025 | KBM | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 09/30/2025 | PH | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 09/30/2025 | RHK | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, A. Valentini, R. Komendowski, and C. Cuomo (AlixPartners), B. Miller and others (Willkie), L. Ryan and others (Alton), and L. Szlezinger and others (Jefferies) re: advisor prep call on workstreams | 0.5 |
| 10/03/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of cash flow, AerCap agreement, and proposed DIP (first part of call) | 1.0 |
| 10/03/2025 | CC | Call with E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of proposed DIP (second part of call) | 0.6 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:         Meetings & Communication with UCC and Creditors
Code:       20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of cash flow, AerCap agreement (first part of call) | 1.0 |
| 10/03/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of cash flow, AerCap agreement (first part of call) | 1.0 |
| 10/03/2025 | ED | Call with E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of proposed DIP (second part of call) | 0.6 |
| 10/03/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of cash flow, AerCap agreement (first part of call) | 1.0 |
| 10/03/2025 | RHK | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: review of cash flow, AerCap agreement (first part of call) | 1.0 |
| 10/07/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: Aercap settlement, DIP proposal, weekly updates and strategies | 0.9 |
| 10/07/2025 | CC | Call with P. Hoban and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: DIP proposal and engagement letters | 0.5 |
| 10/07/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: Aercap settlement, DIP proposal, weekly updates and strategies | 0.9 |
| 10/07/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: Aercap settlement, DIP proposal, weekly updates and strategies | 0.9 |
| 10/07/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: Aercap settlement, DIP proposal, weekly updates and strategies | 0.9 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:        Meetings & Communication with UCC and Creditors
Code:      20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie), and Committee Members (UCC) re: Aercap settlement, DIP proposal, weekly updates and strategies | 0.9 |
| 10/07/2025 | PH | Call with P. Hoban and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: DIP proposal and engagement letters. | 0.5 |
| 10/08/2025 | CC | Call with P. Hoban, K. McGlynn, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP proposal and debtor advisor engagement letters review | 1.3 |
| 10/08/2025 | ED | Call with P. Hoban, K. McGlynn, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP proposal and debtor advisor engagement letters review | 1.3 |
| 10/08/2025 | KBM | Call with P. Hoban, K. McGlynn, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP proposal and debtor advisor engagement letters review | 1.3 |
| 10/08/2025 | KBM | Prepare for weekly Committee meeting | 0.3 |
| 10/08/2025 | PH | Call with P. Hoban, K. McGlynn, E. Deichmann and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP proposal and debtor advisor engagement letters review | 1.3 |
| 10/14/2025 | CC | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: roll up and examiner | 0.4 |
| 10/14/2025 | KBM | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: roll up and examiner | 0.4 |
| 10/14/2025 | PH | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: roll up and examiner | 0.4 |
| 10/15/2025 | CC | Call with D. MacGreevey, P. Hoban, K. McGlynn, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC)  re: weekly updates and strategies | 0.7 |
| 10/15/2025 | DM | Call with D. MacGreevey, P. Hoban, K. McGlynn, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC)  re: weekly updates and strategies | 0.7 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

