Objection Deadline: **February 5, 2026**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                              :
In re:                                        :        Chapter 11
                                              :
SPIRIT AVIATION HOLDINGS, INC.,               :
et al.,                                       :        Case No. 25-11897 (SHL)
                                              :
            Debtors. ¹                        :        (Jointly Administered)
                                              :
------------------------------------------------------------x
```

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF**
**JEFFERIES LLC AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM SEPTEMBER 19, 2025 TO AND INCLUDING NOVEMBER 30, 2025**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | November 25, 2025, effective as of September 19, 2025 |
| Period for which Compensation and Reimbursement is Sought: | September 19, 2025 to and including November 30, 2025 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $525,000.00[2] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $47,932.50 |

This is a(n) ___ monthly  X  interim___ final application.

---

[1] The Debtors' names and last four digits of their respective employer identification are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] This amount is on account of the September, October and November 2025 Monthly Fees (as defined below) each in the amount of $175,000.00.

**FIRST INTERIM FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT
BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**FEES AND EXPENSES**
**SEPTEMBER 19, 2025 TO AND INCLUDING NOVEMBER 30, 2025**

| APPLICATION[1] | REQUESTED | | PAID | | OUTSTANDING | |
|---|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | FEES | EXPENSES |
| First Monthly Fee Statement [Docket No. 510] 9/19/2025 – 10/31/2025 | $350,000.00 | $26,030.00 | $280,000.00 | $26,030.00 | $70,000.00 | $0.00 |
| Second Monthly Fee Statement [Docket No. 672] 11/1/2025 – 11/30/2025 | $175,000.00 | $21,902.50 | $0.00 | $0.00 | $175,000.00 | $21,902.50 |

---

[1] Jefferies filed and served the monthly fee statements in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] (the "**Interim Compensation Order**"). No objections to the First Monthly Fee Statement were filed prior to the applicable objection deadline. The deadline to object to Jefferies' Second Monthly Fee Statement is January 26, 2026.

**FIRST INTERIM FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT
BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**HOURS BY PROFESSIONAL AND PROJECT CATEGORY
SEPTEMBER 19, 2025 TO AND INCLUDING NOVEMBER 30, 2025**

## Summary by Category

**Jefferies LLC**

**Summary of Hours by Category**

September 19, 2025 - November 30, 2025

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 4.5 |
| 2 | Marketing Process | - |
| 3 | Creditor Communication | 141.5 |
| 4 | Debtor Communication | 77.0 |
| 5 | Testimony Preparation | - |
| 6 | Plan of Reorganization | - |
| 7 | Travel | - |
| 8 | Due Diligence / Analysis | 223.5 |
| 9 | Business Plan | - |
| 10 | Process Update & Case Strategy | - |
| **Total** | | **446.5** |

## Summary by Professional

**Jefferies LLC**

**Summary of Hours by Professional**

September 19, 2025 - November 30, 2025

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Global Co-Head and Managing Director, Debt Advisory & Restructuring | 73.5 |
| Philip Engel | Senior Vice President, Debt Advisory & Restructuring | 73.0 |
| Kevin Egan | Associate, Debt Advisory & Restructuring | 109.5 |
| Owen Minson | Analyst, Debt Advisory & Restructuring | 98.0 |
| Chaz Jackson | Analyst, Debt Advisory & Restructuring | 92.5 |
| **Total** | | **446.5** |

**FIRST INTERIM FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**Jefferies LLC**

Summary of Expenses by Category

September 19, 2025 - November 30, 2025

| Category | Expenses |
|---|---|
| Legal Fees | $47,932.50 |
| **Total** | **$47,932.50** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
:
In re:                                                                :        Chapter 11
:
SPIRIT AVIATION HOLDINGS, INC.,         :
*et al.,*                                                            :        Case No. 25-11897 (SHL)
:
                              Debtors. [1]                    :        (Jointly Administered)
:
-------------------------------------------------------------x

## FIRST INTERIM FEE APPLICATION OF JEFFERIES LLC AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 19, 2025 TO AND INCLUDING NOVEMBER 30, 2025

Jefferies LLC ("**Jefferies**"), the investment banker for the Official Committee of Unsecured Creditors (the "**Committee**"), hereby files this first interim fee application (this "**Interim Fee Application**"), pursuant to sections 328, 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the Interim Compensation Order, *General Order M-447, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016- 1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the

---

[1] The Debtors' names and last four digits of their respective employer identification are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

"**UST Guidelines**" together with the Local Guidelines, "**Guidelines**"), requesting (a) interim allowance of compensation for professional services to the Committee during the period from September 19, 2025 to and including November 30, 2025 (the "**Interim Compensation Period**") in the amount of $525,000.00, (b) interim allowance of Jefferies' expenses incurred during the Interim Compensation Period in connection with such services in the amount of $47,932.50, and (c) payment of all such allowed expenses, less any amounts previously paid for such expenses. Attached hereto as **Exhibit A** is a certification regarding compliance with the guidelines.

In support of this Interim Fee Application, Jefferies respectfully states as follows:

### JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (this "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested in this Interim Fee Application are sections 328(a), 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Interim Compensation Order, and the Retention Order (as defined below).

### BACKGROUND

3.      On August 29, 2025 (the "**Petition Date**"), each of the Debtors filed with this Court a voluntary petition for relief under the Bankruptcy Code. The Debtors continue to be in possession of their assets and to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On September 17, 2025, the United States Trustee for the Southern District of New York appointed the Committee. *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 117].

5.      On October 23, 2025, the Committee filed an application to retain and employ Jefferies as their investment banker [Docket No. 308] (the "**Retention Application**") effective as of the September 19, 2025, pursuant to the terms of the Engagement Letter.

6.      On November 25, 2025, the Court entered the *Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a), Effective as of September 19, 2025 and (II) Waiving Certain Time-Keeping Requirements* [Docket No. 503] (the "**Retention Order**"). The Retention Order, among other things, approved the Engagement Letter, as modified by the Retention Order, pursuant to section 328(a) of the Bankruptcy Code, and authorized Jefferies to be paid, reimbursed and indemnified in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter.

7.      On November 3, 2025, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387], which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals in the Debtors' chapter 11 cases.

## RELIEF REQUESTED

8.      By this Interim Fee Application, Jefferies requests (a) interim allowance of compensation for professional services to the Committee during the Interim Compensation Period in the amount of $525,000.00, (b) interim allowance of Jefferies' expenses incurred during the Interim Compensation Period in connection with such services in the amount of $47,932.50, and (c) payment of all such allowed expenses, less any amounts previously paid for such expenses.

9.    As noted above, Jefferies earned three Monthly Fees in the amount of $175,000.00 each for the months of September, October, and November 2025, for a total of $525,000.00 in Monthly Fees during the Interim Compensation Period.

## SUMMARY OF SERVICES

*10.*    Although Jefferies, in line with market convention, does not bill by the hour, Jefferies has kept track of its post-petition time in one-half hour increments in accordance with the Retention Order.  Such time records were attached as **Exhibit B** to the *First Monthly Statement of Jefferies LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from September 19, 2025 to and Including October 31, 2025* [Docket No. 510] and the *Second Monthly Statement of Jefferies LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from November 1, 2025 to and Including November 30, 2025* [Docket No. 672] (together, the **"Monthly Fee Statements"**).  A detailed copy of the time entries for the Interim Compensation Period is attached hereto as **Exhibit B**.  During the Interim Compensation Period, Jefferies professionals spent approximately 446.5 hours providing investment banking services to the Committee

11.    The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

12.     There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## **ACTUAL AND NECESSARY EXPENSES**

13.     Jefferies also incurred certain necessary expenses during the Interim Compensation Period for which it is entitled to reimbursement under the Engagement Letter.  As set forth in Jefferies' Monthly Fee Statements, Jefferies' expenses incurred during the Interim Compensation Period in connection with its services to the Committee are $47,932.50.  A detailed breakdown of these expenses is also attached hereto as **Exhibit C**.

## **CERTIFICATION OF COMPLIANCE**

14.     The undersigned has reviewed the requirements of Local Rule 2016-1 and certifies that, to the best of his knowledge, information and belief, this Interim Fee Application complies with that rule.

WHEREFORE, Jefferies hereby files this Interim Fee Application requesting (a) interim allowance of compensation for professional services to the Committee during the Interim Compensation Period in the amount of $525,000.00, (b) interim allowance of Jefferies' expenses incurred during the Interim Compensation Period in connection with such services in the amount of $47,932.50 and (c) payment of all such allowed expenses, less any amounts previously paid for such expenses.

Dated: January 15, 2026                    **JEFFERIES LLC**
New York, New York

*/s/ Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head
of Debt Advisory & Restructuring
Jefferies LLC

**<u>Exhibit A</u>**

**Certification Regarding Compliance with Guidelines**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                          :
In re:                                    :        Chapter 11
                                          :
SPIRIT AVIATION HOLDINGS, INC.,           :
*et al.,*                                 :        Case No. 25-11897 (SHL)
                                          :
            Debtors. [1]                   :        (Jointly Administered)
                                          :
---------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE FIRST INTERIM FEE APPLICATION OF
JEFFERIES LLC FOR COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT
BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM
<u>SEPTEMBER 19, 2025 TO AND INCLUDING NOVEMBER 30, 2025</u>**

I, Leon Szlezinger, hereby certify that:

1.      I am a Managing Director and Joint Global Head of Debt Advisory &
Restructuring with Jefferies LLC ("**Jefferies**"), which serves as investment banker to the Official
Committee of Unsecured Creditors in the Chapter 11 Cases of Spirit Aviation Holdings, Inc., and
its affiliated debtors and debtors in possession.[2]

2.      This certification is made in respect of the Jefferies' compliance with *General
Order M-447, Amended Guidelines for Fees and Disbursements for Professionals in Southern
District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated January 29,
2013)* (the "**Local Guidelines**"), the *U.S. Trustee Guidelines for Reviewing Applications for
Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in*

---

[1] The Debtors' names and last four digits of their respective employer identification are as follows: Spirit Aviation
Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2
Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is
1731 Radiant Drive, Dania Beach, FL 33004.

*Larger Chapter 11 Cases, effective November 1, 2013* (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 387] ("**Interim Compensation Order**") in connection with Jefferies' application filed contemporaneously herewith (the "**Application**") for interim compensation and reimbursement of expenses for the period commencing September 19, 2025 through and including November 30, 2025. The information in this certification is true and correct to the best of my knowledge, information, and belief.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

c.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by Jefferies and generally accepted by Jefferies' clients; and

d.      In providing any reimbursable service, Jefferies did not make a profit on such service, whether performed by Jefferies in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Jefferies has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a monthly statement of the Jefferies' fees and expenses.

5.      In respect of Section B.3 of the Amended Local Guidelines, I certify that the United States Trustee for the Southern District of New York, the Debtors, counsel for the Debtors,

and the Compensation Notice Parties (as defined in the Interim Compensation Order) are each

being provided with a copy of the Application.