| Re: | Meetings & Communication with UCC and Creditors |
|-----|--------------------------------------------------|
| Code: | 20015473PA0001.1.2 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/15/2025 | KBM | Call with D. MacGreevey, P. Hoban, K. McGlynn, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC)  re: weekly updates and strategies | 0.7 |
| 10/15/2025 | PH | Call with D. MacGreevey, P. Hoban, K. McGlynn, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC)  re: weekly updates and strategies | 0.7 |
| 10/15/2025 | PH | Review UCC update materials on liquidity, DIP terms, operational update. | 1.6 |
| 10/16/2025 | KBM | Review case updates and next steps from Committee Counsel | 0.4 |
| 10/17/2025 | CC | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), T. Goren and others (Willkie) re: roll up collateral and analysis | 0.9 |
| 10/17/2025 | ED | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), T. Goren and others (Willkie) re: roll up collateral and analysis | 0.9 |
| 10/17/2025 | KBM | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), T. Goren and others (Willkie) re: roll up collateral and analysis | 0.9 |
| 10/17/2025 | PH | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), T. Goren and others (Willkie) re: roll up collateral and analysis | 0.9 |
| 10/21/2025 | CC | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: weekly update, pilot negotiations, case timeline | 0.2 |
| 10/21/2025 | ED | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: weekly update, pilot negotiations, case timeline | 0.2 |
| 10/21/2025 | KBM | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: weekly update, pilot negotiations, case timeline | 0.2 |
| 10/21/2025 | PH | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: weekly update, pilot negotiations, case timeline | 0.2 |
| 10/22/2025 | CC | Call with P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP order, cash, examiner, and operational update | 0.7 |
| 10/22/2025 | ED | Call with P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: DIP order, cash, examiner, and operational update | 0.7 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with UCC and Creditors
Code:        20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 10/22/2025 | PH | Call with P. Hoban and E. Deichmann (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: examiner appointment, equity committee and M&A process | 0.7 |
| 10/22/2025 | PH | Review presentation and operational update materials for weekly UCC update. | 1.4 |
| 10/28/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: Spirit UCC advisors work plan and strategy | 0.2 |
| 10/28/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: Spirit UCC advisors work plan and strategy | 0.2 |
| 10/28/2025 | DM | Emails with attachments with M. Emanoil, B. Miller (Willkie) and M. Dundon re: Spirit examiner appointment | 0.2 |
| 10/28/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: Spirit UCC advisors work plan and strategy | 0.2 |
| 10/28/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: Spirit UCC advisors work plan and strategy | 0.2 |
| 10/28/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), L. Szlezinger and others (Jefferies), L. Ryan and others (Alton), B. Miller and others (Willkie) re: Spirit UCC advisors work plan and strategy | 0.2 |
| 10/29/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), K. Egan and others (Jefferies), R. Murphy and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: weekly case updates | 0.6 |
| 10/29/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), K. Egan and others (Jefferies), R. Murphy and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: weekly case updates | 0.6 |
| 10/29/2025 | DM | Review Alton presentation to Spirit UCC re: fleet, cash flow, operations and industry updates | 0.7 |
| 10/29/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), K. Egan and others (Jefferies), R. Murphy and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: weekly case updates | 0.6 |
| 10/29/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), K. Egan and others (Jefferies), R. Murphy and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: fleet, DIP approval, cash update, operations | 0.6 |
| 10/29/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), K. Egan and others (Jefferies), R. Murphy and others (Alton), B. Miller and others (Willkie) and Committee Members (UCC) re: weekly case updates | 0.6 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with UCC and Creditors
Code:        20015473PA0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/29/2025 | PH | Review presentation and operational update materials for weekly UCC update. | 1.6 |
| **Total Professional Hours** | | | **80.8** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:                              Meetings & Communication with UCC and Creditors
Code:                          20015473PA0001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 11.9 | $ 17,374.00 |
| Kathryn B McGlynn | $1,415 | 17.5 | 24,762.50 |
| Patrick Hoban | $1,350 | 26.2 | 35,370.00 |
| Eric Deichmann | $1,150 | 10.0 | 11,500.00 |
| Ryan H Komendowski | $1,080 | 1.5 | 1,620.00 |
| Andrew Valentini | $950 | 0.5 | 475.00 |
| Christopher Cuomo | $910 | 13.2 | 12,012.00 |
| **Total Professional Hours and Fees** | | **80.8** | **$ 103,113.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Preparation of Committee Presentations
Code:        20015473PA0001.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2025 | AV | Draft slides for UCC re: first day motions | 1.3 |
| 09/24/2025 | AV | Call with S. Martinez and A. Valentini (AlixPartners) re: presentation to UCC on first day issues | 0.2 |
| 09/24/2025 | AV | Draft slides for UCC re: cash management motion and interim order | 2.9 |
| 09/24/2025 | AV | Revise slides for UCC re: critical vendor and tax second day issues | 1.9 |
| 09/24/2025 | SM | Call with S. Martinez and A. Valentini (AlixPartners) re: presentation to UCC on first day issues. | 0.2 |
| 09/24/2025 | SM | Provide Comments on a draft presentation to the Committee re: first day motions. | 0.8 |
| 09/25/2025 | AV | Revise UCC presentation materials re: cash management motion | 1.3 |
| 09/25/2025 | AV | Revise UCC presentation materials re: tax motion | 0.8 |
| 09/28/2025 | AV | Revise UCC deck re: Comments from K. McGlynn (AlixPartners) | 0.7 |
| 10/01/2025 | CC | Begin presentation on liquidation analysis | 3.0 |
| 10/02/2025 | CC | Compare asset values in first vs. second bankruptcy | 0.8 |
| 10/02/2025 | CC | Revise presentation on liquidation analysis re: formatting, wages, tax, and admin | 2.7 |
| 10/07/2025 | CC | Finalize fee comparables presentation before sending to Willkie | 1.1 |
| 10/07/2025 | CC | Prepare presentation reviewing fleet advisory fees and comparables | 2.9 |
| 10/22/2025 | KBM | Review Alton's weekly Committee update presentation | 0.9 |
| **Total Professional Hours** | | | **21.5** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                    Preparation of Committee Presentations
Code:                  20015473PA0001.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 0.9 | $ | 1,273.50 |
| Scott Martinez | $1,225 | 1.0 | | 1,225.00 |
| Andrew Valentini | $950 | 9.1 | | 8,645.00 |
| Christopher Cuomo | $910 | 10.5 | | 9,555.00 |
| **Total Professional Hours and Fees** | | **21.5** | **$** | **20,698.50** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:         Meetings & Communication with Debtors
Code:       20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/04/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engines, cash, strategic partners, gates | 0.4 |
| 11/04/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engines, cash, strategic partners, gates | 0.4 |
| 11/04/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engines, cash, strategic partners, gates | 0.4 |
| 11/04/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engines, cash, strategic partners, gates | 0.4 |
| 11/04/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engines, cash, strategic partners, gates | 0.4 |
| 11/11/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: Spirit case updates | 0.5 |
| 11/11/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: Spirit case updates | 0.5 |
| 11/11/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: Spirit case updates | 0.5 |
| 11/11/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: Spirit case updates | 0.5 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:        Meetings & Communication with Debtors
Code:      20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/18/2025 | DM | Call with D. MacGreevey, K. McGlynn, and P. Hoban (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), T. Goren and B. Miller and others (Willkie) re: update call on M&A, cash, claims, gates | 0.4 |
| 11/18/2025 | KBM | Call with D. MacGreevey, K. McGlynn, and P. Hoban (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), T. Goren and B. Miller and others (Willkie) re: update call on M&A, cash, claims, gates | 0.4 |
| 11/18/2025 | PH | Call with D. MacGreevey, K. McGlynn, and P. Hoban (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), L. Ryan and others (Alton), P. Engel and others (Jefferies), T. Goren and B. Miller and others (Willkie) re: update call on M&A, cash, claims, gates | 0.4 |
| 11/25/2025 | DM | Attend meeting with D. Klein (Davis Polk), B. Herlihy (PJT), D. Wikel (FTI), J. Ball (Debevoise), B. Miller, J. Burbage (Willkie), L. Szlezinger (Jefferies), L. Ryan (Alton), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit weekly Debtor updates | 0.4 |
| 11/25/2025 | KBM | Attend meeting with D. Klein (Davis Polk), B. Herlihy (PJT), D. Wikel (FTI), J. Ball (Debevoise), B. Miller, J. Burbage (Willkie), L. Szlezinger (Jefferies), L. Ryan (Alton), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit weekly Debtor updates | 0.4 |
| 11/25/2025 | PH | Attend meeting with D. Klein (Davis Polk), B. Herlihy (PJT), D. Wikel (FTI), J. Ball (Debevoise), B. Miller, J. Burbage (Willkie), L. Szlezinger (Jefferies), L. Ryan (Alton), D. MacGreevey, K. McGlynn, P. Hoban (AlixPartners) re: Spirit weekly Debtor updates | 0.4 |
| 09/24/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others ( B. Miller, T. Goren  (Willkie) re: intro call with Debtors' advisors on business plan and case overview | 1.0 |
| 09/24/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others ( B. Miller, T. Goren  (Willkie) re: intro call with Debtors' advisors on business plan and case overview | 1.0 |
| 09/24/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others ( B. Miller, T. Goren  (Willkie) re: intro call with Debtors' advisors on business plan and case overview | 1.0 |
| 09/24/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others ( B. Miller, T. Goren  (Willkie) re: intro call with Debtors' advisors on business plan and case overview | 1.0 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:        Meetings & Communication with Debtors
Code:      20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/24/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others ( B. Miller, T. Goren  (Willkie) re: intro call with Debtors' advisors on business plan and case overview | 1.0 |
| 10/07/2025 | CC | Call with D. MacGreevey, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), L. Szlezinger and others (Jefferies), and B. Miller and others (Willkie) re: general case updates on status of objections, liquidity, M&A, and business plan | 0.4 |
| 10/07/2025 | DM | Call with D. MacGreevey, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), L. Szlezinger and others (Jefferies), and B. Miller and others (Willkie) re: general case updates on status of objections, liquidity, M&A, and business plan | 0.4 |
| 10/07/2025 | ED | Call with D. MacGreevey, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), L. Szlezinger and others (Jefferies), and B. Miller and others (Willkie) re: general case updates on status of objections, liquidity, M&A, and business plan | 0.4 |
| 10/07/2025 | PH | Call with D. MacGreevey, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), L. Szlezinger and others (Jefferies), and B. Miller and others (Willkie) re: general case updates on status of objections, liquidity, M&A, and business plan | 0.4 |
| 10/08/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |
| 10/08/2025 | CC | Participate in a call with K. McGlynn and C. Cuomo (AlixPartners), L. Ryan (Alton), and D. Wikel and K. Hall  (FTI) re: review of claims carve out | 0.3 |
| 10/08/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:         Meetings & Communication with Debtors
Code:       20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |
| 10/08/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |
| 10/08/2025 | KBM | Participate in a call with K. McGlynn and C. Cuomo (AlixPartners), L. Ryan (Alton), and D. Wikel and K. Hall  (FTI) re: review of claims carve out | 0.3 |
| 10/08/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |
| 10/08/2025 | RHK | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners), L. Szlezinger (Jefferies), L. Ryan (Alton), B. Miller (Willkie), Committee Members (UCC), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy (PJT), J. Ball (Debevoise), and D. Davis and others (Spirit management) re: business plan review and cash update with Spirit management | 1.3 |
| 10/14/2025 | CC | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engine, and processors | 0.4 |
| 10/14/2025 | ED | Call with K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engine, and processors | 0.4 |
| 10/14/2025 | KBM | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engine, and processors | 0.4 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with Debtors
Code:        20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2025 | PH | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, engine, and processors | 0.4 |
| 10/21/2025 | CC | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, pilots, strategic partners | 0.4 |
| 10/21/2025 | KBM | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, pilots, strategic partners | 0.4 |
| 10/21/2025 | PH | Call with K. McGlynn, P. Hoban, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), B. Herlihy and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, pilots, strategic partners | 0.4 |
| 10/28/2025 | CC | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, strategic partners, engines, cash | 0.4 |
| 10/28/2025 | DM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, strategic partners, engines, cash | 0.4 |
| 10/28/2025 | ED | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, strategic partners, engines, cash | 0.4 |
| 10/28/2025 | KBM | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, strategic partners, engines, cash | 0.4 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Meetings & Communication with Debtors
Code:        20015473PA0001.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2025 | PH | Call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, and C. Cuomo (AlixPartners), D. Klein and others (Davis Polk), D. Wikel and others (FTI), D. Freisner and others (PJT), J. Ball and others (Debevoise), L. Ryan and others (Alton), P. Engel and others (Jefferies), and B. Miller and others (Willkie) re: update call on fleet, strategic partners, engines, cash | 0.4 |
| **Total Professional Hours** | | | **26.2** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                          Meetings & Communication with Debtors
Code:                        20015473PA0001.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 4.8 | $    7,008.00 |
| Kathryn B McGlynn | $1,415 | 5.5 | 7,782.50 |
| Patrick Hoban | $1,350 | 5.6 | 7,560.00 |
| Eric Deichmann | $1,150 | 3.9 | 4,485.00 |
| Ryan H Komendowski | $1,080 | 1.3 | 1,404.00 |
| Christopher Cuomo | $910 | 5.1 | 4,641.00 |
| **Total Professional Hours and Fees** | | **26.2** | **$    32,880.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:              DIP Financing and Cash Collateral
Code:          20015473PA0001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2025 | KBM | Review DIP term sheet | 0.9 |
| 10/02/2025 | KBM | Review updates re: DIP agreement | 0.6 |
| 10/03/2025 | PH | Review DIP financing terms and committee feedback. | 1.7 |
| 10/06/2025 | CC | Follow-up email with Willkie team and FTI team re: DIP carve out | 1.1 |
| 10/06/2025 | KBM | Review budget and DIP term sheet | 0.6 |
| 10/07/2025 | PH | Review financial information provided by the Debtors for impact on the DIP funding analysis. | 1.5 |
| 10/09/2025 | PH | Review DIP termsheet and associated communications with UCC Advisors. | 1.4 |
| 10/13/2025 | CC | Review case emails from Willkie for general updates re DIP approval | 0.2 |
| 10/13/2025 | PH | Review bondholder collateral package at petition for appropriate roll-up treatment. | 1.7 |
| 10/15/2025 | PH | Review bondholder collateral analysis for roll-up treatment. | 2.1 |
| 10/17/2025 | CC | Research follow up questions from T. Goren of Willkie Farr re: collateral | 1.4 |
| 10/17/2025 | KBM | Review updates related to DIP roll-up negotiations | 0.4 |
| 10/20/2025 | KBM | Review DIP agreement and motion | 1.2 |
| 10/20/2025 | KBM | Review updates to DIP roll-up | 0.6 |
| 10/21/2025 | KBM | Review updates from Committee Counsel re: DIP settlement negotiations | 0.3 |
| 10/27/2025 | DM | Review UCC statement in support of final Spirit DIP approval | 0.2 |
| 10/27/2025 | KBM | Review Committee's letter in support of DIP | 0.4 |
| **Total Professional Hours** | | | **16.3** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