Dated: January 15, 2026                        **JEFFERIES LLC**
New York, New York                             */s/ Leon Szlezinger*
                                               Leon Szlezinger
                                               Managing Director and Joint Global Head
                                               of Debt Advisory & Restructuring
                                               Jefferies LLC

**<u>Exhibit B</u>**

**Time Records of Jefferies Professionals**

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/21/25 | Leon Szlezinger | *Call with Alton regarding case issues* | 0.5 | 3 |
| 09/21/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/22/25 | Leon Szlezinger | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/23/25 | Leon Szlezinger | *Review financial analysis re: UCC comps* | 0.5 | 8 |
| 09/23/25 | Leon Szlezinger | *Review Aercap settlement documents* | 1.0 | 8 |
| 09/24/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/24/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Leon Szlezinger | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Leon Szlezinger | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Leon Szlezinger | *Review Company's UCC discussion materials* | 0.5 | 8 |
| 09/24/25 | Leon Szlezinger | *Internal discussion regarding DIP financing and other case issues* | 1.5 | 8 |
| 09/25/25 | Leon Szlezinger | *Review financial analysis re: Company's UCC discussion materials* | 1.0 | 8 |
| 09/28/25 | Leon Szlezinger | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Leon Szlezinger | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Leon Szlezinger | *Review analysis on historical DIP facilities* | 1.0 | 8 |
| 09/29/25 | Leon Szlezinger | *Review financial analysis on Company's UCC discussion materials* | 1.0 | 8 |
| 09/30/25 | Leon Szlezinger | *Review financial analysis re: DIP financing* | 1.0 | 8 |
| 09/30/25 | Leon Szlezinger | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Leon Szlezinger | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| **September 19, 2025 - September 30, 2025 Hours for Leon Szlezinger** | | | **17.0** | |

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/22/25 | Philip Engel | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Philip Engel | *Review financial analysis re: UCC comps* | 0.5 | 8 |
| 09/24/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Philip Engel | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Philip Engel | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Philip Engel | *Review Cash Collateral Motion* | 1.0 | 8 |
| 09/24/25 | Philip Engel | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/24/25 | Philip Engel | *Internal discussion regarding case issues* | 1.5 | 8 |
| 09/25/25 | Philip Engel | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/26/25 | Philip Engel | *Review of documents in UCC data room* | 1.0 | 8 |
| 09/28/25 | Philip Engel | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Philip Engel | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Philip Engel | *Prepare analysis on historical DIP facilities* | 1.5 | 8 |
| 09/29/25 | Philip Engel | *Review financial analysis re: DIP financing* | 0.5 | 8 |
| 09/30/25 | Philip Engel | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Philip Engel | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| | | **September 19, 2025 - September 30, 2025 Hours for Philip Engel** | **15.5** | |

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 09/22/25 | Kevin Egan | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/23/25 | Kevin Egan | *Prepare analysis regarding Aercap settlement* | 1.0 | 8 |
| 09/24/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Kevin Egan | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Kevin Egan | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Kevin Egan | *Review Company's UCC discussion materials* | 0.5 | 8 |
| 09/24/25 | Kevin Egan | *Prepare financial analysis re: Company's UCC discussion materials* | 1.0 | 8 |
| 09/25/25 | Kevin Egan | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/25/25 | Kevin Egan | *Prepare financial analysis on Company's UCC discussion materials* | 2.0 | 8 |
| 09/26/25 | Kevin Egan | *Review of documents in UCC data room* | 1.5 | 8 |
| 09/26/25 | Kevin Egan | *Prepare analysis on data in UCC data room* | 2.5 | 8 |
| 09/27/25 | Kevin Egan | *Prepare financial analysis re: Company's UCC discussion materials* | 1.5 | 8 |
| 09/28/25 | Kevin Egan | *Gather data on historical DIP facilities* | 1.5 | 8 |
| 09/28/25 | Kevin Egan | *Prepare analysis on historical DIP facilities* | 2.0 | 8 |
| 09/28/25 | Kevin Egan | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Kevin Egan | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Kevin Egan | *Prepare financial analysis re: DIP financing* | 1.0 | 8 |
| 09/30/25 | Kevin Egan | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Kevin Egan | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| **September 19, 2025 - September 30, 2025 Hours for Kevin Egan** | | | **23.0** | |

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/22/25 | Owen Minson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Owen Minson | *Prepare financial analysis re: UCC comps* | 0.5 | 8 |
| 09/23/25 | Owen Minson | *Review historical UCC fee applications* | 2.0 | 8 |
| 09/24/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Owen Minson | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Owen Minson | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Owen Minson | *Review Cash Collateral Motion* | 0.5 | 8 |
| 09/24/25 | Owen Minson | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/24/25 | Owen Minson | *Prepare financial analysis re: Company's UCC discussion materials* | 2.0 | 8 |
| 09/25/25 | Owen Minson | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/28/25 | Owen Minson | *Gather data on historical DIP facilities* | 2.0 | 8 |
| 09/28/25 | Owen Minson | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Owen Minson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/30/25 | Owen Minson | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Owen Minson | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| | | **September 19, 2025 - September 30, 2025 Hours for Owen Minson** | **16.5** | |

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/22/25 | Chaz Jackson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Chaz Jackson | *Prepare financial analysis re: UCC comps* | 3.0 | 8 |
| 09/22/25 | Chaz Jackson | *Review historical UCC fee applications* | 1.0 | 8 |
| 09/23/25 | Chaz Jackson | *Review Aercap settlement documents* | 2.0 | 8 |
| 09/24/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Chaz Jackson | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Chaz Jackson | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Chaz Jackson | *Review Cash Collateral Motion* | 0.5 | 8 |
| 09/24/25 | Chaz Jackson | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/25/25 | Chaz Jackson | *Preliminary review of documents in UCC data room* | 3.0 | 8 |
| 09/28/25 | Chaz Jackson | *Gather data on historical DIP facilities* | 3.5 | 8 |
| 09/28/25 | Chaz Jackson | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Chaz Jackson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/30/25 | Chaz Jackson | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Chaz Jackson | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| | **September 19, 2025 - September 30, 2025 Hours for Chaz Jackson** | | **21.5** | |

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/25 | Leon Szlezinger | Review DIP term sheet | 1.0 | 8 |
| 10/03/25 | Leon Szlezinger | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| 10/06/25 | Leon Szlezinger | Review financial analysis regarding historical DIP financings | 0.5 | 8 |
| 10/06/25 | Leon Szlezinger | Internal meeting regarding PJT retention application | 0.5 | 8 |
| 10/06/25 | Leon Szlezinger | Review analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/06/25 | Leon Szlezinger | Correspondence with Willkie regarding PJT retention application | 0.5 | 3 |
| 10/06/25 | Leon Szlezinger | Call with PJT regarding retention | 0.5 | 4 |
| 10/07/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| 10/07/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Leon Szlezinger | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Leon Szlezinger | Call with PJT regarding retention | 0.5 | 4 |
| 10/08/25 | Leon Szlezinger | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Leon Szlezinger | Call with UCC | 1.5 | 3 |
| 10/08/25 | Leon Szlezinger | Correspondence with Willkie regarding PJT retention application | 0.5 | 3 |
| 10/09/25 | Leon Szlezinger | Review proposed PJT retention order comments | 0.5 | 8 |
| 10/10/25 | Leon Szlezinger | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Leon Szlezinger | Review revised DIP documents | 0.5 | 8 |
| 10/14/25 | Leon Szlezinger | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Leon Szlezinger | Call with UCC | 1.5 | 3 |
| 10/15/25 | Leon Szlezinger | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Leon Szlezinger | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Leon Szlezinger | Review documents posted to VDR | 1.0 | 8 |
| 10/17/25 | Leon Szlezinger | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/17/25 | Leon Szlezinger | Correspondence with Willkie regarding DIP negotiations | 0.5 | 3 |
| 10/21/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/21/25 | Leon Szlezinger | Review UCC letter opposing equity committee | 0.5 | 8 |
| 10/21/25 | Leon Szlezinger | Correspondence with Willkie regarding UCC letter opposing equity committee | 0.5 | 3 |
| 10/21/25 | Leon Szlezinger | Review analysis regarding roll up of DIP facility | 1.0 | 8 |
| 10/22/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/22/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| 10/27/25 | Leon Szlezinger | Internal meeting regarding debtor revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Leon Szlezinger | Review analysis regarding M&A, revenue and cost optimization | 1.0 | 8 |
| 10/28/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/29/25 | Leon Szlezinger | Call with Alton regarding Debtor's recent performance | 0.5 | 3 |
| 10/29/25 | Leon Szlezinger | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/29/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| **October 1, 2025 - October 31, 2025 Hours for Leon Szlezinger** | | | **32.5** | |

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/01/25 | Philip Engel | Review DIP term sheet | 1.0 | 8 |
| 10/01/25 | Philip Engel | Review financial analysis regarding terms of proposed DIP facility | 1.0 | 8 |
| 10/03/25 | Philip Engel | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Philip Engel | Call with UCC | 1.0 | 3 |
| 10/05/25 | Philip Engel | Review financial analysis regarding historical DIP financings | 1.0 | 8 |
| 10/06/25 | Philip Engel | Internal meeting regarding PJT retention application | 0.5 | 8 |
| 10/06/25 | Philip Engel | Review analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/07/25 | Philip Engel | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Philip Engel | Call with UCC | 1.0 | 3 |
| 10/07/25 | Philip Engel | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Philip Engel | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Philip Engel | Review analysis regarding fees charged by debtor's advisors in comparable UCC cases | 0.5 | 8 |
| 10/08/25 | Philip Engel | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Philip Engel | Call with UCC | 1.5 | 3 |
| 10/08/25 | Philip Engel | Correspondence with PJT regarding DIP covenants | 0.5 | 4 |
| 10/09/25 | Philip Engel | Review proposed PJT retention order comments | 0.5 | 8 |
| 10/10/25 | Philip Engel | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Philip Engel | Review revised DIP documents | 0.5 | 8 |
| 10/14/25 | Philip Engel | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie & Alton | 0.5 | 4 |
| 10/14/25 | Philip Engel | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Philip Engel | Call with UCC | 1.5 | 3 |
| 10/15/25 | Philip Engel | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Philip Engel | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Philip Engel | Review documents posted to VDR | 1.0 | 8 |
| 10/17/25 | Philip Engel | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/20/25 | Philip Engel | Review analysis regarding roll up of DIP facility | 1.0 | 8 |
| 10/21/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Philip Engel | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/21/25 | Philip Engel | Review UCC letter opposing equity committee | 0.5 | 8 |
| 10/21/25 | Philip Engel | Review analysis regarding roll up of DIP facility | 1.0 | 8 |
| 10/22/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/22/25 | Philip Engel | Call with UCC | 1.0 | 3 |
| 10/22/25 | Philip Engel | Correspondence with Willkie regarding DIP roll up | 0.5 | 3 |
| 10/27/25 | Philip Engel | Internal meeting regarding debtor revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Philip Engel | Review analysis regarding M&A, revenue and cost optimization | 1.0 | 8 |
| 10/28/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Philip Engel | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/29/25 | Philip Engel | Call with Alton regarding Debtor's recent performance | 0.5 | 3 |
| 10/29/25 | Philip Engel | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/29/25 | Philip Engel | Call with UCC | 1.0 | 3 |

**October 1, 2025 - October 31, 2025 Hours for Philip Engel** · **33.5**

**Jefferies LLC**
October 1, 2025 - October 31, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/25 | Kevin Egan | Review DIP term sheet | 2.0 | 8 |
| 10/01/25 | Kevin Egan | Prepare financial analysis regarding terms of proposed DIP facility | 4.0 | 8 |
| 10/02/25 | Kevin Egan | Prepare financial analysis regarding terms of proposed DIP facility | 1.0 | 8 |