| | | |
|---|---|---|
| Re: | DIP Financing and Cash Collateral | |
| Code: | 20015473PA0001.1.6 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 0.2 | $ 292.00 |
| Kathryn B McGlynn | $1,415 | 5.0 | 7,075.00 |
| Patrick Hoban | $1,350 | 8.4 | 11,340.00 |
| Christopher Cuomo | $910 | 2.7 | 2,457.00 |
| **Total Professional Hours and Fees** | | **16.3** | **$ 21,164.00** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Liquidity and Cash Management
Code:        20015473PA0001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2025 | KBM | Review weekly liquidity updates | 0.6 |
| 11/12/2025 | KBM | Review weekly liquidity updates | 0.9 |
| 11/25/2025 | KBM | Review weekly liquidity updates | 0.8 |
| 10/28/2025 | KBM | Review weekly liquidity updates from Debtors | 1.0 |
| **Total Professional Hours** | | | **3.3** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:              Liquidity and Cash Management
Code:            20015473PA0001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 3.3 | $ | 4,669.50 |
| **Total Professional Hours and Fees** | | **3.3** | **$** | **4,669.50** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Sale of Business and Assets
Code:        20015473PA0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2025 | PH | Review operational report and financial statements of confidential potential transaction party (A). | 1.9 |
| 11/13/2025 | PH | Review operational report and financial statements of confidential potential transaction party (B). | 2.2 |
| 11/13/2025 | PH | Review operational report and financial statements of confidential potential transaction party (C). | 2.4 |
| **Total Professional Hours** | | | **6.5** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:                    Sale of Business and Assets
Code:                  20015473PA0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Patrick Hoban | $1,350 | 6.5 | $ | 8,775.00 |
| **Total Professional Hours and Fees** | | **6.5** | **$** | **8,775.00** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:       Business and Strategic Plan
Code:     20015473PA0001.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/24/2025 | CC | Review business plan slides and initiatives on fleet, network, and costs | 0.5 |
| 09/25/2025 | CC | Continue to review business plan slides and initiatives on fleet, network, and costs, liquidity, and DIP financing | 1.9 |
| 09/25/2025 | CC | Review cash model and forecasted financials in data room | 1.2 |
| 09/25/2025 | PH | Review business and turnaround plan provided by the Debtors advisors. | 2.5 |
| 09/26/2025 | CC | Exchange messages on feasibility of Spirit plan with E. Deichmann of AlixPartners | 0.3 |
| 09/29/2025 | CR | Review business plan materials and background research. | 1.3 |
| **Total Professional Hours** | | | **7.7** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                     Business and Strategic Plan
Code:                   20015473PA0001.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Patrick Hoban | $1,350 | 2.5 | $ | 3,375.00 |
| Christopher Rubel | $1,225 | 1.3 | | 1,592.50 |
| Christopher Cuomo | $910 | 3.9 | | 3,549.00 |
| **Total Professional Hours and Fees** | | **7.7** | **$** | **8,516.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:         Employee Compensation and Advisor Retention Matters
Code:       20015473PA0001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/03/2025 | CC | Determine comparable set and download relevant information with respect to aviation and financial advisor fees | 1.1 |
| 10/05/2025 | CC | Analyze spreadsheet of professional fees related to fleet advisory firms and other financial advisors | 0.6 |
| 10/05/2025 | CC | Review fees and engagement letters of advisors for comparables analysis | 2.8 |
| 10/05/2025 | CC | Update template for analysis of fleet restructuring and advisor fees | 0.9 |
| 10/06/2025 | CC | Create analysis of fleet advisor fee estimate based on filed motions | 2.7 |
| 10/06/2025 | CC | Draft summary conclusions of fee analysis for D. MacGreevey of AlixPartners | 0.9 |
| 10/06/2025 | CC | Make additional edits to fee analysis re: fee caps, scope of services, footnotes and reviewing orders | 2.7 |
| 10/06/2025 | DM | Emails with attachments with C. Cuomo re: analysis of FTI Spirit retention | 0.5 |
| 10/06/2025 | KBM | Review FTI fee analysis | 0.6 |
| 10/07/2025 | KBM | Finalize FTI fee analysis for the Committee | 0.9 |
| 10/07/2025 | KBM | Review FTI retention application | 0.7 |
| 10/07/2025 | PH | Review comparable retentions and fee ranges, transaction fee ranges for Debtors advisor retentions. | 1.8 |
| 10/08/2025 | PH | Review fee comparables provided by the Jefferies team. | 1.4 |
| **Total Professional Hours** | | | **17.6** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                          Employee Compensation and Advisor Retention Matters
Code:                        20015473PA0001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.5 | $ | 730.00 |
| Kathryn B McGlynn | $1,415 | 2.2 | | 3,113.00 |
| Patrick Hoban | $1,350 | 3.2 | | 4,320.00 |
| Christopher Cuomo | $910 | 11.7 | | 10,647.00 |
| **Total Professional Hours and Fees** | | **17.6** | **$** | **18,810.00** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:            Financial and Other Diligence
Code:         20015473PA0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/06/2025 | KBM | Review updates re: labor settlements | 0.2 |
| 11/20/2025 | CH | Call with C. Hood, H. Olohan, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.3 |
| 11/20/2025 | CH | Initial review of Schedules and SOFAs filings for all Debtor entities | 2.3 |
| 11/20/2025 | CH | Review global notes and assumptions related to Debtors' schedules and statements | 0.9 |
| 11/20/2025 | HO | Call with C. Hood, H. Olohan, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.3 |
| 11/20/2025 | KBM | Call with K. McGlynn, P. Hoban, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.2 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit Airlines LLC. | 2.4 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit Aviation Holdings, Inc. | 2.2 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit Finance Cayman 1. | 1.1 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit Finance Cayman 2. | 0.9 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit IP Cayman Ltd. | 1.6 |
| 11/20/2025 | PH | Review Schedules of Assets & Liabilities of Spirit Loyalty Cayman Ltd. | 0.8 |
| 11/20/2025 | PH | Call with K. McGlynn, P. Hoban, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.2 |
| 11/20/2025 | TGP | Analyze the Debtors' SOFAs | 2.1 |
| 11/20/2025 | TGP | Call with C. Hood, H. Olohan, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.3 |
| 11/20/2025 | TGP | Call with K. McGlynn, P. Hoban, T. Prince (AlixPartners) re: analysis of the Debtors' schedules and statements | 0.2 |
| 11/21/2025 | KBM | Develop workplan to review of SOFAs and Schedules | 0.2 |
| 11/21/2025 | PH | Review SOFAs of Spirit Airlines LLC. | 3.3 |
| 11/21/2025 | PH | Review SOFAs of Spirit Aviation Holdings, Inc. | 1.3 |
| 11/21/2025 | PH | Review SOFAs of Spirit Finance Cayman 1. | 1.2 |
| 11/21/2025 | PH | Review SOFAs of Spirit Finance Cayman 2. | 1.2 |
| 11/21/2025 | PH | Review SOFAs of Spirit IP Cayman Ltd. | 1.2 |
| 11/21/2025 | PH | Review SOFAs of Spirit Loyalty Cayman Ltd. | 0.9 |
| 11/24/2025 | KBM | Review Schedules | 0.3 |
| 11/24/2025 | KBM | Review SOFAs | 0.3 |
| 11/24/2025 | PH | Review SOFAs & SOAL analysis template for application of Spirit data. | 1.4 |
| 11/26/2025 | KBM | Review SOFA/Schedules support documents | 0.6 |
| 09/22/2025 | AV | Review first day declaration of CFO | 0.9 |
| 09/23/2025 | KBM | Review AerCap agreement | 0.9 |
| 09/23/2025 | KBM | Review case updates from Committee Counsel | 0.6 |
| 09/24/2025 | CC | Draft a working draft of a due diligence request list | 1.1 |
| 09/24/2025 | CC | Review emails, filings, and motions related to liquidity to prepare for first Committee meeting and kickoff meeting with Debtors | 0.8 |
| 09/25/2025 | PH | Review proposed AerCap settlement and terms. | 1.3 |
| 09/30/2025 | KBM | Review updates related to Aercap settlement | 0.4 |
| 10/03/2025 | CC | Refine notes on Committee call to share with AlixPartners team | 0.6 |
| 10/03/2025 | KBM | Review updates re: Aercap settlement | 0.6 |
| 10/03/2025 | PH | Review Debtors Advisors proposed Fee Structure and anticipated fees for the case against comparables. | 1.3 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Financial and Other Diligence
Code:       20015473PA0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/03/2025 | PH | Review securities action complaint. | 0.5 |
| 10/03/2025 | PH | Review updated terms of settlement with lessor. | 1.3 |
| 10/06/2025 | KBM | Prepare fee estimates for FTI for budgeting purposes | 0.3 |
| 10/06/2025 | KBM | Review AerCap settlement updates | 0.4 |
| 10/06/2025 | PH | Review latest terms proposed by the Debtors for the AerCap settlement and potential impact on cash position and liquidation analysis. | 1.2 |
| 10/07/2025 | PH | Review emergency motions in advance of discussion with Debtors advisors | 0.3 |
| 10/08/2025 | KBM | Review Debtors' management presentation to the Committee | 1.1 |
| 10/15/2025 | TGP | Analyze the Debtors' first day declaration | 1.1 |
| 10/16/2025 | TGP | Analyze the Debtors' assets | 2.2 |
| 10/17/2025 | TGP | Analyze the Debtors' assets | 1.1 |
| 10/20/2025 | TGP | Analyze the Debtors' historical financial statements | 2.9 |
| 10/21/2025 | KBM | Review Debtors' operational update | 0.4 |
| 10/21/2025 | PH | Review equity committee response letter. | 0.8 |
| 10/24/2025 | PH | Review final committee by-laws. | 1.2 |
| 10/29/2025 | KBM | Review weekly Committee updates from Counsel and professionals | 0.9 |
| **Total Professional Hours** | | | **52.1** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                       Financial and Other Diligence
Code:                     20015473PA0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 7.4 | $ | 10,471.00 |
| Patrick Hoban | $1,350 | 27.6 | | 37,260.00 |
| Andrew Valentini | $950 | 0.9 | | 855.00 |
| Thomas G Prince | $950 | 9.9 | | 9,405.00 |
| Christopher Cuomo | $910 | 2.5 | | 2,275.00 |
| Chase Hood | $850 | 3.5 | | 2,975.00 |
| Hugh Olohan | $535 | 0.3 | | 160.50 |
| **Total Professional Hours and Fees** | | **52.1** | **$** | **63,401.50** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:          Other Motions and Related Objections
Code:        20015473PA0001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/22/2025 | AV | Prepare comparable analysis of critical vendor terms | 1.4 |
| 09/22/2025 | AV | Prepare comparable analysis of tax motion terms | 1.2 |
| 09/22/2025 | AV | Review critical vendor motion | 0.6 |
| 09/22/2025 | AV | Review tax motion | 0.4 |
| 09/22/2025 | KBM | Review critical vendor motion and related analyses | 0.6 |
| 09/23/2025 | DM | Review Spirit pleadings | 0.3 |
| 09/24/2025 | AV | Call with S. Martinez and A. Valentini (AlixPartners) re: first day motions | 0.3 |
| 09/24/2025 | AV | Review cash management interim order | 0.4 |
| 09/24/2025 | AV | Review cash management motion | 0.8 |
| 09/24/2025 | AV | Review docket re: objections to first day motions and hearing schedule | 0.3 |
| 09/24/2025 | KBM | Review cash collateral motion | 0.6 |
| 09/24/2025 | SM | Call with S. Martinez and A. Valentini (AlixPartners) re: first day motions. | 0.3 |
| 09/24/2025 | SM | Review the cash management system motion. | 1.1 |
| 09/26/2025 | AV | Revise overview of cash management motion | 0.4 |
| 09/26/2025 | KBM | Review cash management motion | 0.7 |
| 09/26/2025 | KBM | Review taxes motion | 0.5 |
| 09/28/2025 | KBM | Revise analysis of cash management and taxes motions | 0.9 |
| 09/29/2025 | AV | Call with K. McGlynn and A. Valentini (AlixPartners) re: review of first day motions | 0.1 |
| 09/29/2025 | KBM | Call with K. McGlynn and A. Valentini (AlixPartners) re: review of first day motions | 0.1 |
| 10/13/2025 | LMB | Review interim compensation motion | 0.2 |
| 10/14/2025 | AV | Review redline of second interim cash management order | 0.4 |
| 10/23/2025 | KBM | Review letter to U.S. Trustee re: equity committee | 0.3 |
| **Total Professional Hours** | | | **11.9** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