| 10/03/25 | Kevin Egan | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 10/03/25 | Kevin Egan | Prepare financial analysis regarding historical DIP financings | 3.0 | 8 |
| 10/04/25 | Kevin Egan | Prepare financial analysis regarding historical DIP financings | 5.0 | 8 |
| 10/05/25 | Kevin Egan | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 5.0 | 8 |
| 10/06/25 | Kevin Egan | Internal meeting regarding PJT retention application | 0.5 | 8 |
| 10/06/25 | Kevin Egan | Correspondence with Alton regarding aviation restructuring advisor fees | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 10/07/25 | Kevin Egan | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Kevin Egan | Correspondence with Willkie, Alix, and Alton regarding materials for UCC meeting | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/08/25 | Kevin Egan | Call with UCC & Debtor | 0.5 | 4 |
| 10/08/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Kevin Egan | Call with UCC | 1.5 | 3 |
| 10/08/25 | Kevin Egan | Review negative covenants in DIP credit agreement | 0.5 | 8 |
| 10/09/25 | Kevin Egan | Review proposed PJT retention order comments | 0.5 | 8 |
| 10/10/25 | Kevin Egan | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Kevin Egan | Prepare analysis regarding revised DIP documents | 0.5 | 8 |
| 10/14/25 | Kevin Egan | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Kevin Egan | Call with UCC | 1.5 | 3 |
| 10/15/25 | Kevin Egan | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Kevin Egan | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Kevin Egan | Review documents posted to VDR | 1.0 | 8 |
| 10/17/25 | Kevin Egan | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/20/25 | Kevin Egan | Prepare analysis regarding roll up of DIP facility | 3.0 | 8 |
| 10/21/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/21/25 | Kevin Egan | Correspondence with Willkie regarding DIP roll up | 0.5 | 3 |
| 10/21/25 | Kevin Egan | Prepare analysis regarding roll up of DIP facility | 2.0 | 8 |
| 10/22/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/22/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 10/22/25 | Kevin Egan | Correspondence with Willkie regarding DIP roll up | 0.5 | 3 |
| 10/22/25 | Kevin Egan | Prepare analysis regarding roll up of DIP facility | 1.0 | 8 |
| 10/26/25 | Kevin Egan | Review analysis regarding M&A, revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Kevin Egan | Internal meeting regarding debtor revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Kevin Egan | Review analysis regarding M&A, revenue and cost optimization | 2.0 | 8 |
| 10/28/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/28/25 | Kevin Egan | Review analysis regarding M&A, revenue and cost optimization | 1.5 | 8 |
| 10/29/25 | Kevin Egan | Call with Alton regarding Debtor's recent performance | 0.5 | 3 |
| 10/29/25 | Kevin Egan | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/29/25 | Kevin Egan | Call with UCC | 1.0 | 3 |

**October 1, 2025 - October 31, 2025 Hours for Kevin Egan** — **58.0**

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/25 | Owen Minson | Review DIP term sheet | 1.0 | 8 |
| 10/01/25 | Owen Minson | Prepare financial analysis regarding terms of proposed DIP facility | 3.0 | 8 |
| 10/02/25 | Owen Minson | Prepare analysis regarding PJT's fee structure | 3.0 | 8 |
| 10/03/25 | Owen Minson | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Owen Minson | Call with UCC | 1.0 | 3 |
| 10/03/25 | Owen Minson | Prepare financial analysis regarding historical DIP financings | 2.0 | 8 |
| 10/04/25 | Owen Minson | Prepare financial analysis regarding historical DIP financings | 4.0 | 8 |
| 10/05/25 | Owen Minson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 3.0 | 8 |
| 10/06/25 | Owen Minson | Internal meeting regarding PJT retention application | 0.5 | 8 |
| 10/06/25 | Owen Minson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/07/25 | Owen Minson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Owen Minson | Call with UCC | 1.0 | 3 |
| 10/07/25 | Owen Minson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Owen Minson | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Owen Minson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/07/25 | Owen Minson | Prepare financial analysis regarding historical DIP financings | 1.0 | 8 |
| 10/08/25 | Owen Minson | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Owen Minson | Call with UCC | 1.5 | 3 |
| 10/08/25 | Owen Minson | Review negative covenants in DIP credit agreement | 0.5 | 8 |
| 10/10/25 | Owen Minson | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/14/25 | Owen Minson | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie & Alton | 0.5 | 4 |
| 10/14/25 | Owen Minson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Owen Minson | Call with UCC | 1.5 | 3 |
| 10/15/25 | Owen Minson | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Owen Minson | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Owen Minson | Review documents posted to VDR | 2.0 | 8 |
| 10/17/25 | Owen Minson | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/20/25 | Owen Minson | Prepare analysis regarding roll up of DIP facility | 3.0 | 8 |
| 10/21/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Owen Minson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/21/25 | Owen Minson | Prepare analysis regarding roll up of DIP facility | 3.0 | 8 |
| 10/22/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/22/25 | Owen Minson | Call with UCC | 1.0 | 3 |
| 10/26/25 | Owen Minson | Review analysis regarding M&A, revenue and cost optimization | 1.5 | 8 |
| 10/27/25 | Owen Minson | Internal meeting regarding debtor revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Owen Minson | Review analysis regarding M&A, revenue and cost optimization | 1.5 | 8 |
| 10/28/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Owen Minson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/28/25 | Owen Minson | Review VDR and analysis on M&A | 1.5 | 8 |
| 10/29/25 | Owen Minson | Call with Alton regarding Debtor's recent performance | 0.5 | 3 |
| 10/29/25 | Owen Minson | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/29/25 | Owen Minson | Call with UCC | 1.0 | 3 |

**October 1, 2025 - October 31, 2025 Hours for Owen Minson** — **54.5**

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/25 | Chaz Jackson | Review DIP term sheet | 1.5 | 8 |
| 10/01/25 | Chaz Jackson | Prepare financial analysis regarding terms of proposed DIP facility | 1.0 | 8 |
| 10/02/25 | Chaz Jackson | Prepare analysis regarding PJT's fee structure | 2.0 | 8 |
| 10/03/25 | Chaz Jackson | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| 10/03/25 | Chaz Jackson | Prepare financial analysis regarding historical DIP financings | 2.0 | 8 |
| 10/05/25 | Chaz Jackson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 3.0 | 8 |
| 10/06/25 | Chaz Jackson | Internal meeting regarding PJT retention application | 0.5 | 8 |
| 10/06/25 | Chaz Jackson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 2.0 | 8 |
| 10/07/25 | Chaz Jackson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| 10/07/25 | Chaz Jackson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Chaz Jackson | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Chaz Jackson | Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases | 1.0 | 8 |
| 10/08/25 | Chaz Jackson | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Chaz Jackson | Call with UCC | 1.5 | 3 |
| 10/10/25 | Chaz Jackson | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/14/25 | Chaz Jackson | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Chaz Jackson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Chaz Jackson | Call with UCC | 1.5 | 3 |
| 10/15/25 | Chaz Jackson | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Chaz Jackson | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Chaz Jackson | Correspondence with Willkie regarding UCC chairperson | 0.5 | 3 |
| 10/16/25 | Chaz Jackson | Review documents posted to VDR | 2.0 | 8 |
| 10/17/25 | Chaz Jackson | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/20/25 | Chaz Jackson | Review revised DIP credit agreement | 1.0 | 8 |
| 10/21/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Chaz Jackson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/21/25 | Chaz Jackson | Review documents posted to VDR | 1.5 | 8 |
| 10/22/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/22/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| 10/26/25 | Chaz Jackson | Review analysis regarding M&A, revenue and cost optimization | 1.0 | 8 |
| 10/27/25 | Chaz Jackson | Internal meeting regarding debtor revenue and cost optimization | 0.5 | 8 |
| 10/27/25 | Chaz Jackson | Review documents posted to VDR | 1.5 | 8 |
| 10/28/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Chaz Jackson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/28/25 | Chaz Jackson | Review analysis regarding M&A, revenue and cost optimization | 1.5 | 8 |
| 10/29/25 | Chaz Jackson | Call with Alton regarding Debtor's recent performance | 0.5 | 3 |
| 10/29/25 | Chaz Jackson | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/29/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| **October 1, 2025 - October 31, 2025 Hours for Chaz Jackson** | | | **44.0** | |

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Professional

| Date | Banker | Comments | | Hours |
|------|--------|----------|--|-------|
| 11/01/25 | Leon Szlezinger | *Correspondence with Willkie regarding retention* | | |
| 11/01/25 | Leon Szlezinger | *Review analysis on retention structure* | 1.0 | 8 |
| 11/04/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/05/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Leon Szlezinger | *Review other carrier earnings results* | 0.5 | 8 |
| 11/06/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/06/25 | Leon Szlezinger | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/10/25 | Leon Szlezinger | *Correspondence with Willkie regarding retention application and Omnibus hearing* | 0.5 | 3 |
| 11/10/25 | Leon Szlezinger | *Prepare for Omnibus Hearing* | 0.5 | 4 |
| 11/10/25 | Leon Szlezinger | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Leon Szlezinger | *Review Spirit earnings results* | 1.0 | 8 |
| 11/11/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/12/25 | Leon Szlezinger | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/14/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/18/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/18/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Leon Szlezinger | *Correspondence with PJT regarding case status update* | 0.5 | 4 |
| 11/19/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/20/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/21/25 | Leon Szlezinger | *Review fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/24/25 | Leon Szlezinger | *Internal meeting regarding September 2025 and October 2025 fee application* | 0.5 | 1 |
| 11/25/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Leon Szlezinger | *Correspondence with Willkie & Alton regarding case status* | 0.5 | 3 |
| 11/25/25 | Leon Szlezinger | *Review case information shared by PJT* | 1.0 | 8 |
| 11/26/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Leon Szlezinger | *Correspondence with PJT regarding case status* | 0.5 | 4 |
| 11/28/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/30/25 | Leon Szlezinger | *Correspondence with Davis Polk regarding committee presentation* | 0.5 | 4 |

**November 1, 2025 - November 30, 2025 Hours for Leon Szlezinger**                    **24.0**

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Professional

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/01/25 | Philip Engel | *Correspondence with Willkie regarding retention* | | |
| 11/04/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/05/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Philip Engel | *Prepare for call with UCC* | 1.0 | 3 |
| 11/05/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Philip Engel | *Review other carrier earnings results* | 0.5 | 8 |
| 11/06/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/06/25 | Philip Engel | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/10/25 | Philip Engel | *Correspondence with Willkie regarding retention application and Omnibus hearing* | 0.5 | 3 |
| 11/10/25 | Philip Engel | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Philip Engel | *Review Spirit earnings results* | 1.0 | 8 |
| 11/11/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/12/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/12/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/13/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/15/25 | Philip Engel | *Correspondence with PJT regarding status of outreach* | 0.5 | 4 |
| 11/18/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/18/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/19/25 | Philip Engel | *Correspondence with PJT regarding case status update* | 0.5 | 4 |
| 11/19/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Philip Engel | *Prepare analysis regarding case status* | 1.5 | 8 |
| 11/21/25 | Philip Engel | *Review fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/25/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Philip Engel | *Correspondence with PJT regarding case status* | 0.5 | 4 |
| 11/25/25 | Philip Engel | *Correspondence with Willkie & Alton regarding case status* | 0.5 | 3 |
| 11/25/25 | Philip Engel | *Review case information shared by PJT* | 1.0 | 8 |
| 11/26/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/28/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/30/25 | Philip Engel | *Correspondence with Davis Polk regarding committee presentation* | 0.5 | 4 |
| | **November 1, 2025 - November 30, 2025 Hours for Philip Engel** | | **24.0** | |