| | |
|---|---|
| Re: | Other Motions and Related Objections |
| Code: | 20015473PA0001.1.12 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.3 | $ | 438.00 |
| Kathryn B McGlynn | $1,415 | 3.7 | | 5,235.50 |
| Scott Martinez | $1,225 | 1.4 | | 1,715.00 |
| Andrew Valentini | $950 | 6.3 | | 5,985.00 |
| Lisa Marie Bonito | $580 | 0.2 | | 116.00 |
| **Total Professional Hours and Fees** | | **11.9** | **$** | **13,489.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Litigation Support & Investigations
Code:        20015473PA0001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2025 | CR | Discussion with C. Rubel and P. Hoan (AlixPartners) re: investigation workstreams. | 0.4 |
| 09/29/2025 | PXH | Discussion with C. Rubel and P. Hoan (AlixPartners) re: investigation workstreams. | 0.4 |
| 09/29/2025 | PXH | Investigate the circumstances surrounding the August 2025 Elavon Amendments. | 1.1 |
| 09/29/2025 | PXH | Investigate the March 31, 2025, private offering of Spirit Airlines Class B(R) Pass Through Certificates, Series 2025-1B(R) and any proceeds related thereto. | 1.3 |
| 09/29/2025 | PXH | Investigate the sale-leaseback transactions in July and August 2025 and any proceeds related thereto. | 0.9 |
| 09/30/2025 | PXH | Summarize findings on investigation items. | 0.4 |
| **Total Professional Hours** | | | **4.5** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