**Jefferies LLC**
November 1, 2025 - November 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/01/25 | Kevin Egan | Prepare analysis on retention structure | 1.0 | 8 |
| 11/03/25 | Kevin Egan | Correspondence with Willkie regarding fee applications | 0.5 | 3 |
| 11/04/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 11/04/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 11/04/25 | Kevin Egan | Prepare financial analysis regarding DIP facility | 1.0 | 8 |
| 11/05/25 | Kevin Egan | Internal meeting regarding case status | 0.5 | 8 |
| 11/05/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 11/05/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 11/05/25 | Kevin Egan | Review other carrier earnings results | 0.5 | 8 |
| 11/06/25 | Kevin Egan | Review AFA and ALPA AIPs | 0.5 | 8 |
| 11/06/25 | Kevin Egan | Review Spirit labor agreements | 0.5 | 8 |
| 11/07/25 | Kevin Egan | Review Spirit Press Release | 0.5 | 8 |
| 11/10/25 | Kevin Egan | Omnibus Hearing (attended virtually) | 1.0 | 4 |
| 11/10/25 | Kevin Egan | Review Spirit earnings results | 1.0 | 8 |
| 11/11/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 11/11/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 11/12/25 | Kevin Egan | Review Alton materials on company performance | 1.0 | 8 |
| 11/12/25 | Kevin Egan | Prepare for call with UCC | 1.0 | 3 |
| 11/12/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 11/13/25 | Kevin Egan | Review VDR materials | 1.0 | 8 |
| 11/13/25 | Kevin Egan | Prepare financial analysis regarding company performance | 1.5 | 8 |
| 11/18/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 11/18/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 11/19/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 11/19/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 11/19/25 | Kevin Egan | Review status of outreach process | 0.5 | 8 |
| 11/19/25 | Kevin Egan | Prepare analysis on status of outreach | 0.5 | 8 |
| 11/19/25 | Kevin Egan | Internal meeting regarding case status | 0.5 | 8 |
| 11/19/25 | Kevin Egan | Prepare analysis regarding case status | 0.5 | 8 |
| 11/21/25 | Kevin Egan | Prepare fee application for September 2025 and October 2025 | 0.5 | 1 |
| 11/21/25 | Kevin Egan | Review September monthly operating report | 0.5 | 8 |
| 11/24/25 | Kevin Egan | Internal meeting regarding September 2025 and October 2025 fee application | 0.5 | 1 |
| 11/24/25 | Kevin Egan | Correspondence with Dentons regarding September 2025 and October 2025 fee application | 0.5 | 1 |
| 11/25/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 11/25/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 11/25/25 | Kevin Egan | Review VDR materials | 1.5 | 8 |
| 11/25/25 | Kevin Egan | Review case information shared by PJT | 1.0 | 8 |
| 11/26/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 11/26/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 11/26/25 | Kevin Egan | Prepare analysis on VDR materials | 1.0 | 8 |

**November 1, 2025 - November 30, 2025 Hours for Kevin Egan** **28.5**

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Professional

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/01/25 | Owen Minson | *Prepare analysis on retention structure* | | |
| 11/04/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/05/25 | Owen Minson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Owen Minson | *Review Alton materials on company performance* | 0.5 | 8 |
| 11/05/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Owen Minson | *Review other carrier earnings results* | 0.5 | 8 |
| 11/06/25 | Owen Minson | *Review AFA and ALPA AIPs* | 0.5 | 8 |
| 11/06/25 | Owen Minson | *Prepare financial analysis on company performace* | 1.0 | 8 |
| 11/06/25 | Owen Minson | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/07/25 | Owen Minson | *Review Spirit Press Release* | 0.5 | 8 |
| 11/10/25 | Owen Minson | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Owen Minson | *Review VDR materials* | 0.5 | 8 |
| 11/10/25 | Owen Minson | *Review Spirit earnings results* | 1.0 | 8 |
| 11/11/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/12/25 | Owen Minson | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/18/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Owen Minson | *Call with Willkie, and Alton* | 0.5 | 3 |
| 11/19/25 | Owen Minson | *Review Alton materials on company performance* | 1.0 | 8 |
| 11/19/25 | Owen Minson | *Prepare financial analysis on company performace* | 1.0 | 8 |
| 11/19/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Owen Minson | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/19/25 | Owen Minson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Owen Minson | *Prepare analysis regarding case status* | 0.5 | 8 |
| 11/21/25 | Owen Minson | *Review September monthly operating report* | 0.5 | 8 |
| 11/25/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Owen Minson | *Review VDR materials* | 2.0 | 8 |
| 11/25/25 | Owen Minson | *Prepare analysis on VDR materials* | 2.0 | 8 |
| 11/25/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Owen Minson | *Review case information shared by PJT* | 1.0 | 8 |
| 11/26/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| | | **November 1, 2025 - November 30, 2025 Hours for Owen Minson** | **27.0** | |

**Jefferies LLC**
November 1, 2025 - November 30, 2025 - Hours by Professional

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/01/25 | Chaz Jackson | *Prepare analysis on retention structure* | 1.0 | 8 |
| 11/04/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/04/25 | Chaz Jackson | *Prepare financial analysis regarding DIP facility* | 0.5 | 8 |
| 11/05/25 | Chaz Jackson | *Review Alton materials on company performance* | 1.0 | 8 |
| 11/05/25 | Chaz Jackson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Chaz Jackson | *Review other carrier earnings results* | 0.5 | 8 |
| 11/06/25 | Chaz Jackson | *Prepare financial analysis regarding company performance* | 1.0 | 8 |
| 11/06/25 | Chaz Jackson | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/07/25 | Chaz Jackson | *Review Spirit Press Release* | 0.5 | 8 |
| 11/10/25 | Chaz Jackson | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Chaz Jackson | *Review Spirit earnings results* | 1.0 | 8 |
| 11/11/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/12/25 | Chaz Jackson | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Chaz Jackson | *Review VDR materials* | 0.5 | 8 |
| 11/18/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/19/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Chaz Jackson | *Review status of outreach process* | 0.5 | 8 |
| 11/19/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Chaz Jackson | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/19/25 | Chaz Jackson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Chaz Jackson | *Prepare analysis regarding case status* | 0.5 | 8 |
| 11/20/25 | Chaz Jackson | *Review VDR materials* | 1.5 | 8 |
| 11/20/25 | Chaz Jackson | *Prepare analysis on VDR materials* | 2.0 | 8 |
| 11/21/25 | Chaz Jackson | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/21/25 | Chaz Jackson | *Review September monthly operating report* | 0.5 | 8 |
| 11/25/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Chaz Jackson | *Review case information shared by PJT* | 1.0 | 8 |
| 11/26/25 | Chaz Jackson | *Review Alton materials on company performance* | 0.5 | 8 |
| 11/26/25 | Chaz Jackson | *Prepare financial analysis on company performance* | 0.5 | 8 |
| 11/26/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |

**November 1, 2025 - November 30, 2025 Hours for Chaz Jackson**      **27.0**

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/21/25 | Leon Szlezinger | *Call with Alton regarding case issues* | 0.5 | 3 |
| 09/24/25 | Leon Szlezinger | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Philip Engel | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Kevin Egan | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Owen Minson | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Chaz Jackson | *Prepare for weekly call with UCC* | 0.5 | 3 |
| 09/24/25 | Leon Szlezinger | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Philip Engel | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Kevin Egan | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Owen Minson | *Weekly call with UCC* | 1.0 | 3 |
| 09/24/25 | Chaz Jackson | *Weekly call with UCC* | 1.0 | 3 |
| 09/28/25 | Leon Szlezinger | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/28/25 | Philip Engel | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/28/25 | Kevin Egan | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/28/25 | Owen Minson | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/28/25 | Chaz Jackson | *Call with Willkie, Alton, Alix re status of Company's liquidity* | 0.5 | 3 |
| 09/29/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 09/29/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 09/29/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 09/30/25 | Leon Szlezinger | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| 09/30/25 | Philip Engel | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| 09/30/25 | Kevin Egan | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| 09/30/25 | Owen Minson | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| 09/30/25 | Chaz Jackson | *Call with Willkie, Alton, Alix re status of Aercap analysis* | 0.5 | 3 |
| **September 19, 2025 - September 30, 2025 Hours for Creditor Communication** | | | **20.5** | |

**Jefferies LLC**

September 19, 2025 - September 30, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/21/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/22/25 | Leon Szlezinger | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Philip Engel | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Kevin Egan | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Owen Minson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Chaz Jackson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/22/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/24/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton re Company's business plan* | 1.0 | 4 |
| 09/24/25 | Leon Szlezinger | *Conversation with PJT re financing* | 0.5 | 4 |
| 09/29/25 | Leon Szlezinger | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Philip Engel | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Kevin Egan | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Owen Minson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/29/25 | Chaz Jackson | *Call with PJT regarding DIP financing* | 0.5 | 4 |
| 09/30/25 | Leon Szlezinger | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Philip Engel | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Kevin Egan | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Owen Minson | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| 09/30/25 | Chaz Jackson | *Second Day Hearing (attended virtually)* | 1.5 | 4 |
| **September 19, 2025 - September 30, 2025 Hours for Debtor Communication** | | | **19.0** | |

**Jefferies LLC**
September 19, 2025 - September 30, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/22/25 | Owen Minson | *Prepare financial analysis re: UCC comps* | 0.5 | 8 |
| 09/22/25 | Chaz Jackson | *Prepare financial analysis re: UCC comps* | 3.0 | 8 |
| 09/22/25 | Philip Engel | *Review financial analysis re: UCC comps* | 0.5 | 8 |
| 09/22/25 | Chaz Jackson | *Review historical UCC fee applications* | 1.0 | 8 |
| 09/23/25 | Kevin Egan | *Prepare analysis regarding Aercap settlement* | 1.0 | 8 |
| 09/23/25 | Leon Szlezinger | *Review Aercap settlement documents* | 1.0 | 8 |
| 09/23/25 | Chaz Jackson | *Review Aercap settlement documents* | 2.0 | 8 |
| 09/23/25 | Leon Szlezinger | *Review financial analysis re: UCC comps* | 0.5 | 8 |
| 09/23/25 | Owen Minson | *Review historical UCC fee applications* | 2.0 | 8 |
| 09/24/25 | Philip Engel | *Internal discussion regarding case issues* | 1.5 | 8 |
| 09/24/25 | Leon Szlezinger | *Internal discussion regarding DIP financing and other case issues* | 1.5 | 8 |
| 09/24/25 | Kevin Egan | *Prepare financial analysis re: Company's UCC discussion materials* | 1.0 | 8 |
| 09/24/25 | Owen Minson | *Prepare financial analysis re: Company's UCC discussion materials* | 2.0 | 8 |
| 09/24/25 | Philip Engel | *Review Cash Collateral Motion* | 1.0 | 8 |
| 09/24/25 | Owen Minson | *Review Cash Collateral Motion* | 0.5 | 8 |
| 09/24/25 | Chaz Jackson | *Review Cash Collateral Motion* | 0.5 | 8 |
| 09/24/25 | Leon Szlezinger | *Review Company's UCC discussion materials* | 0.5 | 8 |
| 09/24/25 | Philip Engel | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/24/25 | Kevin Egan | *Review Company's UCC discussion materials* | 0.5 | 8 |
| 09/24/25 | Owen Minson | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/24/25 | Chaz Jackson | *Review Company's UCC discussion materials* | 1.0 | 8 |
| 09/25/25 | Philip Engel | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/25/25 | Kevin Egan | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/25/25 | Owen Minson | *Preliminary review of documents in UCC data room* | 1.0 | 8 |
| 09/25/25 | Chaz Jackson | *Preliminary review of documents in UCC data room* | 3.0 | 8 |
| 09/25/25 | Kevin Egan | *Prepare financial analysis on Company's UCC discussion materials* | 2.0 | 8 |
| 09/25/25 | Leon Szlezinger | *Review financial analysis re: Company's UCC discussion materials* | 1.0 | 8 |
| 09/26/25 | Kevin Egan | *Prepare analysis on data in UCC data room* | 2.5 | 8 |
| 09/26/25 | Philip Engel | *Review of documents in UCC data room* | 1.0 | 8 |
| 09/26/25 | Kevin Egan | *Review of documents in UCC data room* | 1.5 | 8 |
| 09/27/25 | Kevin Egan | *Prepare financial analysis re: Company's UCC discussion materials* | 1.5 | 8 |
| 09/28/25 | Kevin Egan | *Gather data on historical DIP facilities* | 1.5 | 8 |
| 09/28/25 | Owen Minson | *Gather data on historical DIP facilities* | 2.0 | 8 |