| | |
|---|---|
| Re: | Litigation Support & Investigations |
| Code: | 20015473PA0001.1.13 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Christopher Rubel | $1,225 | 0.4 | $ | 490.00 |
| Patrick Hoan | $810 | 4.1 | | 3,321.00 |
| **Total Professional Hours and Fees** | | **4.5** | **$** | **3,811.00** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:              Claims Analysis
Code:           20015473PA0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2025 | KBM | Communication with C. Cuomo (AlixPartners) re: claims subject to administrative carve-out | 0.6 |
| 10/08/2025 | CC | Review claims carve out in advance of call with FTI | 0.3 |
| 10/17/2025 | TGP | Analyze the Debtors' secured debt | 1.9 |
| **Total Professional Hours** | | | **2.8** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:              Claims Analysis
Code:            20015473PA0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kathryn B McGlynn | $1,415 | 0.6 | $ | 849.00 |
| Thomas G Prince | $950 | 1.9 | | 1,805.00 |
| Christopher Cuomo | $910 | 0.3 | | 273.00 |
| **Total Professional Hours and Fees** | | **2.8** | **$** | **2,927.00** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Liquidation Analysis
Code:      20015473PA0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2025 | CC | Begin analyzing liquidation analysis and excel support | 2.1 |
| 09/28/2025 | KBM | Communication with team re: liquidation analysis | 0.2 |
| 09/29/2025 | CC | Begin to evaluate liquidation analysis by reviewing appraisals | 2.8 |
| 09/29/2025 | CC | Continue to update excel related to liquidation analysis related to assets and claims | 2.7 |
| 09/29/2025 | CC | Edit calculations of liquidation analysis related to assets and liabilities | 1.1 |
| 09/29/2025 | CC | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, R. Komendowksi, and C. Cuomo (AlixPartners) re: initial steps of liquidation analysis | 0.3 |
| 09/29/2025 | CC | Participate in a working session with R. Komendowksi and C. Cuomo (AlixPartners) re: liquidity analysis | 0.5 |
| 09/29/2025 | CC | Participate in a second working session with R. Komendowksi and C. Cuomo (AlixPartners) re: liquidity analysis | 0.5 |
| 09/29/2025 | ED | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, R. Komendowksi, and C. Cuomo (AlixPartners) re: initial steps of liquidation analysis | 0.3 |
| 09/29/2025 | KBM | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, R. Komendowksi, and C. Cuomo (AlixPartners) re: initial steps of liquidation analysis | 0.3 |
| 09/29/2025 | PH | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, R. Komendowksi, and C. Cuomo (AlixPartners) re: initial steps of liquidation analysis | 0.3 |
| 09/29/2025 | PH | Review options for evaluating liquidation scenarios and best interest of creditors test vs. potential DIP financing. | 1.8 |
| 09/29/2025 | RHK | Participate in a call with K. McGlynn, P. Hoban, E. Deichmann, R. Komendowksi, and C. Cuomo (AlixPartners) re: initial steps of liquidation analysis | 0.3 |
| 09/29/2025 | RHK | Participate in a working session with R. Komendowksi and C. Cuomo (AlixPartners) re: liquidity analysis | 0.5 |
| 09/29/2025 | RHK | Participate in a second working session with R. Komendowksi and C. Cuomo (AlixPartners) re: liquidity analysis | 0.5 |
| 09/29/2025 | RHK | Prepare liquidation analysis model for Spirit. | 1.8 |
| 09/29/2025 | RHK | Review public filings from 2024 bankruptcy to prepare liquidation analysis. | 2.9 |
| 09/30/2025 | CC | Continue to refine formatting, calculations, and assumptions of liquidation analysis | 2.6 |
| 09/30/2025 | CC | Email to/from with R. Komendowski (AlixPartners) re: liquidation analysis | 0.5 |
| 09/30/2025 | CC | Participate in a working session with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re:  liquidation analysis | 1.5 |
| 09/30/2025 | CC | Participate in a call with R. Komendowski and C. Cuomo (AlixPartners) re: review of liquidity analysis | 0.7 |
| 09/30/2025 | CC | Review unencumbered and restricted cash | 1.6 |
| 09/30/2025 | CC | Update liquidation analysis for Aercap proposal | 0.6 |
| 09/30/2025 | ED | Participate in a working session with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re:  liquidation analysis | 1.5 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Liquidation Analysis
Code:        20015473PA0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2025 | ED | Review prior case LA, balance sheet and debtor materials to create estimate of current liquidation waterfall | 3.3 |
| 09/30/2025 | KBM | Participate in a working session with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re:  liquidation analysis | 1.5 |
| 09/30/2025 | PH | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: working session on liquidation analysis | 1.5 |
| 09/30/2025 | PH | Review Liquidation Analysis from the Plan of Reorganization for potential liquidation recoveries as of September 2025, and evaluate various liquidation scenarios. | 2.2 |
| 09/30/2025 | RHK | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: working session on liquidation analysis | 1.5 |
| 09/30/2025 | RHK | Participate in a call with R. Komendowski and C. Cuomo (AlixPartners) re: review of liquidity analysis | 0.7 |
| 09/30/2025 | RHK | Prepare liquidation analysis model for Spirit. | 1.7 |
| 09/30/2025 | RHK | Review public filings for liquidation analysis. | 1.4 |
| 10/01/2025 | CC | Make additional refinements on liquidation analysis related to land, headquarters, and expenses | 1.8 |
| 10/01/2025 | CC | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: follow up working session on liquidation analysis and key assumptions | 0.6 |
| 10/01/2025 | CC | Participate in a call with R. Komendowski and C. Cuomo (AlixPartners) re: working session on revised liquidation analysis | 0.5 |
| 10/01/2025 | CC | Participate in a call with R. Komendowski, E. Deichmann, and C. Cuomo (AlixPartners) re: questions on revised liquidation analysis | 0.3 |
| 10/01/2025 | CC | Review disclosure statements of American, Delta, and US Airways for precedent liquidation analyses | 1.1 |
| 10/01/2025 | DM | Review draft presentation to Spirit UCC re: liquidation analysis | 1.0 |
| 10/01/2025 | ED | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: follow up working session on liquidation analysis and key assumptions | 0.6 |
| 10/01/2025 | ED | Participate in a call with R. Komendowski, E. Deichmann, and C. Cuomo (AlixPartners) re: questions on revised liquidation analysis | 0.3 |
| 10/01/2025 | ED | Review data and update draft illustrative liquidation analysis | 2.3 |
| 10/01/2025 | KBM | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: follow up working session on liquidation analysis and key assumptions | 0.6 |
| 10/01/2025 | KBM | Review and revise updated liquidation analysis | 0.6 |
| 10/01/2025 | PH | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: follow up working session on liquidation analysis and key assumptions | 0.6 |
| 10/01/2025 | PH | Review draft Liquidation Analysis, associated appraisals and recovery values. | 2.3 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:        Liquidation Analysis
Code:      20015473PA0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2025 | RHK | Participate in a call with K. McGlynn, R. Komendowski, P. Hoban, E. Deichmann and C. Cuomo (AlixPartners) re: follow up working session on liquidation analysis and key assumptions | 0.6 |
| 10/01/2025 | RHK | Participate in a call with R. Komendowski and C. Cuomo (AlixPartners) re: working session on revised liquidation analysis | 0.5 |
| 10/01/2025 | RHK | Participate in a call with R. Komendowski, E. Deichmann, and C. Cuomo (AlixPartners) re: questions on revised liquidation analysis | 0.3 |
| 10/01/2025 | RHK | Reconcile A&M liquidation analysis to latest liquidation analysis. | 2.2 |
| 10/02/2025 | CC | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | DM | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | ED | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | KBM | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | KBM | Revise liquidation analysis | 0.6 |
| 10/02/2025 | PH | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | RHK | Participate in a call with D. MacGreevey, K. McGlynn, P. Hoban, E. Deichmann, R. Komendowski, and C. Cuomo (AlixPartners) re: final review of liquidation analysis | 0.6 |
| 10/02/2025 | RHK | Review liquidation analysis summary. | 1.1 |
| 10/03/2025 | CC | Prepare information sharing with advisors on liquidity analysis | 0.3 |
| 10/06/2025 | PH | Review final liquidation scenario analysis in advance of DIP termsheet receipt. | 1.4 |
| 10/15/2025 | PH | Prepared liquidation analysis update based on latest cash flow updates and DIP terms. | 2.1 |
| 10/16/2025 | ED | Review appraisal reports and bank account data as of the petition date relative to potential noteholder collateral | 0.7 |
| 10/17/2025 | ED | Review appraisal reports and bank account data as of the petition date relative to potential noteholder collateral | 1.3 |
| **Total Professional Hours** | | | **69.0** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