| 09/28/25 | Chaz Jackson | *Gather data on historical DIP facilities* | 3.5 | 8 |
| 09/28/25 | Kevin Egan | *Prepare analysis on historical DIP facilities* | 2.0 | 8 |
| 09/29/25 | Philip Engel | *Prepare analysis on historical DIP facilities* | 1.5 | 8 |
| 09/29/25 | Kevin Egan | *Prepare financial analysis re: DIP financing* | 1.0 | 8 |
| 09/29/25 | Leon Szlezinger | *Review analysis on historical DIP facilities* | 1.0 | 8 |
| 09/29/25 | Leon Szlezinger | *Review financial analysis on Company's UCC discussion materials* | 1.0 | 8 |
| 09/29/25 | Philip Engel | *Review financial analysis re: DIP financing* | 0.5 | 8 |
| 09/30/25 | Leon Szlezinger | *Review financial analysis re: DIP financing* | 1.0 | 8 |
| **September 19, 2025 - September 30, 2025 Hours for Due Diligence / Analysis** | | | **54.0** | |

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/03/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| 10/03/25 | Philip Engel | Call with UCC | 1.0 | 3 |
| 10/03/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 10/03/25 | Owen Minson | Call with UCC | 1.0 | 3 |
| 10/03/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| 10/03/25 | Leon Szlezinger | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Philip Engel | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Kevin Egan | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Owen Minson | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Chaz Jackson | Call with Willkie and Alton regarding DIP financing and cash collateral | 0.5 | 3 |
| 10/03/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/03/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/06/25 | Kevin Egan | Correspondence with Alton regarding aviation restructuring advisor fees | 0.5 | 3 |
| 10/06/25 | Leon Szlezinger | Correspondence with Willkie regarding PJT retention application | 0.5 | 3 |
| 10/07/25 | Leon Szlezinger | Call with UCC | 1.0 | 3 |
| 10/07/25 | Philip Engel | Call with UCC | 1.0 | 3 |
| 10/07/25 | Kevin Egan | Call with UCC | 1.0 | 3 |
| 10/07/25 | Owen Minson | Call with UCC | 1.0 | 3 |
| 10/07/25 | Chaz Jackson | Call with UCC | 1.0 | 3 |
| 10/07/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Philip Engel | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Owen Minson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Chaz Jackson | Call with Willkie, Alix, and Alton regarding DIP and Aercap negotiations | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Correspondence with Willkie, Alix, and Alton regarding materials for UCC meeting | 0.5 | 3 |
| 10/07/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/07/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Leon Szlezinger | Call with UCC | 1.5 | 3 |
| 10/08/25 | Philip Engel | Call with UCC | 1.5 | 3 |
| 10/08/25 | Kevin Egan | Call with UCC | 1.5 | 3 |
| 10/08/25 | Owen Minson | Call with UCC | 1.5 | 3 |
| 10/08/25 | Chaz Jackson | Call with UCC | 1.5 | 3 |
| 10/08/25 | Leon Szlezinger | Correspondence with Willkie regarding PJT retention application | 0.5 | 3 |
| 10/08/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/08/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/14/25 | Leon Szlezinger | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/14/25 | Philip Engel | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/14/25 | Kevin Egan | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/14/25 | Owen Minson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/14/25 | Chaz Jackson | Call with Willkie, Alix, and Alton | 0.5 | 3 |
| 10/15/25 | Leon Szlezinger | Call with UCC | 1.5 | 3 |
| 10/15/25 | Philip Engel | Call with UCC | 1.5 | 3 |
| 10/15/25 | Kevin Egan | Call with UCC | 1.5 | 3 |
| 10/15/25 | Owen Minson | Call with UCC | 1.5 | 3 |
| 10/15/25 | Chaz Jackson | Call with UCC | 1.5 | 3 |
| 10/15/25 | Leon Szlezinger | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Philip Engel | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Kevin Egan | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Owen Minson | Prepare for call with UCC | 0.5 | 3 |
| 10/15/25 | Chaz Jackson | Prepare for call with UCC | 0.5 | 3 |
| 10/16/25 | Chaz Jackson | Correspondence with Willkie regarding UCC chairperson | 0.5 | 3 |
| 10/17/25 | Leon Szlezinger | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/17/25 | Philip Engel | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |
| 10/17/25 | Kevin Egan | Call with Willkie, Alton, and Alix regarding DIP negotiations | 0.5 | 3 |

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/17/25 | Owen Minson | *Call with Willkie, Alton, and Alix regarding DIP negotiations* | 0.5 | 3 |
| 10/17/25 | Chaz Jackson | *Call with Willkie, Alton, and Alix regarding DIP negotiations* | 0.5 | 3 |
| 10/17/25 | Leon Szlezinger | *Correspondence with Willkie regarding DIP negotiations* | 0.5 | 3 |
| 10/21/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/21/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/21/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/21/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/21/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/21/25 | Kevin Egan | *Correspondence with Willkie regarding DIP roll up* | 0.5 | 3 |
| 10/21/25 | Leon Szlezinger | *Correspondence with Willkie regarding UCC letter opposing equity committee* | 0.5 | 3 |
| 10/22/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 10/22/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 10/22/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 10/22/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 10/22/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 10/22/25 | Philip Engel | *Correspondence with Willkie regarding DIP roll up* | 0.5 | 3 |
| 10/22/25 | Kevin Egan | *Correspondence with Willkie regarding DIP roll up* | 0.5 | 3 |
| 10/22/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 10/22/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 10/22/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 10/22/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 10/22/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 10/28/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/28/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/28/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/28/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/28/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 10/29/25 | Leon Szlezinger | *Call with Alton regarding Debtor's recent performance* | 0.5 | 3 |
| 10/29/25 | Philip Engel | *Call with Alton regarding Debtor's recent performance* | 0.5 | 3 |
| 10/29/25 | Kevin Egan | *Call with Alton regarding Debtor's recent performance* | 0.5 | 3 |
| 10/29/25 | Owen Minson | *Call with Alton regarding Debtor's recent performance* | 0.5 | 3 |
| 10/29/25 | Chaz Jackson | *Call with Alton regarding Debtor's recent performance* | 0.5 | 3 |
| 10/29/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 10/29/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 10/29/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 10/29/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 10/29/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 10/29/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 10/29/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 10/29/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 10/29/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 10/29/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |

**October 1, 2025 - October 31, 2025 Hours for Creditor Communication** — **75.0**

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/06/25 | Leon Szlezinger | Call with PJT regarding retention | 0.5 | 4 |
| 10/07/25 | Leon Szlezinger | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Philip Engel | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Kevin Egan | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Owen Minson | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Chaz Jackson | Call with Davis Polk, Willkie, Alix, and Alton regarding DIP, Aercap, and UCC meeting | 0.5 | 4 |
| 10/07/25 | Leon Szlezinger | Call with PJT regarding retention | 0.5 | 4 |
| 10/08/25 | Leon Szlezinger | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Philip Engel | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Kevin Egan | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Owen Minson | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Chaz Jackson | Call with UCC & Debtor | 1.0 | 4 |
| 10/08/25 | Philip Engel | Correspondence with PJT regarding DIP covenants | 0.5 | 4 |
| 10/10/25 | Leon Szlezinger | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Philip Engel | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Kevin Egan | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Owen Minson | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/10/25 | Chaz Jackson | Hearing on AerCap settlement and interim DIP approval (attended virtually) | 2.0 | 4 |
| 10/14/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Leon Szlezinger | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Philip Engel | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Kevin Egan | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Owen Minson | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/14/25 | Chaz Jackson | Prepare for call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/15/25 | Leon Szlezinger | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/15/25 | Philip Engel | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/15/25 | Kevin Egan | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/15/25 | Owen Minson | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/15/25 | Chaz Jackson | Call with PJT, Willkie, and Alton regarding M&A | 0.5 | 4 |
| 10/16/25 | Leon Szlezinger | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Philip Engel | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Kevin Egan | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Owen Minson | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/16/25 | Chaz Jackson | Hearing on First Omnibus Rejection Motion (attended virtually) | 0.5 | 4 |
| 10/21/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/21/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Leon Szlezinger | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Philip Engel | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Kevin Egan | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Owen Minson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/28/25 | Chaz Jackson | Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton | 0.5 | 4 |
| 10/29/25 | Leon Szlezinger | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Philip Engel | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Kevin Egan | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Owen Minson | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |
| 10/29/25 | Chaz Jackson | Hearing on Final DIP Order (attended virtually) | 1.0 | 4 |

**October 1, 2025 - October 31, 2025 Hours for Debtor Communication** — **39.0**

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/25 | Kevin Egan | *Prepare financial analysis regarding terms of proposed DIP facility* | 4.0 | 8 |
| 10/01/25 | Owen Minson | *Prepare financial analysis regarding terms of proposed DIP facility* | 3.0 | 8 |
| 10/01/25 | Chaz Jackson | *Prepare financial analysis regarding terms of proposed DIP facility* | 1.0 | 8 |
| 10/01/25 | Leon Szlezinger | *Review DIP term sheet* | 1.0 | 8 |
| 10/01/25 | Philip Engel | *Review DIP term sheet* | 1.0 | 8 |
| 10/01/25 | Kevin Egan | *Review DIP term sheet* | 2.0 | 8 |
| 10/01/25 | Owen Minson | *Review DIP term sheet* | 1.0 | 8 |
| 10/01/25 | Chaz Jackson | *Review DIP term sheet* | 1.5 | 8 |
| 10/01/25 | Philip Engel | *Review financial analysis regarding terms of proposed DIP facility* | 1.0 | 8 |
| 10/02/25 | Owen Minson | *Prepare analysis regarding PJT's fee structure* | 3.0 | 8 |
| 10/02/25 | Chaz Jackson | *Prepare analysis regarding PJT's fee structure* | 2.0 | 8 |
| 10/02/25 | Kevin Egan | *Prepare financial analysis regarding terms of proposed DIP facility* | 1.0 | 8 |
| 10/03/25 | Kevin Egan | *Prepare financial analysis regarding historical DIP financings* | 3.0 | 8 |
| 10/03/25 | Owen Minson | *Prepare financial analysis regarding historical DIP financings* | 2.0 | 8 |
| 10/03/25 | Chaz Jackson | *Prepare financial analysis regarding historical DIP financings* | 2.0 | 8 |
| 10/04/25 | Kevin Egan | *Prepare financial analysis regarding historical DIP financings* | 5.0 | 8 |
| 10/04/25 | Owen Minson | *Prepare financial analysis regarding historical DIP financings* | 4.0 | 8 |
| 10/05/25 | Kevin Egan | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 5.0 | 8 |
| 10/05/25 | Owen Minson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 3.0 | 8 |
| 10/05/25 | Chaz Jackson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 3.0 | 8 |
| 10/05/25 | Philip Engel | *Review financial analysis regarding historical DIP financings* | 1.0 | 8 |
| 10/06/25 | Leon Szlezinger | *Internal meeting regarding PJT retention application* | 0.5 | 8 |
| 10/06/25 | Philip Engel | *Internal meeting regarding PJT retention application* | 0.5 | 8 |
| 10/06/25 | Kevin Egan | *Internal meeting regarding PJT retention application* | 0.5 | 8 |
| 10/06/25 | Owen Minson | *Internal meeting regarding PJT retention application* | 0.5 | 8 |
| 10/06/25 | Chaz Jackson | *Internal meeting regarding PJT retention application* | 0.5 | 8 |
| 10/06/25 | Owen Minson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/06/25 | Chaz Jackson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 2.0 | 8 |
| 10/06/25 | Leon Szlezinger | *Review analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/06/25 | Philip Engel | *Review analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/06/25 | Leon Szlezinger | *Review financial analysis regarding historical DIP financings* | 0.5 | 8 |