| | | |
|---|---|---|
| Re: | Liquidation Analysis | |
| Code: | 20015473PA0001.1.16 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 1.6 | $ 2,336.00 |
| Kathryn B McGlynn | $1,415 | 4.4 | 6,226.00 |
| Patrick Hoban | $1,350 | 12.8 | 17,280.00 |
| Eric Deichmann | $1,150 | 10.9 | 12,535.00 |
| Ryan H Komendowski | $1,080 | 16.6 | 17,928.00 |
| Christopher Cuomo | $910 | 22.7 | 20,657.00 |
| **Total Professional Hours and Fees** | | **69.0** | **$ 76,962.00** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Court Hearings and Status Conferences
Code:        20015473PA0001.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2025 | KSM | Attend hearing re: retention hearing | 1.0 |
| 11/10/2025 | DM | Attend Omnibus retention hearing | 0.9 |
| 11/10/2025 | KSM | Attend Omnibus retention hearing | 1.0 |
| 11/10/2025 | KBM | Attend Omnibus retention hearing | 0.9 |
| 09/30/2025 | KBM | Attend second day hearing | 1.5 |
| 09/30/2025 | PH | Attend 2nd day hearing telephonically. | 1.5 |
| 10/10/2025 | KBM | Attend Spirit Hearing on AerCap Settlement and Interim DIP Approval. | 2.0 |
| 10/10/2025 | PH | Attend Spirit Hearing on AerCap Settlement and Interim DIP Approval. | 2.0 |
| 10/16/2025 | KBM | Attend Omnibus Rejection Hearing. | 0.4 |
| 10/16/2025 | PH | Attend Omnibus Rejection Hearing. | 0.4 |
| 10/29/2025 | KBM | Attend DIP hearing | 1.2 |
| 10/29/2025 | PH | Attend final DIP hearing (telephonically). | 1.5 |
| **Total Professional Hours** | | | **14.3** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                         Court Hearings and Status Conferences
Code:                       20015473PA0001.1.18