| 10/07/25 | Kevin Egan | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/07/25 | Owen Minson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/07/25 | Chaz Jackson | *Prepare analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 1.0 | 8 |
| 10/07/25 | Owen Minson | *Prepare financial analysis regarding historical DIP financings* | 1.0 | 8 |
| 10/07/25 | Philip Engel | *Review analysis regarding fees charged by debtor's advisors in comparable UCC cases* | 0.5 | 8 |
| 10/08/25 | Kevin Egan | *Review negative covenants in DIP credit agreement* | 0.5 | 8 |
| 10/08/25 | Owen Minson | *Review negative covenants in DIP credit agreement* | 0.5 | 8 |
| 10/09/25 | Leon Szlezinger | *Review proposed PJT retention order comments* | 0.5 | 8 |
| 10/09/25 | Philip Engel | *Review proposed PJT retention order comments* | 0.5 | 8 |
| 10/09/25 | Kevin Egan | *Review proposed PJT retention order comments* | 0.5 | 8 |
| 10/10/25 | Kevin Egan | *Prepare analysis regarding revised DIP documents* | 0.5 | 8 |
| 10/10/25 | Leon Szlezinger | *Review revised DIP documents* | 0.5 | 8 |
| 10/10/25 | Philip Engel | *Review revised DIP documents* | 0.5 | 8 |
| 10/16/25 | Leon Szlezinger | *Review documents posted to VDR* | 1.0 | 8 |
| 10/16/25 | Philip Engel | *Review documents posted to VDR* | 1.0 | 8 |
| 10/16/25 | Kevin Egan | *Review documents posted to VDR* | 1.0 | 8 |
| 10/16/25 | Owen Minson | *Review documents posted to VDR* | 2.0 | 8 |
| 10/16/25 | Chaz Jackson | *Review documents posted to VDR* | 2.0 | 8 |
| 10/20/25 | Kevin Egan | *Prepare analysis regarding roll up of DIP facility* | 3.0 | 8 |
| 10/20/25 | Owen Minson | *Prepare analysis regarding roll up of DIP facility* | 3.0 | 8 |
| 10/20/25 | Philip Engel | *Review analysis regarding roll up of DIP facility* | 1.0 | 8 |
| 10/20/25 | Chaz Jackson | *Review revised DIP credit agreement* | 1.0 | 8 |
| 10/21/25 | Kevin Egan | *Prepare analysis regarding roll up of DIP facility* | 2.0 | 8 |
| 10/21/25 | Owen Minson | *Prepare analysis regarding roll up of DIP facility* | 3.0 | 8 |
| 10/21/25 | Leon Szlezinger | *Review analysis regarding roll up of DIP facility* | 1.0 | 8 |
| 10/21/25 | Philip Engel | *Review analysis regarding roll up of DIP facility* | 1.0 | 8 |
| 10/21/25 | Chaz Jackson | *Review documents posted to VDR* | 1.5 | 8 |
| 10/21/25 | Leon Szlezinger | *Review UCC letter opposing equity committee* | 0.5 | 8 |
| 10/21/25 | Philip Engel | *Review UCC letter opposing equity committee* | 0.5 | 8 |
| 10/22/25 | Kevin Egan | *Prepare analysis regarding roll up of DIP facility* | 1.0 | 8 |
| 10/26/25 | Kevin Egan | *Review analysis regarding M&A, revenue and cost optimization* | 0.5 | 8 |
| 10/26/25 | Owen Minson | *Review analysis regarding M&A, revenue and cost optimization* | 1.5 | 8 |
| 10/26/25 | Chaz Jackson | *Review analysis regarding M&A, revenue and cost optimization* | 1.0 | 8 |
| 10/27/25 | Leon Szlezinger | *Internal meeting regarding debtor revenue and cost optimization* | 0.5 | 8 |
| 10/27/25 | Philip Engel | *Internal meeting regarding debtor revenue and cost optimization* | 0.5 | 8 |
| 10/27/25 | Kevin Egan | *Internal meeting regarding debtor revenue and cost optimization* | 0.5 | 8 |
| 10/27/25 | Owen Minson | *Internal meeting regarding debtor revenue and cost optimization* | 0.5 | 8 |

**Jefferies LLC**

October 1, 2025 - October 31, 2025 - Hours by Category

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/27/25 | Chaz Jackson | *Internal meeting regarding debtor revenue and cost optimization* | 0.5 | 8 |
| 10/27/25 | Leon Szlezinger | *Review analysis regarding M&A, revenue and cost optimization* | 1.0 | 8 |
| 10/27/25 | Philip Engel | *Review analysis regarding M&A, revenue and cost optimization* | 1.0 | 8 |
| 10/27/25 | Kevin Egan | *Review analysis regarding M&A, revenue and cost optimization* | 2.0 | 8 |
| 10/27/25 | Owen Minson | *Review analysis regarding M&A, revenue and cost optimization* | 1.5 | 8 |
| 10/27/25 | Chaz Jackson | *Review documents posted to VDR* | 1.5 | 8 |
| 10/28/25 | Kevin Egan | *Review analysis regarding M&A, revenue and cost optimization* | 1.5 | 8 |
| 10/28/25 | Chaz Jackson | *Review analysis regarding M&A, revenue and cost optimization* | 1.5 | 8 |
| 10/28/25 | Owen Minson | *Review VDR and analysis on M&A* | 1.5 | 8 |
| | **October 1, 2025 - October 31, 2025 Hours for Due Diligence / Analysis** | | **108.5** | |

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Category

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/19/25 | Owen Minson | *Prepare fee application for September 2025 and October 2025* | | 1 |
| 11/19/25 | Chaz Jackson | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/21/25 | Kevin Egan | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/21/25 | Chaz Jackson | *Prepare fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/21/25 | Leon Szlezinger | *Review fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/21/25 | Philip Engel | *Review fee application for September 2025 and October 2025* | 0.5 | 1 |
| 11/24/25 | Kevin Egan | *Correspondence with Dentons regarding September 2025 and October 2025 fee application* | 0.5 | 1 |
| 11/24/25 | Leon Szlezinger | *Internal meeting regarding September 2025 and October 2025 fee application* | 0.5 | 1 |
| 11/24/25 | Kevin Egan | *Internal meeting regarding September 2025 and October 2025 fee application* | 0.5 | 1 |

**November 1, 2025 - November 30, 2025 Hours for Case Administration / General**          **4.5**

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Category

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/01/25 | Leon Szlezinger | *Correspondence with Willkie regarding retention* | | 3 |
| 11/01/25 | Philip Engel | *Correspondence with Willkie regarding retention* | 0.5 | 3 |
| 11/03/25 | Kevin Egan | *Correspondence with Willkie regarding fee applications* | 0.5 | 3 |
| 11/04/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/04/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/04/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/04/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/04/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/05/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/05/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Philip Engel | *Prepare for call with UCC* | 1.0 | 3 |
| 11/05/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/05/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/10/25 | Leon Szlezinger | *Correspondence with Willkie regarding retention application and Omnibus hearing* | 0.5 | 3 |
| 11/10/25 | Philip Engel | *Correspondence with Willkie regarding retention application and Omnibus hearing* | 0.5 | 3 |
| 11/11/25 | Leon Szlezinger | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/11/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/12/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/12/25 | Leon Szlezinger | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/12/25 | Kevin Egan | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Owen Minson | *Prepare for call with UCC* | 1.0 | 3 |
| 11/12/25 | Chaz Jackson | *Prepare for call with UCC* | 1.0 | 3 |
| 11/18/25 | Leon Szlezinger | *Call with Willkie, Alix, Alton* | 0.5 | 3 |
| 11/18/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/18/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/18/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/18/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/19/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/19/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/19/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/25/25 | Leon Szlezinger | *Call with Willkie, Alix, Alton* | 0.5 | 3 |
| 11/25/25 | Philip Engel | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Kevin Egan | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Owen Minson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Chaz Jackson | *Call with Willkie, Alix, and Alton* | 0.5 | 3 |
| 11/25/25 | Leon Szlezinger | *Correspondence with Willkie & Alton regarding case status* | 0.5 | 3 |
| 11/25/25 | Philip Engel | *Correspondence with Willkie & Alton regarding case status* | 0.5 | 3 |
| 11/26/25 | Leon Szlezinger | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Philip Engel | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Kevin Egan | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Owen Minson | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Chaz Jackson | *Call with UCC* | 1.0 | 3 |
| 11/26/25 | Leon Szlezinger | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Philip Engel | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Kevin Egan | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Owen Minson | *Prepare for call with UCC* | 0.5 | 3 |
| 11/26/25 | Chaz Jackson | *Prepare for call with UCC* | 0.5 | 3 |

**November 1, 2025 - November 30, 2025 Hours for Creditor Communication**     **46.0**

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Category

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/04/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | | |
| 11/04/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/04/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/10/25 | Leon Szlezinger | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Philip Engel | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Kevin Egan | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Owen Minson | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Chaz Jackson | *Omnibus Hearing (attended virtually)* | 1.0 | 4 |
| 11/10/25 | Leon Szlezinger | *Prepare for Omnibus Hearing* | 0.5 | 4 |
| 11/11/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/11/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/15/25 | Philip Engel | *Correspondence with PJT regarding status of outreach* | 0.5 | 4 |
| 11/18/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/18/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/19/25 | Leon Szlezinger | *Correspondence with PJT regarding case status update* | 0.5 | 4 |
| 11/19/25 | Philip Engel | *Correspondence with PJT regarding case status update* | 0.5 | 4 |
| 11/25/25 | Leon Szlezinger | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Philip Engel | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Kevin Egan | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Owen Minson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Chaz Jackson | *Call with Davis Polk, PJT, Alix, FTI, Debevoise, Willkie, & Alton* | 0.5 | 4 |
| 11/25/25 | Philip Engel | *Correspondence with PJT regarding case status* | 0.5 | 4 |
| 11/26/25 | Leon Szlezinger | *Correspondence with PJT regarding case status* | 0.5 | 4 |
| 11/30/25 | Leon Szlezinger | *Correspondence with Davis Polk regarding committee presentation* | 0.5 | 4 |
| 11/30/25 | Philip Engel | *Correspondence with Davis Polk regarding committee presentation* | 0.5 | 4 |

**November 1, 2025 - November 30, 2025 Hours for Debtor Communication** — **19.0**

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Category

| Date | Banker | Comments | | Hours |
|------|--------|----------|---|-------|
| 11/01/25 | Kevin Egan | *Prepare analysis on retention structure* | | 8 |
| 11/01/25 | Owen Minson | *Prepare analysis on retention structure* | 1.0 | 8 |
| 11/01/25 | Chaz Jackson | *Prepare analysis on retention structure* | 1.0 | 8 |
| 11/01/25 | Leon Szlezinger | *Review analysis on retention structure* | 1.0 | 8 |
| 11/04/25 | Kevin Egan | *Prepare financial analysis regarding DIP facility* | 1.0 | 8 |
| 11/04/25 | Chaz Jackson | *Prepare financial analysis regarding DIP facility* | 0.5 | 8 |
| 11/05/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Kevin Egan | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Owen Minson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Chaz Jackson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/05/25 | Owen Minson | *Review Alton materials on company performance* | 0.5 | 8 |
| 11/05/25 | Chaz Jackson | *Review Alton materials on company performance* | 1.0 | 8 |
| 11/05/25 | Leon Szlezinger | *Review other carrier earnings results* | 0.5 | 8 |
| 11/05/25 | Philip Engel | *Review other carrier earnings results* | 0.5 | 8 |
| 11/05/25 | Kevin Egan | *Review other carrier earnings results* | 0.5 | 8 |
| 11/05/25 | Owen Minson | *Review other carrier earnings results* | 0.5 | 8 |
| 11/05/25 | Chaz Jackson | *Review other carrier earnings results* | 0.5 | 8 |
| 11/06/25 | Owen Minson | *Prepare financial analysis on company performace* | 1.0 | 8 |
| 11/06/25 | Chaz Jackson | *Prepare financial analysis regarding company performance* | 1.0 | 8 |
| 11/06/25 | Kevin Egan | *Review AFA and ALPA AIPs* | 0.5 | 8 |
| 11/06/25 | Owen Minson | *Review AFA and ALPA AIPs* | 0.5 | 8 |
| 11/06/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/06/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/06/25 | Leon Szlezinger | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/06/25 | Philip Engel | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/06/25 | Kevin Egan | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/06/25 | Owen Minson | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/06/25 | Chaz Jackson | *Review Spirit labor agreements* | 0.5 | 8 |
| 11/07/25 | Kevin Egan | *Review Spirit Press Release* | 0.5 | 8 |
| 11/07/25 | Owen Minson | *Review Spirit Press Release* | 0.5 | 8 |
| 11/07/25 | Chaz Jackson | *Review Spirit Press Release* | 0.5 | 8 |
| 11/10/25 | Leon Szlezinger | *Review Spirit earnings results* | 1.0 | 8 |
| 11/10/25 | Philip Engel | *Review Spirit earnings results* | 1.0 | 8 |
| 11/10/25 | Kevin Egan | *Review Spirit earnings results* | 1.0 | 8 |
| 11/10/25 | Owen Minson | *Review Spirit earnings results* | 1.0 | 8 |
| 11/10/25 | Chaz Jackson | *Review Spirit earnings results* | 1.0 | 8 |
| 11/10/25 | Owen Minson | *Review VDR materials* | 0.5 | 8 |