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.9 | $ | 1,314.00 |
| Kathryn B McGlynn | $1,415 | 6.0 | | 8,490.00 |
| Patrick Hoban | $1,350 | 5.4 | | 7,290.00 |
| Kaitlyn Sundt McClarren | $715 | 2.0 | | 1,430.00 |
| **Total Professional Hours and Fees** | | **14.3** | **$** | **18,524.00** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:           Retention Applications & Relationship Disclosures
Code:         20015473PA0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2025 | KSM | Respond to M. Whalen (Davis Polk) re: updated proposed order | 0.2 |
| 11/03/2025 | LP | Review responses to firmwide email re: disclosures | 0.2 |
| 11/03/2025 | LCV | Review court docket for any objections to retention application | 0.3 |
| 11/03/2025 | LCV | Review revised proposed retention order from counsel | 0.1 |
| 11/06/2025 | LP | Draft supplemental disclosures to be included in Supplemental Declaration of David MacGreevey | 1.0 |
| 11/06/2025 | LMB | Review Court docket for objections to retention applications | 0.2 |
| 11/07/2025 | ESK | Update 2016 disclosures | 0.3 |
| 11/07/2025 | KSM | Finalize retention documents for filing | 0.3 |
| 11/10/2025 | KSM | Respond to J. Graber (Willkie) re: updated proposed retention order | 0.3 |
| 11/12/2025 | LP | Draft supplemental disclosures to be included in Supplemental Declaration of David MacGreevey | 0.6 |
| 11/14/2025 | KSM | Review draft supplemental declaration re: disclosures | 0.2 |
| 11/17/2025 | LP | Draft supplemental disclosures to be included in Supplemental Declaration of David MacGreevey | 0.4 |
| 11/21/2025 | ESK | Emails internal re: disclosure matters | 0.3 |
| 11/24/2025 | DM | Review first supplemental declaration iso Spirit retention | 0.5 |
| 11/24/2025 | ESK | Review investor responses re: disclosures | 0.5 |
| 11/24/2025 | KSM | Review updated supplemental declaration for filing | 0.2 |
| 11/24/2025 | LP | Revise Supplemental disclosures to be included in Supplemental Declaration of David MacGreevey | 0.6 |
| 11/24/2025 | LMB | Email to Z. Carlton (Willkie) re: status of Retention Order. | 0.2 |
| 09/19/2025 | BF | Draft engagement letter | 0.8 |
| 09/22/2025 | KSM | Review parties in interest list | 0.3 |
| 09/22/2025 | LP | Continue to prepare parties in interest list for firm database | 1.4 |
| 09/22/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with 1050-Ai | 1.9 |
| 09/22/2025 | LP | Prepare parties in interest list for firm database | 2.2 |
| 09/22/2025 | LP | Review parties in interest list for disclosure purposes | 0.6 |
| 09/24/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Ai-Bo | 2.2 |
| 09/24/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Bo-Ch | 2.4 |
| 09/25/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Bo-Ea | 2.9 |
| 09/25/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Ea-Gr | 2.0 |
| 09/25/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Gr-In | 1.0 |
| 09/26/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with In-Mo | 2.9 |
| 09/29/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Mo-Og | 1.0 |
| 09/29/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Og-Pt | 2.1 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Retention Applications & Relationship Disclosures
Code:        20015473PA0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Og-Su | 1.9 |
| 10/01/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Su-Th | 2.9 |
| 10/01/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Th-We | 2.3 |
| 10/01/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with We-Ae | 1.8 |
| 10/02/2025 | DM | Review AlixPartners' retention package | 0.6 |
| 10/02/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Ae-Ar | 0.8 |
| 10/06/2025 | BF | Draft AlixPartners' retention documents | 2.9 |
| 10/06/2025 | KSM | Review draft retention documents | 0.4 |
| 10/06/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Ar-Fi | 2.8 |
| 10/06/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Fi-Po | 2.0 |
| 10/06/2025 | LP | Draft disclosures to be included in retention documents for parties beginning with Po-Wo | 1.6 |
| 10/13/2025 | DM | Review and comments on draft AlixPartners retention application | 1.0 |
| 10/14/2025 | KSM | Edit draft relationship disclosures | 1.4 |
| 10/15/2025 | BF | Revise draft AlixPartners' retention documents | 0.7 |
| 10/20/2025 | KSM | Review updated draft retention documents from counsel | 0.6 |
| 10/20/2025 | KBM | Review changes to retention application | 0.3 |
| 10/22/2025 | BF | Revise draft AlixPartners' retention documents | 0.8 |
| 10/23/2025 | BF | Revise draft AlixPartners' retention documents | 0.4 |
| 10/23/2025 | KSM | Finalize retention documents | 0.3 |
| 10/23/2025 | KSM | Review final retention application for filing from J. Graber (Willkie) | 0.4 |
| 10/23/2025 | LP | Draft disclosure for new parties added by the Schedule 1 | 0.4 |
| 10/23/2025 | LP | Review of Schedule 1 | 0.8 |
| 10/24/2025 | BF | Draft investor solicitation emails re: disclosures | 0.9 |
| 10/24/2025 | ESK | Prepare investor emails for disclosures | 1.0 |
| 10/27/2025 | LP | Continue to draft firmwide document re: disclosures | 1.8 |
| 10/27/2025 | LP | Draft firmwide document re: disclosures | 2.5 |
| 10/28/2025 | LP | Draft firmwide document re: disclosures | 2.2 |
| 10/29/2025 | LP | Draft firmwide document re: disclosures | 2.9 |
| 10/29/2025 | LP | Continue to draft firmwide document re: disclosures | 3.4 |
| 10/30/2025 | DM | Review DPW comments to Spirit retention application | 0.2 |
| 10/30/2025 | KSM | Edit firmwide email re: relationship disclosures | 1.9 |
| 10/30/2025 | KSM | Review comments to proposed order from Willkie and correspondence re same | 0.8 |
| 10/30/2025 | LP | Draft firmwide document re: disclosures | 2.3 |
| 10/31/2025 | KSM | Finalize email correspondence re: relationship disclosures and respond to question re: same | 1.5 |
| 10/31/2025 | KSM | Review updated proposed order from M. Whalen (Davis Polk) | 0.3 |
| 10/31/2025 | LP | Review responses to firmwide email re: disclosures | 0.8 |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:          Retention Applications & Relationship Disclosures
Code:        20015473PA0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **79.7** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:                     Retention Applications & Relationship Disclosures
Code:                   20015473PA0001.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David MacGreevey | $1,460 | 2.3 | $ 3,358.00 |
| Kathryn B McGlynn | $1,415 | 0.3 | 424.50 |
| Elizabeth S Kardos | $950 | 2.1 | 1,995.00 |
| Kaitlyn Sundt McClarren | $715 | 9.1 | 6,506.50 |
| Brooke Filler | $605 | 6.5 | 3,932.50 |
| Laurie Capen Verry | $600 | 0.4 | 240.00 |
| Lisa Marie Bonito | $580 | 0.4 | 232.00 |
| Lauren Prohaska | $555 | 58.6 | 32,523.00 |
| **Total Professional Hours and Fees** | | **79.7** | **$ 49,211.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:          Fee Applications & Fee Statements
Code:        20015473PA0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2025 | DM | Review email with attachment from Z. Charlton (Willkie) re: Spirit interim compensation procedures | 0.2 |
| 11/04/2025 | CC | Analyze professional fees for October 2025 Monthly Fee Statement for privilege and confidentiality | 0.9 |
| 11/04/2025 | LMB | Review Interim Compensation Order | 0.2 |
| 11/06/2025 | LMB | Prepare Monthly Fee Statement, supporting schedules and exhibits (September 2025) | 1.8 |
| 11/06/2025 | LMB | Prepare initial exhibit/schedule workbook for fee statements | 1.2 |
| 11/07/2025 | LMB | Prepare professional fees for October 2025 Monthly Fee Statement | 0.6 |
| 11/10/2025 | CC | Review professional fees for October 2025 Monthly Fee Statement for privilege and confidentiality | 1.7 |
| 11/10/2025 | LMB | Prepare professional fees for October 2025 Monthly Fee Statement | 1.6 |
| 11/14/2025 | LMB | Prepare professional fees for September 10 - October 31st monthly fee statement | 0.6 |
| 11/17/2025 | TGP | Review professional fees for October 2025 Monthly Fee Statement for privilege and confidentiality | 0.5 |
| 11/17/2025 | TGP | Update professional fees for monthly fee statement for privilege and confidentiality | 0.3 |
| 11/18/2025 | LMB | Prepare schedule/exhibit workbook for September 24, 2025 through October 31, 2025 | 0.8 |
| 11/18/2025 | LMB | Prepare First Monthly Fee Statement, supporting schedules and exhibits (September 24, 2025 through October 31, 2025) | 1.2 |
| 11/25/2025 | DM | Review AlixPartners October / November monthly fee statement | 0.8 |
| 11/25/2025 | KSM | Review draft First Monthly Fee Statement for the Period September 19, 2025 through October 31, 2025 | 0.3 |
| 11/25/2025 | LMB | Email to Z. Charlton (Willkie) attaching First Monthly Fee Statement for the Period September 19, 2025 through October 31, 2025 for filing on the Court docket | 0.2 |
| 11/25/2025 | LMB | Revise First Monthly Fee Statement, supporting schedules and exhibits (September 24, 2025 through October 31, 2025) | 0.8 |
| 11/26/2025 | LMB | Finalize First Monthly Fee Statement, supporting schedules and exhibits (September 24, 2025 through October 31, 2025) | 0.5 |
| 11/30/2025 | LMB | Prepare professional fees for November 2025 Monthly Fee Statement | 1.2 |
| **Total Professional Hours** | | | **15.4** |