| 11/11/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/11/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/12/25 | Kevin Egan | *Review Alton materials on company performance* | 1.0 | 8 |
| 11/12/25 | Chaz Jackson | *Review VDR materials* | 0.5 | 8 |
| 11/13/25 | Kevin Egan | *Prepare financial analysis regarding company performance* | 1.5 | 8 |
| 11/13/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/13/25 | Kevin Egan | *Review VDR materials* | 1.0 | 8 |
| 11/14/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/18/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/18/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Leon Szlezinger | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Philip Engel | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Kevin Egan | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Owen Minson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Chaz Jackson | *Internal meeting regarding case status* | 0.5 | 8 |
| 11/19/25 | Kevin Egan | *Prepare analysis on status of outreach* | 0.5 | 8 |
| 11/19/25 | Philip Engel | *Prepare analysis regarding case status* | 1.5 | 8 |
| 11/19/25 | Kevin Egan | *Prepare analysis regarding case status* | 0.5 | 8 |
| 11/19/25 | Owen Minson | *Prepare analysis regarding case status* | 0.5 | 8 |
| 11/19/25 | Chaz Jackson | *Prepare analysis regarding case status* | 0.5 | 8 |
| 11/19/25 | Owen Minson | *Prepare financial analysis on company performace* | 1.0 | 8 |
| 11/19/25 | Owen Minson | *Review Alton materials on company performance* | 1.0 | 8 |
| 11/19/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/19/25 | Kevin Egan | *Review status of outreach process* | 0.5 | 8 |
| 11/19/25 | Chaz Jackson | *Review status of outreach process* | 0.5 | 8 |
| 11/20/25 | Chaz Jackson | *Prepare analysis on VDR materials* | 2.0 | 8 |
| 11/20/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/20/25 | Chaz Jackson | *Review VDR materials* | 1.5 | 8 |
| 11/21/25 | Kevin Egan | *Review September monthly operating report* | 0.5 | 8 |
| 11/21/25 | Owen Minson | *Review September monthly operating report* | 0.5 | 8 |

**Jefferies LLC**

November 1, 2025 - November 30, 2025 - Hours by Category

| Date | Banker | Comments | | Hours |
|------|--------|----------|----|-------|
| 11/21/25 | Chaz Jackson | *Review September monthly operating report* | | 8 |
| 11/25/25 | Owen Minson | *Prepare analysis on VDR materials* | 2.0 | 8 |
| 11/25/25 | Leon Szlezinger | *Review case information shared by PJT* | 1.0 | 8 |
| 11/25/25 | Philip Engel | *Review case information shared by PJT* | 1.0 | 8 |
| 11/25/25 | Kevin Egan | *Review case information shared by PJT* | 1.0 | 8 |
| 11/25/25 | Owen Minson | *Review case information shared by PJT* | 1.0 | 8 |
| 11/25/25 | Chaz Jackson | *Review case information shared by PJT* | 1.0 | 8 |
| 11/25/25 | Kevin Egan | *Review VDR materials* | 1.5 | 8 |
| 11/25/25 | Owen Minson | *Review VDR materials* | 2.0 | 8 |
| 11/26/25 | Kevin Egan | *Prepare analysis on VDR materials* | 1.0 | 8 |
| 11/26/25 | Chaz Jackson | *Prepare financial analysis on company performace* | 0.5 | 8 |
| 11/26/25 | Chaz Jackson | *Review Alton materials on company performance* | 0.5 | 8 |
| 11/28/25 | Leon Szlezinger | *Review financial analysis regarding company performance* | 0.5 | 8 |
| 11/28/25 | Philip Engel | *Review financial analysis regarding company performance* | 0.5 | 8 |
| | | **November 1, 2025 - November 30, 2025 Hours for Due Diligence / Analysis** | **61.0** | |

**<u>Exhibit C</u>**

**Expense Detail**

**(September 19, 2025 - November 30, 2025)**

| # | Professional | User Date | Amount | Expense Description |
|---|---|---|---|---|
| 1 | SNR Dentons US LLP | 9/30/2025 | $6,260.00 | Legal Fees |
| 2 | SNR Dentons US LLP | 10/31/2025 | $19,770.00 | Legal Fees |
| 3 | SNR Dentons US LLP | 11/30/2025 | $21,902.50 | Legal Fees |
| **Total Expenses (3)** | | | **$47,932.50** | |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Jefferies LLC
520 Madison Avenue
New York, NY 10022

**INVOICE#:**          **5001-1015412**

Invoice Date:          October 9, 2025

---

**Matter Number:**     09806540-000210

**Description:**       Spirit Airlines

---

Payment Due Upon Receipt

---

For professional services rendered through September 30, 2025

**Invoice Amount**                                                    **$6,260.00**

**To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ███████
**Account#:** ███████
**Account Name: Dentons US LLP**
**Swift Code:** ███████
**Reference: Invoice # and/or client matter#**

**Payment by check (Overnight Delivery):**          5450 N. Cumberland Avenue
REMITCO                                             Chicago, IL 60656
Dentons #3078                    **OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078

Carol Stream, IL 60132-3078

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN# 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda at (312) 876 8230

**DENTONS**

| | | |
|---|---|---|
| Client: Jefferies LLC | Invoice Date: | October 9, 2025 |
| Matter:  09806540-000210 | INVOICE#: | 5001-1015412 |

For professional services rendered through September 30, 2025

## Fee Detail:

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/19/25 | T. Labuda | Conference with Szlezinger re Spirit engagement. | 0.10 | 155.00 |
| 09/19/25 | T. Labuda | Emails with Szlezinger and Passoni re Spirit engagement. | 0.10 | 155.00 |
| 09/19/25 | T. Labuda | Emails with Ruben re retention status. | 0.10 | 155.00 |
| 09/19/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 09/22/25 | T. Labuda | Emails with Szlezinger re engagement terms (.1); conference with Ruben re draft engagement letter (.1). | 0.20 | 310.00 |
| 09/22/25 | T. Labuda | Emails with client team re draft first consolidated fee statement. | 0.10 | 155.00 |
| 09/22/25 | S. Ruben | Discussions with T. Labuda re retention. | 0.30 | 285.00 |
| 09/22/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re engagement  letter. | 0.10 | 95.00 |
| 09/22/25 | S. Ruben | Draft retention application. | 0.70 | 665.00 |
| 09/23/25 | T. Labuda | Emails with Szlezinger re parties in interest list. | 0.10 | 155.00 |
| 09/23/25 | T. Labuda | Emails with client team re connections check. | 0.10 | 155.00 |
| 09/23/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re retention application. | 0.10 | 95.00 |
| 09/23/25 | S. Ruben | Draft retention application and engagement letter. | 0.40 | 380.00 |
| 09/23/25 | S. Ruben | Correspond with T. Labuda and J. Kiernan re retention. | 0.10 | 95.00 |
| 09/24/25 | S. Ruben | Draft engagement letter and retention application. | 0.60 | 570.00 |
| 09/24/25 | D. Thomas-Nichols | Prepare draft application (1.4); correspondence with S. Ruben with draft application (.1). | 1.50 | 787.50 |
| 09/25/25 | S. Ruben | Draft retention application and engagement letter. | 0.50 | 475.00 |
| 09/29/25 | D. Thomas-Nichols | Revise retention application (.2); correspondence with S. Ruben regarding same (.1). | 0.30 | 157.50 |
| 09/29/25 | T. Labuda | Emails and conference with Ruben re retention documents and filing timing. | 0.20 | 310.00 |
| 09/29/25 | T. Labuda | Emails with Kiernan re connections check. | 0.10 | 155.00 |
| 09/29/25 | S. Ruben | Correspond with T. Labuda and J. Kiernan re retention. | 0.10 | 95.00 |
| 09/29/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 09/29/25 | S. Ruben | Conference with Z. Charlton re retention documents. | 0.10 | 95.00 |
| 09/30/25 | S. Ruben | Correspond with T. Labuda and J. Kiernan re retention. | 0.10 | 95.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Jefferies LLC | Invoice Date: | October 9, 2025 |
| Matter:  09806540-000210 | INVOICE#: | 5001-1015412 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/25 | S. Ruben | Draft retention application. | 0.50 | 475.00 |
| **Total For Services** | | | **6.70** | **6,260.00** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Thomas-Nichols | 1.80 | 525.00 | 945.00 |
| S. Ruben | 3.80 | 950.00 | 3,610.00 |
| T. Labuda | 1.10 | 1,550.00 | 1,705.00 |
| **Total** | **6.70** | | **6,260.00** |

| | |
|---|---|
| Fees | 6,260.00 |
| **Total Due This Invoice** | **$6,260.00** |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Jefferies LLC
520 Madison Avenue
New York, NY 10022

**INVOICE#:**          **5001-1023319**

Invoice Date:          November 10, 2025

| | |
|---|---|
| **Matter Number:** | 09806540-000210 |
| **Description:** | Spirit Airlines 10531 |

Payment Due Upon Receipt

For professional services rendered through October 31, 2025

**Invoice Amount**                                                        **$19,770.00**

**To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit** #: ▓▓▓▓▓▓
**Account#:** ▓▓▓▓▓▓▓
**Account Name:** Dentons US LLP
**Swift Code:**
**Reference: Invoice # and/or client matter#**

**Payment by check (Overnight Delivery):**                          5450 N. Cumberland Avenue
REMITCO                                                                          Chicago, IL 60656
Dentons #3078                              **OR**

**Payment by check (USPS):**

Dentons US LLP

P.O. Box. 3078

Carol Stream, IL 60132-3078

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN# 36-1796730

Questions relating to this invoice should be directed to:

T. Labuda at (312) 876 8230

**DENTONS**

| | | | |
|---|---|---|---|
| Client: Jefferies LLC | | Invoice Date: | November 10, 2025 |
| Matter: 09806540-000210 | | INVOICE#: | 5001-1023319 |

For professional services rendered through October 31, 2025

### Fee Detail:

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/02/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/03/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/03/25 | S. Ruben | Draft retention application. | 0.10 | 95.00 |
| 10/03/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 10/03/25 | T. Labuda | Conference and emails with Ruben re retention documents. | 0.10 | 155.00 |
| 10/03/25 | T. Labuda | Emails with client team re connections check. | 0.10 | 155.00 |
| 10/05/25 | S. Ruben | Draft retention application and engagement letter. | 2.40 | 2,280.00 |
| 10/05/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.30 | 285.00 |
| 10/05/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re engagement letter and retention application. | 0.10 | 95.00 |
| 10/05/25 | T. Labuda | Review and comment on draft engagement letter. | 0.40 | 620.00 |
| 10/05/25 | T. Labuda | Conference and emails with Ruben re engagement letter comments. | 0.30 | 465.00 |
| 10/05/25 | T. Labuda | Conference with Szlezinger re engagement elms and issues. | 0.50 | 775.00 |
| 10/05/25 | T. Labuda | Review and comment on draft retention application, order and declaration. | 0.80 | 1,240.00 |
| 10/05/25 | T. Labuda | Conference and emails with Ruben re retention documents comments. | 0.20 | 310.00 |
| 10/05/25 | T. Labuda | Emails with client team re draft engagement letter and retention documents. | 0.10 | 155.00 |
| 10/06/25 | T. Labuda | Emails with Sokol re draft retention documents. | 0.10 | 155.00 |
| 10/06/25 | T. Labuda | Conference with Szlezinger re engagement terms and documents. | 0.20 | 310.00 |
| 10/06/25 | S. Ruben | Draft retention application. | 0.20 | 190.00 |
| 10/06/25 | S. Ruben | Correspond with C. Sokol and T. Labuda re engagement letter and retention application. | 0.10 | 95.00 |
| 10/07/25 | T. Labuda | Review engagement letter comments. | 0.10 | 155.00 |
| 10/07/25 | T. Labuda | Emails with Sokol re engagement letter comments. | 0.20 | 310.00 |
| 10/07/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 10/08/25 | T. Labuda | Emails with Ruben re revised retention documents and filing status. | 0.10 | 155.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Jefferies LLC | | | Invoice Date: | November 10, 2025 |
| Matter: 09806540-000210 | | | INVOICE#: | 5001-1023319 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/08/25 | S. Ruben | Draft retention application and engagement letter. | 0.40 | 380.00 |
| 10/08/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 10/08/25 | S. Ruben | Correspond with Z. Charlton re retention documents. | 0.10 | 95.00 |
| 10/08/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re engagement letter and retention application. | 0.10 | 95.00 |
| 10/09/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/10/25 | T. Labuda | Emails with Szlezinger and Passoni re retention documents status. | 0.10 | 155.00 |
| 10/10/25 | T. Labuda | Confer with Ruben re revised engagement letter. | 0.10 | 155.00 |
| 10/10/25 | T. Labuda | Review revised engagement letter. | 0.10 | 155.00 |
| 10/10/25 | T. Labuda | Emails with client team re revised engagement letter. | 0.10 | 155.00 |
| 10/10/25 | S. Ruben | Correspond with L. Szlezinger, C. Passoni, and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/10/25 | S. Ruben | Conference with T. Labuda re retention. | 0.10 | 95.00 |
| 10/14/25 | T. Labuda | Emails and conference with Szlezinger re draft engagement letter and retention documents. | 0.10 | 155.00 |
| 10/14/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re engagement letter and retention application. | 0.10 | 95.00 |
| 10/15/25 | T. Labuda | Emails with Willkie re draft retention documents. | 0.10 | 155.00 |
| 10/15/25 | T. Labuda | Emails and conference with Szlezinger re draft retention documents. | 0.10 | 155.00 |
| 10/15/25 | S. Ruben | Correspond with Z. Charlton re retention documents. | 0.10 | 95.00 |
| 10/15/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re engagement letter and retention application. | 0.10 | 95.00 |
| 10/17/25 | T. Labuda | Emails with Ruben re draft retention documents. | 0.10 | 155.00 |
| 10/17/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re retention application. | 0.10 | 95.00 |
| 10/17/25 | S. Ruben | Correspond with T. Labuda re retention. | 0.10 | 95.00 |
| 10/19/25 | T. Labuda | Conference and emails with Szlezinger re retention documents status. | 0.10 | 155.00 |