**Alix**Partners

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

| | |
|---|---|
| Re: | Fee Applications & Fee Statements |
| Code: | 20015473PA0001.1.20 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 1.0 | $ | 1,460.00 |
| Kaitlyn Sundt McClarren | $715 | 0.3 | | 214.50 |
| Thomas G Prince | $950 | 0.8 | | 760.00 |
| Christopher Cuomo | $910 | 2.6 | | 2,366.00 |
| Lisa Marie Bonito | $580 | 10.7 | | 6,206.00 |
| **Total Professional Hours and Fees** | | **15.4** | **$** | **11,006.50** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:          Intercompany & Waterfall Analysis
Code:        20015473PA0001.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/03/2025 | TGP | Update waterfall model inputs | 1.4 |
| 11/04/2025 | DM | Emails with T. Prince (AlixPartners) re: Spirit waterfall model | 0.2 |
| 11/04/2025 | TGP | Update waterfall model inputs | 1.6 |
| 11/05/2025 | TGP | Update waterfall model output summaries | 1.3 |
| 11/06/2025 | TGP | Analyze the Debtors' assets | 1.6 |
| 11/06/2025 | TGP | Update waterfall model for various treatment of claims | 1.4 |
| 11/07/2025 | TGP | Analyze the Debtors' assets | 1.7 |
| 11/07/2025 | TGP | Update waterfall model for various treatment of claims | 1.6 |
| 11/10/2025 | TGP | Update waterfall model with respect to potential value distribution | 2.2 |
| 11/10/2025 | TGP | Analyze potential valuation metrics based on comparable companies | 2.6 |
| 11/11/2025 | CC | Participate in a call with T. Prince and C. Cuomo (AlixPartners) re: catch up call on waterfall and case matters | 0.5 |
| 11/11/2025 | TGP | Analyze the Debtors' 10Q for Q3 2025 | 2.7 |
| 11/11/2025 | TGP | Analyze the Debtors' historical financials | 2.3 |
| 11/12/2025 | TGP | Participate in a call with T. Prince and C. Cuomo (AlixPartners) re: catch up call on waterfall and case matters | 0.5 |
| 11/12/2025 | TGP | Update waterfall model with respect to potential claims allocations | 2.8 |
| 11/17/2025 | TGP | Analyze potential sources of value | 2.8 |
| 11/19/2025 | TGP | Analyze the Debtors' Schedules | 2.2 |
| 11/19/2025 | TGP | Research airline industry trends | 1.4 |
| 11/20/2025 | TGP | Analyze the Debtors' recent financial performance | 2.3 |
| 11/21/2025 | TGP | Analyze the Debtors' assets | 1.1 |
| 10/13/2025 | DL | Meeting with T. Prince and D. Lopresti (AlixPartners) re: waterfall analysis preparation and case background | 0.3 |
| 10/13/2025 | DL | Review case information and begin preparation of waterfall analysis | 2.8 |
| 10/13/2025 | TGP | Meeting with T. Prince and D. Lopresti (AlixPartners) re: waterfall analysis preparation and case background | 0.3 |
| 10/14/2025 | CC | Participate in a call with C. Cuomo and T. Prince (AlixPartners) re: planning on waterfall analysis | 0.6 |
| 10/14/2025 | DL | Meeting with T. Prince and D. Lopresti (AlixPartners) re: outstanding waterfall items and requests for Debtors | 0.3 |
| 10/14/2025 | DL | Meeting with T. Prince and D. Lopresti (AlixPartners) re: waterfall progress and outstanding waterfall requests | 0.3 |
| 10/14/2025 | DL | Prepare initial waterfall model | 2.5 |
| 10/14/2025 | DL | Prepare supporting tabs and information for initial waterfall model | 2.3 |
| 10/14/2025 | TGP | Meeting with T. Prince and D. Lopresti (AlixPartners) re: outstanding waterfall items and requests for Debtors | 0.3 |
| 10/14/2025 | TGP | Meeting with T. Prince and D. Lopresti (AlixPartners) re: waterfall progress and outstanding waterfall requests | 0.3 |
| 10/14/2025 | TGP | Participate in a call with C. Cuomo and T. Prince (AlixPartners) re: planning on waterfall analysis | 0.6 |
| 10/15/2025 | DL | Revise waterfall model based on comments from AlixPartners team members | 1.2 |
| 10/15/2025 | TGP | Review status of waterfall analysis | 0.4 |
| 10/15/2025 | TGP | Update work plan for waterfall analysis | 0.5 |
| 10/16/2025 | DL | Prepare supporting tabs on claims and allocation of value for waterfall model | 2.6 |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn:  Frederick Cromer
1731 Radiant Drive
Dania Beach, FL  33004

Re:         Intercompany & Waterfall Analysis
Code:       20015473PA0001.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2025 | DL | Prepare supporting tabs on valuation for waterfall model | 2.5 |
| 10/17/2025 | DL | Prepare waterfall model supporting tabs in advance of meeting with AlixPartners colleague | 2.2 |
| 10/17/2025 | DL | Revise waterfall analysis and supporting tabs based on AlixPartners team members commentary | 0.8 |
| 10/17/2025 | TGP | Analyze the Debtors' waterfall model | 0.9 |
| 10/17/2025 | TGP | Update waterfall analysis work plan | 0.3 |
| 10/20/2025 | DL | Prepare supporting tabs for waterfall analysis | 1.1 |
| 10/21/2025 | CC | Participate in a call with T. Prince, D. Lopresti, and C. Cuomo (AlixPartners) re: review of data and assumptions for waterfall | 1.0 |
| 10/21/2025 | DL | Identify open questions and missing data needed for waterfall analysis and prepare supporting tabs that will support waterfall analysis | 2.3 |
| 10/21/2025 | DL | Participate in a call with T. Prince, D. Lopresti, and C. Cuomo (AlixPartners) re: review of data and assumptions for waterfall | 1.0 |
| 10/21/2025 | TGP | Participate in a call with T. Prince, D. Lopresti, and C. Cuomo (AlixPartners) re: review of data and assumptions for waterfall | 1.0 |
| 10/22/2025 | CC | Send T. Prince of AlixPartners details on claims and rejections re waterfall process | 0.3 |
| 10/22/2025 | DL | Prepare claims and allocation of value supporting tabs in waterfall model | 0.8 |
| 10/22/2025 | DL | Prepare dashboard and other supporting tabs of waterfall model | 2.3 |
| 10/22/2025 | TGP | Analyze available data with respect to waterfall analysis | 2.2 |
| 10/22/2025 | TGP | Develop list of additional data needed for waterfall analysis | 0.2 |
| 10/22/2025 | TGP | Update work plan for waterfall analysis | 0.3 |
| 10/23/2025 | TGP | Review updates made to waterfall model | 0.7 |
| 10/28/2025 | TGP | Update waterfall model inputs for various scenarios | 2.9 |
| 10/29/2025 | TGP | Update waterfall model summary output tables | 2.8 |
| 10/30/2025 | TGP | Update waterfall model to incorporate potential claims | 2.9 |
| 10/31/2025 | TGP | Quality check recent updates made to waterfall model | 1.8 |
| 10/31/2025 | TGP | Update waterfall model inputs | 2.7 |
| **Total Professional Hours** | | | **82.5** |

**AlixPartners**

Spirit Aviation Holdings, Inc
Attn: Frederick Cromer
1731 Radiant Drive
Dania Beach, FL 33004

Re:                      Intercompany & Waterfall Analysis
Code:                    20015473PA0001.1.22

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David MacGreevey | $1,460 | 0.2 | $ | 292.00 |
| Thomas G Prince | $950 | 54.6 | | 51,870.00 |
| Christopher Cuomo | $910 | 2.4 | | 2,184.00 |
| Dan Lopresti | $810 | 25.3 | | 20,493.00 |
| **Total Professional Hours and Fees** | | **82.5** | **$** | **74,839.00** |

**<u>Exhibit B</u>**

**Certification of David MacGreevey**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Spirit Aviation Holdings, Inc., *et al.*,[1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF DAVID MACGREEVEY

I, David MacGreevey, declare under the penalty of perjury as follows:

1.      I am a Partner and Managing Director with AlixPartners, LLP ("AlixPartners"),[2] with offices at 909 Third Avenue, 28th Floor, New York, New York 10022.  AlixPartners serves as financial advisor financial advisor to the Official Committee of Unsecured Creditors (the "Committee") in the chapter 11 cases of the above-captioned debtors (the "Debtors"),

2.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases,* adopted January 25, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330,* adopted June 11, 2013 (the "U.S. Trustee Guidelines"), I hereby certify as follows:

3.      I have reviewed the *First Interim Application of AlixPartners, LLP, Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for*

---

[1]     The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.
[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

1

*Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from September 19, 2025 through November 30, 2025* (the "Application").

4.      As required by Section A.1 of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable inuiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners' clients; and

d)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party.

5.      In accordance with Section B.3 of the Local Guidelines, I certify that copies of the Application are being provided to the parties in ¶2(a) of the Interim Compensation Order and any other parties who have requested and that are receiving notices in these Chapter 11 Cases through the Court's electronic filing system.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) (the "Rule") and submit that the Application substantially complies with such Rule.  In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any professional thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

7.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the U.S. Trustee Guidelines.

8.       I certify, under penalty of perjury, that the foregoing statements made by me are true

to the best of my knowledge, information and belief.

Dated:    January 15, 2026

                                                  /s/  *David MacGreevey*
                                                  David MacGreevey
                                                  Partner and Managing Director