| 10/20/25 | T. Labuda | Review UCC comments on retention documents. | 0.10 | 155.00 |
| 10/20/25 | T. Labuda | Emails and conference with Szlezinger re retention documents status. | 0.20 | 310.00 |
| 10/20/25 | T. Labuda | Emails and conference with Ruben re retention document revisions. | 0.20 | 310.00 |
| 10/20/25 | S. Ruben | Discussions with T. Labuda re retention. | 0.20 | 190.00 |
| 10/20/25 | S. Ruben | Correspond with J. Graber and Z. Charlton re retention documents. | 0.10 | 95.00 |
| 10/20/25 | S. Ruben | Revise retention application and engagement letter. | 0.80 | 760.00 |

**DENTONS**

Client: Jefferies LLC                                     Invoice Date:          November 10, 2025

Matter:  09806540-000210                                 INVOICE#:              5001-1023319

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/25 | T. Labuda | Emails and conference with Szlezinger re retention documents status. | 0.10 | 155.00 |
| 10/21/25 | T. Labuda | Emails with Ruben and MoFo teams re retention documents status. | 0.10 | 155.00 |
| 10/21/25 | S. Ruben | Correspond with J. Graber and Z. Charlton re retention documents. | 0.10 | 95.00 |
| 10/21/25 | S. Ruben | Discussions with T. Labuda re retention. | 0.10 | 95.00 |
| 10/22/25 | T. Labuda | Emails and conference with Szlezinger re Akin engagement letter comments. | 0.10 | 155.00 |
| 10/22/25 | T. Labuda | Emails with Willkie re engagement letter comments. | 0.20 | 310.00 |
| 10/22/25 | T. Labuda | Emails and conference with Ruben re retention document revisions. | 0.10 | 155.00 |
| 10/22/25 | T. Labuda | Emails with Sokol and Passoni re final retention documents. | 0.20 | 310.00 |
| 10/22/25 | S. Ruben | Discussions with T. Labuda re retention. | 0.20 | 190.00 |
| 10/22/25 | S. Ruben | Correspond with T. Labuda and T. Goren re engagement letter. | 0.10 | 95.00 |
| 10/22/25 | S. Ruben | Revise retention application and engagement letter. | 0.20 | 190.00 |
| 10/23/25 | S. Ruben | Correspond with Z. Charlton re filed retention documents. | 0.10 | 95.00 |
| 10/24/25 | S. Ruben | Correspond with Jefferies team re filed retention application. | 0.10 | 95.00 |
| 10/30/25 | T. Labuda | Emails with Willkie team re retention application comments from DPW. | 0.30 | 465.00 |
| 10/30/25 | T. Labuda | Analyze DPW comments and analyze PJT engagement terms. | 0.30 | 465.00 |
| 10/30/25 | T. Labuda | Emails and conferences with Szlezinger re response to retention application comments. | 0.20 | 310.00 |
| 10/30/25 | T. Labuda | Conference and emails with Ruben re retention order revisions. | 0.10 | 155.00 |
| 10/30/25 | T. Labuda | Review and comments on revised retention order. | 0.20 | 310.00 |
| 10/30/25 | S. Ruben | Correspond with J. Graber re Davis Polk's response to retention. | 0.10 | 95.00 |
| 10/30/25 | S. Ruben | Discussions with T. Labuda re retention order. | 0.40 | 380.00 |
| 10/30/25 | S. Ruben | Revise retention order. | 1.10 | 1,045.00 |
| 10/31/25 | T. Labuda | Conferences and emails with Szlezinger re fee comps and retention discussions. | 0.40 | 620.00 |
| 10/31/25 | T. Labuda | Review fee comps. | 0.10 | 155.00 |
| 10/31/25 | T. Labuda | Conference with Ruben re revised retention order. | 0.10 | 155.00 |
| 10/31/25 | T. Labuda | Emails with Willkie and client teams re DPW discussions on retention application. | 0.20 | 310.00 |
| 10/31/25 | S. Ruben | Conference with T. Labuda re retention order. | 0.10 | 95.00 |

**DENTONS**

| | | |
|---|---|---|
| Client: Jefferies LLC | Invoice Date: | November 10, 2025 |
| Matter:  09806540-000210 | INVOICE#: | 5001-1023319 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total For Services** | | | **16.20** | **19,770.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Ruben | 8.90 | 950.00 | 8,455.00 |
| T. Labuda | 7.30 | 1,550.00 | 11,315.00 |
| **Total** | **16.20** | | **19,770.00** |

| | |
|---|---|
| Fees | 19,770.00 |
| **Total Due This Invoice** | **$19,770.00** |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

**INVOICE #:**  **5001-1033941**

Jefferies LLC                    Invoice Date:    December 9, 2025
520 Madison
Avenue New York,
NY 10022

| | |
|---|---|
| **Matter Number:** | 09806540-000210 |
| **Description:** | Spirit Airlines 10531 |

Payment Due Upon Receipt

For professional services rendered through November 30, 2025

**Invoice Amount**                                                    **$21,902.50**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #:** ▉▉▉▉▉
**Account #:** ▉▉▉▉▉
**Account Name: Dentons US LLP**
**Swift Code:** ▉▉▉▉▉
**Reference: Invoice # and/or client matter #**

| **Payment by check (Overnight Delivery):** | | **Payment by check (USPS):** |
|---|---|---|
| REMITCO | | Dentons US LLP |
| Dentons #3078 | **OR** | P.O. Box. 3078 |
| 5450 N. Cumberland Avenue | | Carol Stream, IL 60132-3078 |
| Chicago, IL 60656 | | |

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda at (312) 876 8230



Client: Jefferies LLC

Invoice Date: December 9, 2025

Matter: 09806540-000210

INVOICE #: 5001-1033941

For professional services rendered through November 30, 2025

**Fee Detail:**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/25 | S. Ruben | Correspond with Davis Polk re response to retention application. | 0.10 | 95.00 |
| 11/02/25 | T. Labuda | Emails with Willkie and client teams re Debtor discussions on retention terms. | 0.30 | 465.00 |
| 11/03/25 | T. Labuda | Emails with Szlezinger re retention status and order retention order revisions. | 0.10 | 155.00 |
| 11/03/25 | T. Labuda | Emails and conference with Ruben re revised retention order. | 0.10 | 155.00 |
| 11/03/25 | T. Labuda | Emails with Willkie re revised retention order. | 0.10 | 155.00 |
| 11/03/25 | S. Ruben | Conference with T. Labuda re retention order. | 0.10 | 95.00 |
| 11/03/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re retention order. | 0.10 | 95.00 |
| 11/03/25 | S. Ruben | Correspond with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/03/25 | S. Ruben | Revise retention order. | 0.20 | 190.00 |
| 11/03/25 | S. Ruben | Draft monthly fee statement. | 0.20 | 190.00 |
| 11/04/25 | T. Labuda | Emails with DPW and Willkie teams re revised retention order. | 0.20 | 310.00 |
| 11/04/25 | T. Labuda | Emails with DPW re revised engagement terms. | 0.10 | 155.00 |
| 11/04/25 | S. Ruben | Correspond with Davis Polk re response to retention application. | 0.10 | 95.00 |
| 11/04/25 | S. Ruben | Conference with T. Labuda re retention hearing. | 0.20 | 190.00 |
| 11/05/25 | S. Ruben | Conference with T. Labuda re retention order. | 0.10 | 95.00 |
| 11/05/25 | S. Ruben | Revise retention order. | 0.30 | 285.00 |
| 11/05/25 | S. Ruben | Emails with Willkie and Davis Polk re retention order. | 0.20 | 190.00 |
| 11/05/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re retention order. | 0.10 | 95.00 |
| 11/05/25 | T. Labuda | Review DPW retention order comments. | 0.10 | 155.00 |
| 11/05/25 | T. Labuda | Emails with DPW, Willkie and Szlezinger re retention order revisions. | 0.20 | 310.00 |
| 11/05/25 | T. Labuda | Emails and conference with Ruben re retention order revisions. | 0.10 | 155.00 |
| 11/05/25 | T. Labuda | Emails with Willkie team re submission of revised retention order and related issues. | 0.20 | 310.00 |
| 11/06/25 | T. Labuda | Conference and emails with Passoni re retention status and hearing. | 0.30 | 465.00 |
| 11/06/25 | T. Labuda | Conference and emails with Ruben re hearing preparation. | 0.30 | 465.00 |
| 11/06/25 | T. Labuda | Prepare for retention hearing. | 0.20 | 310.00 |
| 11/06/25 | T. Labuda | Conference with Szlezinger re retention hearing. | 0.10 | 155.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Jefferies LLC | | | Invoice Date: | December 9, 2025 |
| Matter: 09806540-000210 | | | INVOICE #: | 5001-1033941 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/25 | T. Labuda | Review hearing agenda. | 0.10 | 155.00 |
| 11/06/25 | T. Labuda | Emails with Willkie team re retention order status. | 0.10 | 155.00 |
| 11/06/25 | S. Ruben | Conference with T. Labuda re retention order. | 0.10 | 95.00 |
| 11/06/25 | S. Ruben | Correspond with L. Szlezinger and T. Labuda re retention order. | 0.10 | 95.00 |
| 11/06/25 | S. Ruben | Correspond with J. Graber re retention order. | 0.10 | 95.00 |
| 11/06/25 | S. Ruben | Prepare for hearing on retention order. | 0.20 | 190.00 |
| 11/06/25 | D. Thomas-Nichols | Prepare initial draft application. | 1.50 | 787.50 |
| 11/07/25 | S. Ruben | Prepare for hearing on retention order. | 0.70 | 665.00 |
| 11/07/25 | S. Ruben | Correspond with Z. Charlton re retention order. | 0.10 | 95.00 |
| 11/07/25 | S. Ruben | Analyze proposed certificate of no objection for Jefferies' retention order. | 0.10 | 95.00 |
| 11/07/25 | S. Ruben | Conference with T. Labuda re retention hearing. | 0.50 | 475.00 |
| 11/07/25 | D. Thomas-Nichols | Correspondence with S. Ruben with initial draft application. | 0.10 | 52.50 |
| 11/07/25 | T. Labuda | Emails with Ruben re pro hac filing. | 0.10 | 155.00 |
| 11/07/25 | T. Labuda | Emails with Willkie re CNO and hearing. | 0.10 | 155.00 |
| 11/07/25 | T. Labuda | Review CNO. | 0.10 | 155.00 |
| 11/07/25 | T. Labuda | Review hearing agenda. | 0.10 | 155.00 |
| 11/07/25 | G. Medina | Draft motion for admission pro hac and send to S. Ruben and L. Macksoud for review. | 0.40 | 210.00 |
| 11/09/25 | S. Ruben | Prepare for hearing on retention order. | 1.80 | 1,710.00 |
| 11/09/25 | S. Ruben | Draft pro hac vice motion and order for retention hearing. | 0.30 | 285.00 |
| 11/09/25 | S. Ruben | Correspond with T. Labuda re retention hearing. | 0.10 | 95.00 |
| 11/10/25 | S. Ruben | Prepare for hearing on retention order. | 1.60 | 1,520.00 |
| 11/10/25 | S. Ruben | Correspond with J. Graber re retention order. | 0.10 | 95.00 |
| 11/10/25 | S. Ruben | Attend hearing on retention application. | 1.10 | 1,045.00 |
| 11/10/25 | S. Ruben | Conference with T. Labuda re retention hearing and monthly fee statement. | 0.20 | 190.00 |
| 11/10/25 | S. Ruben | Draft monthly fee statement. | 0.20 | 190.00 |
| 11/10/25 | T. Labuda | Review amended hearing agenda. | 0.10 | 155.00 |
| 11/10/25 | T. Labuda | Conferences and emails with Ruben and Szlezinger re hearing preparation and issues. | 0.50 | 775.00 |
| 11/10/25 | T. Labuda | Emails with Willkie re retention hearing. | 0.10 | 155.00 |
| 11/10/25 | T. Labuda | Conference with Ruben re retention approval. | 0.10 | 155.00 |
| 11/10/25 | T. Labuda | Conference and emails with Ruben re compensation procedures and fee filings. | 0.10 | 155.00 |
| 11/10/25 | G. Medina | Correspond with S. Ruben and file Pro Hac Vice motion (0.4); extract order and send to chambers per chambers rules (0.3). | 0.70 | 367.50 |
| 11/11/25 | S. Ruben | Correspond with K. Egan re monthly fee statement. | 0.10 | 95.00 |

**DENTONS**

| Client: Jefferies LLC | | Invoice Date: | December 9, 2025 |
|---|---|---|---|
| Matter: 09806540-000210 | | INVOICE #: | 5001-1033941 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/25 | S. Ruben | Draft monthly fee statement. | 0.60 | 570.00 |
| 11/11/25 | S. Ruben | Correspond with T. Labuda re monthly fee statement. | 0.10 | 95.00 |
| 11/11/25 | S. Ruben | Analyze interim compensation procedures order. | 0.10 | 95.00 |
| 11/11/25 | T. Labuda | Emails with Ruben re compensation procedures and fee filing status. | 0.10 | 155.00 |
| 11/11/25 | G. Medina | Correspond with S. Ruben regarding Cain Brother's witness and exhibit list in Steward Health (0.2); draft and send witness and exhibit list (0.2). | 0.40 | 210.00 |
| 11/17/25 | S. Ruben | Correspond with K. Egan re monthly fee statement. | 0.10 | 95.00 |
| 11/18/25 | S. Ruben | Correspond with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/18/25 | S. Ruben | Correspond with K. Egan re monthly fee statement. | 0.10 | 95.00 |
| 11/19/25 | T. Labuda | Emails with Ruben and Willkie team re fee filings. | 0.10 | 155.00 |
| 11/19/25 | S. Ruben | Draft monthly fee statement. | 0.80 | 760.00 |
| 11/19/25 | S. Ruben | Conference with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/19/25 | S. Ruben | Correspond with K. Egan re monthly fee statement. | 0.10 | 95.00 |
| 11/24/25 | T. Labuda | Review draft fee filing. | 0.30 | 465.00 |
| 11/24/25 | T. Labuda | Emails with Ruben and Willkie team re fee filing status. | 0.10 | 155.00 |
| 11/24/25 | S. Ruben | Correspond with Jefferies team re monthly fee statement. | 0.10 | 95.00 |
| 11/24/25 | S. Ruben | Correspond with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/24/25 | S. Ruben | Draft monthly fee statement. | 0.30 | 285.00 |
| 11/25/25 | S. Ruben | Review filed retention order. | 0.10 | 95.00 |
| 11/25/25 | S. Ruben | Correspond with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/25/25 | S. Ruben | Draft monthly fee statement. | 0.90 | 855.00 |
| 11/25/25 | S. Ruben | Correspond with Jefferies team re monthly fee statement. | 0.10 | 95.00 |
| 11/25/25 | T. Labuda | Review retention order. | 0.10 | 155.00 |
| 11/25/25 | T. Labuda | Emails with Ruben and Willkie team re retention order and monthly fee filing. | 0.20 | 310.00 |
| 11/26/25 | S. Ruben | Review filed monthly fee statement. | 0.10 | 95.00 |
| 11/26/25 | S. Ruben | Correspond with Z. Charlton re monthly fee statement. | 0.10 | 95.00 |
| 11/26/25 | S. Ruben | Correspond with K. Egan re monthly fee statement. | 0.10 | 95.00 |
| **Total For Services** | | | **21.20** | **21,702.50** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Thomas-Nichols | 1.60 | 525.00 | 840.00 |
| G. Medina | 1.50 | 525.00 | 787.50 |
| S. Ruben | 13.30 | 950.00 | 12,635.00 |
| T. Labuda | 4.80 | 1,550.00 | 7,440.00 |
| **Total** | **21.20** | | **21,702.50** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 11/10/25 | Filing Fees Lauren Macsoud, Pro hac vice - S. Ruben (Jefferies) | 200.00 |
| **Total Disbursements** | | **$200.00** |

| | |
|---|---|
| Fees | 21,702.50 |
| Disbursements | 200.00 |
| **Total Due This Invoice** | **$21,902.50** |