**Hearing Date: February 24, 2026 at 11:00 a.m. (ET)**
**Objection Deadline: February 5, 2026 at 4:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SPIRIT AVIATION HOLDINGS, INC., *et al.*,[1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

**COVER SHEET OF FIRST INTERIM APPLICATION OF**
**ALTON AVIATION CONSULTANCY LLC FOR ALLOWANCE OF COMPENSATION**
**FOR SPECIALIZED AVIATION ADVISORY SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS PROFESSIONALS TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD SEPTEMBER 19, 2025 THROUGH AND INCLUDING NOVEMBER 30, 2025**

**Summary Sheet**

| | |
|---|---|
| Name of Applicant: | Alton Aviation Consultancy LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 25, 2025, effective as of September 19, 2025 |
| First Interim Period for which Compensation and Reimbursement is Sought: | September 19, 2025 through and including November 30, 2025 |
| Amount of Compensation Requested for First Interim Period: | $2,762,074.50 |
| Amount of Expense Reimbursement Requested for First Interim Period: | $39,076.00 |
| Total Amount Requested for First Interim Period: | $2,801,150.50 |

This is a(n) __ monthly _X_ interim __ final application. No prior interim application has been filed with respect to this Compensation Period.

---

1 The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

**FIRST INTERIM FEE APPLICATION OF**
**ALTON AVIATION CONSULTANCY LLC**

**FEES AND EXPENSES**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**

| APPLICATION | REQUESTED | | PAID | | OUTSTANDING | |
|---|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | FEES | EXPENSES |
| First Monthly [Docket No. 671]¹ 9/19/25 – 10/31/25 | $1,721,032.00 | $20,848.00 | $0.00 | $0.00 | $1,721,032.00 | $20,848.00 |
| Second Monthly [Docket No. 693]² 11/1/25 – 11/30/25 | $1,041,042.50 | $18,228.00 | $0.00 | $0.00 | $1,041,042.50 | $18,228.00 |
| **Total** | **$2,762,074.50** | **$39,076.00** | **$0.00** | **$0.00** | **$2,762,074.50** | **$39,076.00** |
| **Total** | **$2,801,150.50** | | **$0.00** | | **$2,801,150.50** | |

---

1 The deadline to object to Alton's *First Monthly Fee Statement of Alton Aviation Consultancy LLC for Specialized Aviation Advisory Services Rendered and Reimbursement of Expenses Incurred as Professionals for the Official Committee of Unsecured Creditors for the Period September 19, 2025 through October 31, 2025* [Docket No. 671] (the "First Monthly") is set to pass on January 26, 2026. Thereafter, pursuant to the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 387] (the "Compensation Order"), the Debtors are expected to pay eighty percent (80%) of the fee amounts requested in the First Monthly.

2 The deadline to object to Alton's *Second Monthly Fee Statement of Alton Aviation Consultancy LLC for Specialized Aviation Advisory Services Rendered and Reimbursement of Expenses Incurred as Professionals for the Official Committee of Unsecured Creditors for the Period November 1, 2025 through November 30, 2025* [Docket No. 693] (the "Second Monthly") is set to pass on February 4, 2026. Thereafter, pursuant to the Court's Compensation Order, the Debtors are expected to pay eighty percent (80%) of the fee amounts requested in the Second Monthly.

**FIRST INTERIM FEE APPLICATION OF**
**ALTON AVIATION CONSULTANCY LLC**

**SUMMARY OF HOURS BY PROFESSIONAL**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**

| Name of Professional | Title | Hours | Rate | Total Billed |
|---|---|---:|---|---:|
| Mowry, John | Managing Director | 3.1 | $1,475.00 | $4,572.50 |
| Ryan, Leah | Managing Director | 174.1 | $1,475.00 | $256,797.50 |
| Murphy, Ronan | Director | 100.5 | $1,160.00 | $116,580.00 |
| Lim, Alan | Director | 9.5 | $1,160.00 | $11,020.00 |
| Adriaenssens, Jason | Engagement Manager | 225.6 | $1,025.00 | $231,240.00 |
| Adebisi, Dolapo | Senior Associate | 291.1 | $765.00 | $222,691.50 |
| Immel, Kyle | Senior Associate | 216.5 | $765.00 | $165,622.50 |
| Jing, Yaoyuan | Senior Associate | 25.0 | $765.00 | $19,125.00 |
| Lim, Simon | Senior Associate | 424.4 | $765.00 | $324,666.00 |
| Nowicki, Filip | Senior Associate | 0.7 | $765.00 | $535.50 |
| Sin, Francis | Senior Associate | 363.2 | $765.00 | $277,848.00 |
| Suzuki, Tatsuhiko | Senior Associate | 124.1 | $765.00 | $94,936.50 |
| Thorn, John Sebastian | Senior Associate | 79.3 | $765.00 | $60,664.50 |
| Baranes, Jonathan | Associate | 82.1 | $575.00 | $47,207.50 |
| Castillo, Santiago | Associate | 394.2 | $575.00 | $226,665.00 |
| Lee, Jin | Associate | 146.1 | $575.00 | $84,007.50 |
| Lin, Alex | Associate | 225.2 | $575.00 | $129,490.00 |
| Orsini, Andrea | Associate | 189.3 | $575.00 | $108,847.50 |
| Wong, Cloe | Associate | 405.3 | $575.00 | $233,047.50 |
| Zuo, Cathy | Associate | 254.8 | $575.00 | $146,510.00 |
| **Total** | | **3,734.1** | | **$2,762,074.50** |

**FIRST INTERIM FEE APPLICATION OF**
**ALTON AVIATION CONSULTANCY LLC**

**SUMMARY OF HOURS BY PROJECT CATEGORY**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**

| Project Category | Hours | Total Billed |
|---|---|---|
| Alton Retention | 19.4 | $17,766.00 |
| Asset Analysis & Recovery | 1.2 | $1,202.00 |
| Business Analysis | 3158.1 | $2,320,426.00 |
| Business Operations | 6.8 | $5,137.00 |
| Case Administration | 84.6 | $70,304.00 |
| Claims Administration & Objections | 203.9 | $162,656.50 |
| Data Analysis | 196.2 | $118,135.00 |
| Fee / Employment Objections | 0.7 | $771.50 |
| Financing | 6.4 | $5,528.00 |
| Meetings of Creditors | 56.8 | $60,148.50 |
| **Total** | **3,734.1** | **$2,762,074.50** |

**FIRST INTERIM FEE APPLICATION OF**
**ALTON AVIATION CONSULTANCY LLC**

**SUMMARY OF EXPENSES**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**

| Name of Attorney | Position | Department | Bar Admission Date | Hours | Rate | Total Amount |
|---|---|---|---|---|---|---|
| Maxcy, Patrick | Partner | Restructuring, Insolvency & Bankruptcy | 1999 | 4.8 | $1,260.00 | $6,048.00 |
| Schrag, Sarah | Senior Managing Associate | Restructuring, Insolvency & Bankruptcy | 2016 | 35.9 | $920.00 | $33,028.00 |
| **Total** | | | | **40.7** | | **$39,076.00** |

Hearing Date: February 24, 2026 at 10:00 a.m. (ET)
Objection Deadline: February 5, 2026 at 4:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SPIRIT AVIATION HOLDINGS, INC., *et al.*,[1]<br><br>                       Debtors. | Chapter 11<br><br>Case No. 25-11897 (SHL)<br><br>(Jointly Administered) |

**FIRST INTERIM APPLICATION OF ALTON AVIATION CONSULTANCY LLC**
**FOR ALLOWANCE OF COMPENSATION FOR**
**SPECIALIZED AVIATION ADVISORY SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS PROFESSIONALS TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD SEPTEMBER 19, 2025 THROUGH AND INCLUDING NOVEMBER 30, 2025**

Alton Aviation Consultancy LLC ("Alton"), the professionals that perform specialized

aviation financial advisory services for the Official Committee of Unsecured Creditors (the

"Committee") appointed in the chapter 11 cases (the "Chapter 11 Cases") of the above-captioned

debtors and debtors in possession (collectively, the "Debtors"), requests entry of an order granting

this first interim fee application (this "Interim Fee Application"), pursuant to §§ 328, 330, and 331

of title 11 of the United States Code, §§ 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local

Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of New York

(the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in*

*Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a)* (as updated

June 17, 2013) (the "Local Guidelines"), and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 387] (the

---

1 The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

"Compensation Order"), for (a) interim allowance and payment of compensation for professional services to the Committee during the period from September 19, 2025 through and including November 30, 2025 (the "Compensation Period") in the amount of $2,762,074.50, and (b) interim allowance and reimbursement of actual and necessary expenses incurred by Alton during the Compensation Period in connection with such services in the amount of $39,076.00. In support of this Interim Fee Application, Alton respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (this "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 157 and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other legal bases for the relief requested herein are §§ 328(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, and the Compensation Order.

## BACKGROUND

3.      On August 29, 2025 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code. The Debtors' Chapter 11 Cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 35].

5.      On September 17, 2025, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Committee.  *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 117].  On September 19, 2025, the Committee chose Alton as its aviation advisor.

6.      On October 23, 2025, the Committee filed an application to retain and employ Alton [Docket No. 307] (the "Retention Application"), effective September 19, 2025, pursuant to the terms of that certain engagement letter between Alton and the Committee (the "Engagement Letter").[2]  A copy of the Engagement Letter was appended to the Retention Application as Exhibit C.

7.      On October 29, 2025, the Court entered an order approving the U.S. Trustee's application to appoint Marc J. Heimowitz as examiner [Docket No. 381].

8.      On November 3, 2025, the Court entered the Compensation Order, which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals in the Debtors' Chapter 11 Cases.  The Compensation Order provides, among other things, that, after the twentieth (20th) day following service of a monthly fee application, if no objection has been filed with the Court and served on the Compensation Notice Parties (as defined in the Compensation Order) and the professional, the Debtors are authorized and directed to pay such professional eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application that are not subject to an objection.

9.      On November 25, 2025, the Court entered its *Order Authorizing the Official Committee of Unsecured Creditors' Employment and Retention of Alton Aviation Consultancy LLC Effective as of September 19, 2025* [Docket No. 500] (the "Retention Order").  The Retention

---

2 Unless otherwise stated, all capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Engagement Letter.

Order, among other things, approved the Engagement Letter, as modified by the Retention Order, pursuant to § 328(a) of the Bankruptcy Code, and authorized the Debtors to pay, reimburse, and indemnify Alton in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter.

10.    On December 23, 2025, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [Docket No. 635]. David M. Klauder, Esq. is the fee examiner (the "Fee Examiner").  On January 6, 2026, Bielli & Klauder, LLC filed an application for entry of an order approving its retention and employment as counsel to the Fee Examiner [Docket No. 663], which is pending before the Court.

11.    Pursuant to the Compensation Order, on January 6, 2026, Alton filed its *First Combined Monthly Fee Statement of Alton Aviation Consultancy LLC for Specialized Aviation Advisory Services Rendered and Reimbursement of Expenses Incurred as Professionals for the Official Committee of Unsecured Creditors for the Period September 19, 2025 through October 31, 2025* [Docket No. 671] (the "First Monthly").  The deadline to object is set to pass on January 26, 2026.  Thereafter, pursuant to the Court's Compensation Order, the Debtors are expected to pay eighty percent (80%) of the fee amounts requested in the First Monthly.

12.    Pursuant to the Compensation Order, on January 15, 2026, Alton filed its *Second Monthly Fee Statement of Alton Aviation Consultancy LLC for Specialized Aviation Advisory Services Rendered and Reimbursement of Expenses Incurred as Professionals for the Official Committee of Unsecured Creditors for the Period November 1, 2025 through November 30, 2025* [Docket No. 693] (the "Second Monthly").  The deadline to object is set to pass on February 4,

2026.  Thereafter, pursuant to the Court's Compensation Order, the Debtors are expected to pay

eighty percent (80%) of the fee amounts requested in the Second Monthly.

## **RELIEF REQUESTED**

13.    By this Interim Fee Application, Alton requests entry of an order allowing

compensation for professional services to the Committee during the Compensation Period in the

amount of $2,762,074.50, representing (i) $1,721,032.00 for the period from September 19, 2025

through October 31, 2025 (*see* First Monthly [Docket No. 671]); and (ii) $1,041,042.50 for the

period from November 1, 2025 through November 30, 2025 (*see* Second Monthly [Docket No.

693]). A detailed copy of the time entries for the Compensation Period is attached hereto as

**Exhibit A**.

14.    All services for which Alton requests compensation were performed during the

Compensation Period on behalf of the Committee.   During the Compensation Period, Alton

performed significant services on behalf of the Committee, including but not limited to the

following:

(a) *Alton Retention*:  Alton was diligent in pursuing its court-approved retention, and assisted counsel in preparing Alton's retention materials and disclosures.

(b) *Asset Analysis & Recovery:*  With the goal of enhancing recoveries to unsecured creditors, Alton performed analysis regarding the Debtors' fleet and related leases, and updated Committee members accordingly.  Alton performed selected economic analyses for certain aircraft transactions proposed by the Debtors.

(c) *Business Analysis*:  To understand and evaluate the Debtors' business, strategy, prospects, operational performance, and assets, Alton conducted general due diligence and provided a detailed analysis to the Committee after reviewing the Debtors' diligence materials, including the initial Debtors' business plan and the 13-week cash flows prepared on a regular basis for the Debtors.  Among other things, Alton's due diligence also entailed a thorough review and analysis of the Debtors' operations, fleet data, fleet plan, business units and other assets, financial performance, aircraft related liabilities, and other relevant items, including the Debtors' plans to assume or reject certain executory agreements.

Alton also began its review and analysis of the Debtors' proposed business plan. In conjunction, Alton developed an analytical model to complete sensitivity analysis of the Debtors and their future prospects. During this process, Alton created advanced analytical models based off of the Debtors' business plan, validating the reasonableness of assumptions and running sensitivity analyses of certain assumptions – namely go-forward aircraft financing scenarios.

In addition, Alton completed detailed due diligence sessions with the Debtors and their advisors to further analyze the key components of the business plan and provide creditor-led feedback on the plan. This necessarily entailed Alton participating in numerous telephonic meetings with the Debtors' advisors regarding related issues such as financing and the Debtors' debtor in possession ("DIP") financing, future equity financing initiatives, and other financial items, such as the pre-delivery payment facility, sale and lease back transactions, and aircraft purchase options, including conversations wherein the Debtors' key stakeholders, legal teams, and others contributed. Alton also provided analysis to the Committee to develop strategy related to discussions with the Debtors on topics important to the Committee and its constituents.

Additionally, Alton conducted extensive research and analyses on the industry and competitors of the Debtors, which Alton used to develop advanced analytical dashboards of its diligence for use by the Committee and its professional advisors. Also during the Compensation Period, Alton continued substantial work on identifying value drivers to ensure the Committee's professionals have been able to take an informed position on the structure and valuation of items in the waterfall. Alton continuously updated the Committee through various weekly presentations and meetings. These updates have been essential to developing the Committee's understanding of the Debtors' business environment.

In addition, Alton monitored competitive fares across key routes on an ongoing basis in order to update Committee members on the competitive landscape. The monitoring included both domestic and international routes operated by the Debtors' and fares offered by other Low-Cost and Full-Service carriers on comparable routes. Additionally, fares were monitored for specific events that typically trigger an increase in customer demand (*e.g.*, public holidays, school vacation periods). Fare monitoring was updated on a weekly basis.

(d) *Business Operations:* Alton performed an analysis of the Debtors' operations, with the goal of enhancing recoveries to unsecured creditors. As part of its due diligence, Alton held routine telephonic meetings with the Debtors and their advisors, as well as other key stakeholders. In connection with its diligence, Alton requested, reviewed, and analyzed materials provided by the Debtors and their professionals regarding their operations, fleet, employees, business units and other assets, and its financial performance.

(e) _Case Administration_:  Alton's general and administrative case-related services included review and analysis of a significant number of documents from the Debtors' data room, together with documents received directly from the Debtors and its advisors, for especially relevant case-related information, as well as and conducting other administrative tasks of these Chapter 11 Cases such as review and analysis of the Committee bylaws.  Information gleaned during this process was used to keep the Committee timely apprised of important aspects of these Chapter 11 Cases.

(f) _Claims Administration & Objections_:  Alton reviewed and analyzed various claims filed with the Court and categorized the various claims by Debtor entity and type for the use by other professionals in various work streams, including but not limited to the waterfall distribution and recovery analysis.  Alton also utilized its proprietary models to complete analysis of the maintenance condition of rejected aircraft and completed an independent analysis of the estimated aircraft claims figures, all of which also form part of the waterfall distribution and recovery analysis.

(g) _Data Analysis_:  Alton completed analysis on, among other things, issues related to the Debtors' fleet, its flight operations, network/flight schedules, fares analysis, as well as potential claims and related thresholds, competitors, customer programs, and other additional key items, and performed benchmarking of key performance metrics (_e.g._, load factors) to other relevant competitor airlines to determine reasonableness of key assumptions and of cost analysis, as requested by the Committee.

(h) _Fee / Employment Applications_:  Alton was diligent in the preparation of its retention and fee applications, which track hours and expenses.  Alton professionals provided substantive materials related to monthly fee applications and coordinated with counsel in the drafting and revising of the same.

(i) _Fee / Employment Objections_:  Alton reviewed and analyzed various employment applications filed with the Court.

(j) _Financing_:  Alton reviewed and analyzed various terms of a proposed financing transaction, and presented its findings and suggestions to the Committee.

(k) _Meetings of Creditors_:  Alton prepared for and participated in numerous telephonic meetings, as well as email correspondence, with the Committee and its other advisors regarding issues relating to the Debtors' Chapter 11 Cases, providing recommendations and advice with respect to a number of business and financial issues, as well as updates on the Chapter 11 process and ongoing discussions, activities, and negotiations with the Debtors and other parties-in-interest.  Alton paid particular attention to the Debtors' fleet, cashflows, executory agreements, DIP financing, potential claims, collateral, various stipulations among key stakeholders and other parties-in-interest, current events impacting the industry and the Debtors' business and operations, forward plans,

the restructuring support agreement, and cost saving analysis, which were vital to the Committee's understanding of these Chapter 11 Cases and their decision-making herein. Alton provided regular updates to the Committee in support of meetings, including updates on cash flows, fleet and engine asset tracking, recent operational updates, competitive landscape tracking, and key industry-relevant news items. Such meetings and correspondence provided a forum for the Committee members to exchange ideas and raise questions to Alton and other professionals regarding matters of concern to unsecured creditors. The meetings and correspondence also provided a forum for Alton to update the Committee on case developments and communicate the findings of its various due diligence activities and analyses, including regular reviews of the Debtors' operational performance and outlook. Alton professionals also reviewed and drafted responses to and made other recommendations regarding certain motions of the Debtors and participated in select Court hearings and conferences relating to these Chapter 11 Cases.

15.    Alton, in line with market convention, billed by the hour and kept track of its postpetition time in tenths (1/10) of an hour increments in accordance with the Retention Order. Such time records are attached as Exhibit C to Alton's previously-filed monthly fee statements covering the Compensation Period. [Docket Nos. 671 and 693]. Time records are also attached hereto as **<u>Exhibit A</u>**. During the Compensation Period, Alton professionals spent 3,734.1 hours providing specialized aviation advisory services to the Committee.

16.    The fees charged by Alton have been billed in accordance with the Engagement Letters and the Retention Order. Alton submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national specialized aviation advisory services market.

17.    There is no agreement or understanding between Alton and any other person, other than members of the firm, for the sharing of compensation to be received for its specialized aviation advisory services rendered in these Chapter 11 Cases.

## ACTUAL AND NECESSARY EXPENSES

18.     Alton also incurred certain necessary expenses during the Compensation Period for which it is entitled to reimbursement under the Engagement Letter.  As set forth in detail on Exhibits C, D, and E to Alton's previously-filed monthly fee statements covering the Compensation Period [Docket Nos. 671 and 693], total expenses incurred during the Compensation Period are $39,076.00.[3]  A detailed breakdown of these expenses is also attached hereto as **Exhibit B**.

WHEREFORE, Alton requests entry of an order approving and allowing (a) compensation for professional services to the Committee during the Compensation Period in the amount of $2,762,074.50, and (b) reimbursement of actual and necessary expenses incurred by Alton during the Compensation Period in connection with such services in the amount of $39,076.00.

Dated:  January 15, 2025          **ALTON AVIATION CONSULTANCY LLC**
New York, New York

*/s/ John Mowry*
John Mowry, Managing Director
1700 Broadway, Suite 2202
New York, New York 10019
Email:  john.mowry@altonaviation.com

---

3 The expense reimbursements requested herein may not include certain expenses incurred by Alton during the Compensation Period but not processed as of the date hereof.  Any such expenses will be included in future monthly and interim fee applications.

**Hearing Date: February 24, 2026 at 10:00 a.m. (ET)**
**Objection Deadline: February 5, 2026 at 4:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SPIRIT AVIATION HOLDINGS, INC., *et al.*,[1] | Case No. 25-11897 (SHL) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION OF JOHN MOWRY IN SUPPORT OF**
**FIRST INTERIM APPLICATION OF ALTON AVIATION CONSULTANCY LLC**
**FOR ALLOWANCE OF COMPENSATION FOR**
**SPECIALIZED AVIATION ADVISORY SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS PROFESSIONALS TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD SEPTEMBER 19, 2025 THROUGH AND INCLUDING NOVEMBER 30, 2025**

I, John Mowry, hereby certify that:

1. I am a Managing Director at Alton Aviation Consultancy LLC ("Alton"), with the responsibility of assisting and advising the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") in these cases (the "Chapter 11 Cases"), and ensuring compliance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 387] (the "Compensation Order"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a)* (as updated June 17, 2013) (the "Local Guidelines"), and the United States Trustee guidelines for reviewing applications for compensation and reimbursement of expenses (the "UST Guidelines" and, together with the Local Guidelines, the "Fee Guidelines").

---

1 The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

2.      This certification is made in conjunction with Alton's first interim fee application (the "Interim Fee Application") for (a) interim allowance and payment of compensation for professional services to the Committee during the period from September 19, 2025 through and including November 30, 2025 (the "Compensation Period"), and (b) interim allowance and reimbursement of actual and necessary expenses incurred by Alton during the Compensation Period in connection with such services—all in accordance with the Fee Guidelines.

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

    a.  I have read the Interim Fee Application;

    b.  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Local Guidelines;

    c.  The fees and expenses sought are billed at rates in accordance with those customarily charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national specialized aviation advisory services market; and

    d.  In providing a reimbursable service, Alton does not make a profit on that service, whether the service is performed by Alton in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, I certify that Alton has previously provided monthly statements of Alton's fees and expenses by filing and serving monthly statements in accordance with the Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that:  (a) the Debtors; (b) the chair of the Committee; and (c) the Office of the United States Trustee for the Southern District of New York will be provided with a copy of the Interim Fee Application concurrently with the filing thereof and will have at least twenty-one (21) days to review such Interim Fee Application prior to any objection deadline with respect thereto.

Dated:  January 15, 2026                    **ALTON AVIATION CONSULTANCY LLC**
New York, New York


*/s/ John Mowry*
John Mowry, Managing Director
1700 Broadway, Suite 2202
New York, New York 10019
Email:  john.mowry@altonaviation.com

**Hearing Date: February 24, 2026 at 10:00 a.m. (ET)**
**Objection Deadline: February 5, 2026 at 4:00 p.m. (ET)**

## EXHIBIT A

**DETAILED TIME ENTRIES**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**



Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

finance@altonaviation.com
+1 646 893 5363

Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, Florida 33004

| | |
|---|---|
| Account Number | 8679 |
| Invoice Number | 86793055 |
| Issue Date | 5 January 2026 |
| Due Date | 5 January 2026 |

| | |
|---|---|
| Engagement Name | Advisory Support |

| Professional: Title | Billable Period: September 19 2025 – October 31, 2025 | Hours Billed | Billing Rate | Total Billed |
|---|---|---|---|---|
| **Professional Fees** | | | | |
| Mowry, John: Managing Director | | 2.20 | 1,475.00 | 3,245.00 |
| Ryan, Leah: Managing Director | | 124.30 | 1,475.00 | 183,342.50 |
| Murphy, Ronan: Director | | 70.70 | 1,160.00 | 82,012.00 |
| Lim, Alan: Director | | 9.50 | 1,160.00 | 11,020.00 |
| Adriaenssens, Jason: Associate Director | | 158.60 | 1,025.00 | 162,565.00 |
| Adebisi, Dolapo: Senior Associate | | 184.10 | 765.00 | 140,836.50 |
| Immel, Kyle: Senior Associate | | 216.50 | 765.00 | 165,622.50 |
| Lim, Simon: Senior Associate | | 237.20 | 765.00 | 181,458.00 |
| Nowicki, Filip: Senior Associate | | 0.70 | 765.00 | 535.50 |
| Sin, Francis: Senior Associate | | 199.10 | 765.00 | 152,311.50 |
| Suzuki, Tatsuhiko: Senior Associate | | 124.10 | 765.00 | 94,936.50 |
| Thorn, John Sebastian: Senior Associate | | 79.30 | 765.00 | 60,664.50 |
| Baranes, Jonathan: Associate | | 5.20 | 575.00 | 2,990.00 |
| Castillo, Santiago: Associate | | 230.60 | 575.00 | 132,595.00 |
| Lee, Jin: Associate | | 76.50 | 575.00 | 43,987.50 |
| Lin, Alex: Associate | | 72.40 | 575.00 | 41,630.00 |
| Orsini, Andrea: Associate | | 89.70 | 575.00 | 51,577.50 |
| Wong, Cloe: Associate | | 236.60 | 575.00 | 136,045.00 |
| Zuo, Cathy: Associate | | 128.10 | 575.00 | 73,657.50 |
| | *Professional Fees:* | | | *1,721,032.00* |
| | *Less 20% Hold-back of Professional Fees:* | | | *-344,206.40* |
| | *Professional Fees Net of Hold-back:* | | | *1,376,825.60* |
| **Other Expenses** | | | | |
| Dentons Legal Fees: September – October 2025 | | 1 | 20,848.00 | 20,848.00 |
| | *Other Expenses:* | | | *20,848.00* |
| | **Total Fees Net of Hold-back:** | | | **$1,397,673.60** |

**PLEASE NOTE UPDATED BANK WIRE INSTRUCTIONS & MAILING ADDRESS**

**Wire**
Account Name: Alton Aviation Consultancy LLC
Account Number: ▮
Bank Name: Bank of America, N.A.
Bank Address: 222 Broadway, New York, NY 10038, USA
Routing Number [for domestic US ACH transfers]: ▮
Routing Number [for domestic US wire transfers]: ▮
SWIFT Code [for international wire transfers]: BOFAUS3N

**Check**
Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

**Summary of Hours by Project Category**
**September 13, 2025 - October 31, 2025**

| Project Category | Total Hours | Total Billings |
|---|---|---|
| Alton Retention | 18.4 | $16,381.00 |
| Business Analysis | 1,847.3 | $1,398,799.50 |
| Business Operations | 6.8 | $5,137.00 |
| Case Administration | 59.3 | $51,732.50 |
| Claims Administration & Objections | 194.9 | $156,790.50 |
| Data Analysis | 75.6 | $46,472.00 |
| Fee / Employment Objections | 0.4 | $464.00 |
| Financing | 6.4 | $5,528.00 |
| Meetings of Creditors | 36.3 | $39,727.50 |
| **Totals** | **2245.4** | **$1,721,032.00** |

**Summary of Hours by Professional**
**September 29 2025 – October 31, 2025**

| Professional | Title | Total Hours | Total Billings |
|---|---|---|---|
| Mowry, John | Managing Director | 2.20 | $3,245.00 |
| Ryan, Leah | Managing Director | 124.30 | $183,342.50 |
| Murphy, Ronan | Director | 70.70 | $82,012.00 |
| Lim, Alan | Director | 9.50 | $11,020.00 |
| Adriaenssens, Jason | Associate Director | 158.60 | $162,565.00 |
| Adebisi, Dolapo | Senior Associate | 184.10 | $140,836.50 |
| Immel, Kyle | Senior Associate | 216.50 | $165,622.50 |
| Lim, Simon | Senior Associate | 237.20 | $181,458.00 |
| Nowicki, Filip | Senior Associate | 0.70 | $535.50 |
| Sin, Francis | Senior Associate | 199.10 | $152,311.50 |
| Suzuki, Tatsuhiko | Senior Associate | 124.10 | $94,936.50 |
| Thorn, John Sebastian | Senior Associate | 79.30 | $60,664.50 |
| Baranes, Jonathan | Associate | 5.20 | $2,990.00 |
| Castillo, Santiago | Associate | 230.60 | $132,595.00 |
| Lee, Jin | Associate | 76.50 | $43,987.50 |
| Lin, Alex | Associate | 72.40 | $41,630.00 |
| Orsini, Andrea | Associate | 89.70 | $51,577.50 |
| Wong, Cloe | Associate | 236.60 | $136,045.00 |
| Zuo, Cathy | Associate | 128.10 | $73,657.50 |
| **Totals** | | **2245.4** | **$1,721,032.00** |

**Detailed Hours by Professional**
September 19, 2025 - October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Mowry, John | Managing Director | $1,475.00 | 9/26/2025 | 0.10 | Business Analysis | Analyze approach to estimate AerCap values with J. Mowry and J. Adriaenssens, based on request from Unsecured Creditor Committee |
| Mowry, John | Managing Director | $1,475.00 | 9/26/2025 | 0.40 | Business Analysis | Analyze path forward for AerCap analysis based on available data with J. Mowry, L. Ryan, and J. Adriaenssens |
| Mowry, John | Managing Director | $1,475.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, with L. Ryan, A. Lim, J. Mowry, J. Adriaenssens, and R. Murphy |
| Mowry, John | Managing Director | $1,475.00 | 9/29/2025 | 0.70 | Claims Administration & Objections | Analyze AerCap's claim on aircraft rejection, with L. Ryan, R. Murphy, J. Mowry, and S. Lim |

Detailed Hours by Professional
September 22, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.20 | Business Analysis | Review and analyze proposed OCP retention motion and proposed order and share comments with Willkie (J. Graber) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.80 | Case Administration | Review and edit proposed division of duties shared by Jefferies team for the professionals and various correspondence with Jefferies and Willkie teams |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.00 | Business Analysis | Review and analyze the debtors motion and proposed order for the Wages order and review proposed edits shared by the Willkie team and prepare feedback |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.20 | Case Administration | Correspondence with Dentons re filing retention application |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.10 | Business Analysis | Review and analyze the debtors motion and proposed order including Willkie's proposed edits for the treatment of reclamation claims |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.70 | Case Administration | Prepare correspondence regarding labor (0.4); share correspondence with Willkie (T. Goren and B. Miller) (0.3) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.20 | Case Administration | Correspondence with Alix partners re division of labor for case |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.30 | Case Administration | Prepare working group list and various correspondence with Willkie team regarding case kick off |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.20 | Business Analysis | Review and analyze the debtors motion and proposed order for the debtors Customer Program and review proposed edits shared by the Willkie team and prepare feedback |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.30 | Business Analysis | Discuss process for proposed changes and tracking regarding first day motions and ordinary course professionals between L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.10 | Business Analysis | Review and analyze the debtors Insurance - proposed order and review proposed edits shared by the Willkie team |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.20 | Business Analysis | Prepare initial fleet analysis for discussion with Willkie team regarding likely aircraft assumptions and rejections |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.40 | Business Analysis | Review initial draft of the section 1110 order and discuss same with B. Parlin (Holland and Knight) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.60 | Business Analysis | Discuss case kick off with J. Adriaenssens and C. Wong to support ongoing analysis |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.50 | Business Analysis | Participate in call with Jefferies and Willkie re case update |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 0.40 | Case Administration | Participate in call with J. Adriaenssens to discuss further proposed changes to the OCP and critical vendors |
| Ryan, Leah | Managing Director | $1,475.00 | 9/22/2025 | 1.50 | Business Analysis | Review and analyze first day pleadings and prepare various correspondence for the team re case priorities |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 1.50 | Business Analysis | Review and analyze critical vendors motion and proposed edits to the final order and sharing comments for discussion with Willkie |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.10 | Business Analysis | Correspondence with FTI (D. Wikel) regarding first day motions |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.30 | Business Analysis | Analyze revisions to the second interim cash collateral order shared by Davis Polk (C. Robertson) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.30 | Case Administration | Review and edit draft retention application and share comments with Dentons |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.20 | Business Analysis | Review and analyze correspondence from Willkie regarding latest DIP discussions and use of cash collateral |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.30 | Business Analysis | Analyze proposed motion for AerCap and required analysis to validate path forward between L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 1.00 | Business Analysis | At the request of counsel, review and analyze omnibus claims objections, motions to disallow and motion to expunge claims (dockets #617, 618, 619, 620, 621 and 622) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/23/2025 | 0.50 | Case Administration | Review and share comments with Dentons regarding the potential conflicts of interest list shared by the Willkie team (J. Brandt) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 1.80 | Business Analysis | Review and analyze the global settlement agreement with Aercap and proposed redactions for the committee |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.10 | Business Analysis | Review correspondence from Willkie (B. Miller) regarding Aercap motion |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 2.40 | Business Analysis | Review and analyze unredacted Aercap motion and prepare to do list of critical issues for the team in connection with same |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.50 | Business Analysis | Review and edit due diligence requirements in relation to the Aercap settlement agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.50 | Business Analysis | Participate in call with L. Ryan, R. Murphy, Willkie and Jefferies to discuss updated cash position |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in Debtors' business plan presentation to discuss context of Ch.11 case and AerCap settlement, with L. Ryan, R. Murphy, J. Adriaenssens, and C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.80 | Business Analysis | Participate in call with FTI (D. Wikel) to discuss initial diligence items |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.80 | Meetings of Creditors | Review agenda and committee by laws and prepare talking points ahead of the upcoming meeting with the UCC |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss dockets for Sep 30 hearing, including the AerCap settlement motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.40 | Case Administration | Review and revise proposed edits shared by Dentons regarding client agreement and retention |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, including foreign vendors motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.20 | Business Analysis | Correspondence with Willkie (B. Miller) regarding update following call with Aercap's counsel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/24/2025 | 0.90 | Business Analysis | Review and analyze the debtors adequate protection order and proposed edits by the UCC re cash collateral |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.50 | Business Analysis | Correspondence with Willkie (J. Graber) regarding feedback from Davis Polk on the suggested thresholds/caps for the first day motions |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 1.50 | Business Analysis | Review and analyze the Cromer declaration regarding Aercap settlement motion |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.20 | Business Analysis | Call with Willkie (T. Goren) to discuss progress update on Aercap settlement |

**Detailed Hours by Professional**
September 19, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.30 | Business Analysis | Correspondence with T. Goren re fleet updates and Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.30 | Business Analysis | Correspondence with Davis Polk, Debevoise and FTI regarding diligence items and the Aercap settlement agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze AerCap motion, with L. Ryan and S. Lim and share guidance with team regarding approach for further analysis |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.20 | Business Analysis | Correspondence with Willkie (J. Graber) in relation to first day motions, related reporting and FTI follow ups |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 1.90 | Business Analysis | Review and analyze discussion materials shared by PJT partners (Dylan Friesner) covering Spirits transformation plan, financial forecasts and liquidity updates |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.30 | Business Analysis | Review and comment on open issues list (grid) for the first day motions with the Willkie team |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 0.50 | Business Analysis | Analyze path forward regarding AerCap agreement analysis based on recent discussion with FTI between L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 9/25/2025 | 1.10 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, fleet matters, and AerCap settlement details, with L. Ryan, J. Adriaenssens, and K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.50 | Business Analysis | Participate in call with Willkie and Debevoise in relation to Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.20 | Business Analysis | Analyze approach to estimate AerCap values with L. Ryan and J. Adriaenssens, based on request from Unsecured Creditor Committee |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.40 | Business Analysis | Analyze path forward for AerCap creation based on available data with J. Mowry, L. Ryan, and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.90 | Business Analysis | Participate on several calls with Willkie (T. Goren) regarding Aercap motion and outstanding issues |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.20 | Business Analysis | Call with M. Burke (Pillsbury) re Aercap diligence status update |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.80 | Business Analysis | Review and share comments on draft objection to the Aercap motion |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 1.40 | Business Analysis | Participate on various calls regarding status of diligence review items pertaining to the Aercap motion (including M. Burke (Pillsbury), Debevoise (J. Ball) and Pillsbury (M. Lessard) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.50 | Business Analysis | Call with Vedder (M. Edelman) regarding Alton's analysis of the Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.80 | Business Analysis | Review and revise Alton's fleet tape for the debtors aircraft and engines |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 2.10 | Business Analysis | Review and analyze A320 and A321 draft lease simulations for 27x Aercap aircraft |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.40 | Business Analysis | Review and analyze materials shared by the debtors regarding orderbook transferability prepared by SGR Law |
| Ryan, Leah | Managing Director | $1,475.00 | 9/26/2025 | 0.50 | Business Analysis | Review and analyze DPW's responses to UCC comments for the first day orders and prepare response for Willkie team |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 1.90 | Business Analysis | Review and revise draft end of lease compensation calculations for the 27x Aercap aircraft |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 2.20 | Business Analysis | Review sample Aercap leases uploaded to the virtual data room and answers provided by the debtors on diligence items |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.20 | Business Analysis | Correspondence with Willkie (J. Burbage) re cash management order and latest comments on reporting thresholds for each of the motions |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 2.00 | Claims Administration & Objections | Analyze AerCap's claims on rejected aircraft, with L. Ryan and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.30 | Business Analysis | Review and analyze edits to the latest draft of the cash collateral order shared by Davis Polk (Kate Somers) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 1.10 | Claims Administration & Objections | Analyze rejected aircraft and orderbook for AerCap and Airbus, with L. Ryan, R. Murphy, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.90 | Business Analysis | Review and analyze new diligence items shared by J. Ball (Debevoise) in relation to Spirit's maintenance claim calculations |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.20 | Business Analysis | Correspondence with Debevoise (J. Ball) regarding Aercap claim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.20 | Business Analysis | Correspondence with Pillsbury (M. Burke) regarding Aercap claim calculation |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 1.70 | Business Analysis | Review and edit working draft of the Alton estimates for Aercap's 27 leased aircraft |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.40 | Business Analysis | Review and analyze materials shared by M. Burke (Pillsbury) regarding Aercap's claim and future rent calculations |
| Ryan, Leah | Managing Director | $1,475.00 | 9/27/2025 | 0.10 | Business Analysis | Review OCP thresholds and comps to prepare response for Willkie (J. Burbage) |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.10 | Business Analysis | Correspondence with Pillsbury (Dania Slim) regarding status update from Airbus re diligence items |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Willkie team, with L. Ryan, A. Lim, J. Mowry, J. Adriaenssens, and R. Murphy |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.40 | Business Analysis | Review and share comments with Willkie on latest drafts of the first day order open issues regarding caps and reporting |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.80 | Business Analysis | Review and prepare suggested edits for the UCC's draft objection to the Aercap agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.90 | Business Analysis | Participate in call with Willkie (T. Goren), Debevoise (J. Ball) and FTI (M. Bilbao) to discuss Aercap supporting analysis |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.60 | Business Analysis | Analyze funding options and AerCap deal analysis with Willkie and Jefferies Teams with L. Ryan, R. Murphy, D. Adebisi, and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.40 | Business Analysis | Participate in call with FTI team regarding cashflows |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.50 | Business Analysis | Participate on calls with Willkie (T. Goren) to walk through further updates to Alton's analysis of the financial implications to the Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 1.90 | Business Analysis | Review and analyze working model and financials estimates of Airbus options transferred to Aercap |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.50 | Claims Administration & Objections | Participate in call with L. Ryan and R. Murphy with regard to details on AerCap claim / transaction |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 1.90 | Business Analysis | Review and analyze working model and draft estimates of Spirit's orderbook with Aercap to be rejected |
| Ryan, Leah | Managing Director | $1,475.00 | 9/28/2025 | 0.40 | Claims Administration & Objections | Analyze orderbook claims, with L. Ryan, R. Murphy, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 0.50 | Claims Administration & Objections | Analyze AerCap claims to prepare for committee presentation, with L. Ryan, R. Murphy, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 1.80 | Business Analysis | Review and analyze draft PDP status paid by Spirit and by Aercap from the last transaction pre filing for chapter 11 |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 1.80 | Business Analysis | Review and analyze working model and draft estimates of Spirit's orderbook with Airbus to be rejected and refresh open items diligence lists for Airbus counsel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze First Day Motions, including foreign vendors motion, with L. Ryan, J. Adriaenssens, R. Murphy, S. Castillo, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 0.60 | Business Analysis | Call with Willkie (T. Goren) regarding latest information shared by the debtors and Airbus in relation to Aercap |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss AerCap motion and Cash Collateral Motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/29/2025 | 0.70 | Claims Administration & Objections | Analyze AerCap's claim on aircraft rejection, with L. Ryan, R. Murphy, J. Mowry, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 9/30/2025 | 1.50 | Case Administration | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 9/30/2025 | 0.40 | Business Analysis | Participate in call with R. Murphy and L. Ryan to discuss liquidity position |
| Ryan, Leah | Managing Director | $1,475.00 | 9/30/2025 | 0.20 | Business Analysis | Correspondence with P. Dalgarno and J. Graber regarding the rejection motion diligence request list |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.10 | Business Analysis | Correspondence with Willkie (C. Damast) regarding debtors omnibus lease rejection and airport rejection |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.10 | Business Analysis | Correspondence with Debevoise (J. Ball) regarding Airbus diligence requests |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.20 | Business Analysis | Correspondence with Pillsbury (M. Burke) regarding Aercap and the spirit orderbook. |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 1.40 | Business Analysis | Participate in call with Willkie (T. Goren), Debevoise (J. Ball) regarding Spirit order book pricing (1.0) and various calls and correspondence with T. Goren re follow up items (0.4) |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.90 | Business Analysis | Review and analyze materials shared by M. Burke pertaining to Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.60 | Business Analysis | Analyze immediate project priorities and analysis, including AerCap analysis and Cash Flow reporting pending upcoming call with FTI between L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.20 | Business Analysis | Correspondence with Debevoise (B. Liu) regarding Airbus pre-delivery payment schedule |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze 13-week slides and AerCap calculations update, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 1.10 | Business Analysis | Review working model for orderbook valuations and revise same for to update for revised purchase price credits |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 1.30 | Business Analysis | Review and analyze final agreed DIP term sheet |
| Ryan, Leah | Managing Director | $1,475.00 | 10/1/2025 | 0.10 | Business Analysis | Correspondence with Vedder Price (M. Edelman) regarding DIP terms |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.50 | Business Analysis | Review model inputs and outstanding due diligence items with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.70 | Business Analysis | Correspondence with Pillsbury (M. Burke) and review of lease agreement shared |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.50 | Business Analysis | Participate in call with Jefferies team (L. Szlezinger, P. Engel) to discuss the DIP and liquidity |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 1.10 | Business Analysis | Participate in 13-week cash flow call with FTI, with L. Ryan, R. Murphy, A. Lim, and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.60 | Business Analysis | Various correspondence with Pillsbury (Dania Slim and Mark Lessard) regarding Airbus agreements and outstanding diligence items |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 1.20 | Business Analysis | Review and revise discussion materials regarding Aercap agreement prepared for the UCC |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.50 | Business Analysis | Correspondence with Willkie team (T. Goren) on Airbus agreements and changes to Spirit orderbook |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 2.20 | Business Analysis | Review and analyze Airbus agreements regarding Spirit order book |
| Ryan, Leah | Managing Director | $1,475.00 | 10/2/2025 | 0.20 | Business Analysis | Correspondence with Willkie (T. Goren) re Airbus agreements |
| Ryan, Leah | Managing Director | $1,475.00 | 10/3/2025 | 0.60 | Claims Administration & Objections | Analyze pre-delivery payment model, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/3/2025 | 0.50 | Business Analysis | Participate in call with Aercap (S. O'Rielly), Pillsbury (M. Burke) and Willkie (T. Goren) to discuss Aercap settlement and claim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/3/2025 | 0.50 | Business Analysis | Correspondence with Pillsbury (Mark Lessard) regarding Airbus updates |
| Ryan, Leah | Managing Director | $1,475.00 | 10/3/2025 | 1.60 | Meetings of Creditors | Participate in meeting with UCC to discuss update on AerCap motion with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/3/2025 | 0.80 | Business Analysis | Analyze DIP, cash flow, and AerCap agreement with UCC professionals and L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, S. Lim |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 10/5/2025 | 0.20 | Business Analysis | Participate in call with Willkie (T. Goren) in relation to Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 10/5/2025 | 0.80 | Business Analysis | Participate in UCC Professionals Meeting analyzing DIP and AerCap with L. Ryan, R. Murphy, A. Lim, S. Lim, and S. Castillo |
| Ryan, Leah | Managing Director | $1,475.00 | 10/5/2025 | 0.70 | Business Analysis | Review and analyze proposed rejection procedures |
| Ryan, Leah | Managing Director | $1,475.00 | 10/5/2025 | 0.90 | Business Analysis | Review and analyze DIP issues list and prepare for call with Jefferies and Willkie teams |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 0.50 | Business Analysis | Review current focus items, including maintenance cashflow, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 0.20 | Business Analysis | Participate in call with Willkie (T. Goren) re Aercap settlement |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 0.30 | Business Analysis | Correspondence with Willkie (T. Goren) re latest materials from Airbus and information gaps |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 2.10 | Business Analysis | Review and analyze amended Aercap and Airbus agreements and compare to open issues list prepared by Willkie for the UCC |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 0.60 | Business Analysis | Review and analyze amended and restated orange county lease |
| Ryan, Leah | Managing Director | $1,475.00 | 10/6/2025 | 0.30 | Business Analysis | Analyze current focus items regarding AerCap analysis and other outstanding analysis between L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 10/7/2025 | 0.50 | Business Analysis | Review current focus items regarding booking curve and business plan analysis, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze DIP Proposal with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze AerCap Motion, DIP and Examiner Motion with UCC and L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/7/2025 | 0.40 | Business Analysis | Analyze ongoing motions and presentation to UCC, including AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/8/2025 | 0.40 | Business Analysis | Review UCC meeting priorities, including lease rejections, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/8/2025 | 1.30 | Meetings of Creditors | Participate in meeting with UCC to discuss debtor operations update, M&A process, and DIP financing structure, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 10/9/2025 | 0.40 | Business Analysis | Review framework of business plan analysis, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/9/2025 | 0.30 | Business Analysis | Analyze FTI retention letter application and relevant comparables to pull for detailed benchmarking with L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 10/10/2025 | 0.40 | Business Analysis | Review current focus items, including analysis to be presented at UCC meeting on Oct 15, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/10/2025 | 2.10 | Business Analysis | Participate in Court Hearing on DIP Motion and AerCap Motion, with L. Ryan, R. Murphy, F. Sin, D. Adebisi, and K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/13/2025 | 0.40 | Business Analysis | Review files provided by Debtors on dataroom, including Spirit's current assets, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze DIP response with UCC Professionals and J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze incoming developments with Debtors Professionals, including fleet update, with J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi, C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze docket filings since Oct 10, including on fleet assumptions and rejections, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.80 | Meetings of Creditors | Participate in meeting with UCC to discuss DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.10 | Business Analysis | Correspondence with Willkie regarding airport use rejection motion |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.20 | Business Analysis | Call with Willkie (T. Goren) re feedback from Akin re FTI retention application |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.20 | Business Analysis | Analyze omnibus fleet rejections, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.50 | Alton Retention | Correspondence with Willkie (T. Goren) on Alton's retention and engagement letter; review proposed revisions made by the Willkie team |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.50 | Business Analysis | Discuss potential path forward for business plan with Debtors' representatives with L. Ryan, R. Murphy, and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.40 | Business Analysis | Correspond with L. Ryan and J. Adriaenssens regarding question related to FTI retention agreement, including discussion regarding specific points of Docket 203 |
| Ryan, Leah | Managing Director | $1,475.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/16/2025 | 0.10 | Business Analysis | Correspondence with Willkie (Z. Charlton) regarding M&A VDR |
| Ryan, Leah | Managing Director | $1,475.00 | 10/16/2025 | 0.30 | Business Analysis | Prepare merger and acquisition analysis, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze size of collateral held by secured creditors, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations, with L. Ryan, R. Murphy, S. Lim, D. Adebisi, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/17/2025 | 0.20 | Business Analysis | Liaise with L. Ryan and J. Adriaenssens regarding DIP collateral and relevant implications |
| Ryan, Leah | Managing Director | $1,475.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze potential merger partners deck, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with L. Ryan, R. Murphy, J. Adriaenssens, J. Thorn, A. Orsini, including overall player landscape |
| Ryan, Leah | Managing Director | $1,475.00 | 10/20/2025 | 0.10 | Business Analysis | Correspondence with Willkie (P. Dalgarno) re airport use proposed rejections |
| Ryan, Leah | Managing Director | $1,475.00 | 10/21/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss DIP update with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 10/21/2025 | 0.30 | Business Analysis | Participate in meeting with Debtors and UCC Professionals to discuss DIP update and status of cash flow reporting with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Ryan, Leah | Managing Director | $1,475.00 | 10/21/2025 | 0.40 | Business Analysis | Review received and pending due diligence items with L. Ryan, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/21/2025 | 0.30 | Business Analysis | Analyze potential merger partners deck, with L. Ryan and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 1 and 2 with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/22/2025 | 0.20 | Business Analysis | Correspondence with Willkie (C. Damast) regarding Carlyle's aircraft restructuring term sheet |
| Ryan, Leah | Managing Director | $1,475.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/22/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss updates for DIP, M&A process, examiner appointment, and equity committee response letter, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze outcome of First Day Motions, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/23/2025 | 0.40 | Business Analysis | Review pending material due from FTI Consulting, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze changes to 13-week cash flow forecast, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/24/2025 | 0.10 | Business Analysis | Correspondence with Willkie (Craig Damast) re updates on first day order comments |
| Ryan, Leah | Managing Director | $1,475.00 | 10/24/2025 | 0.20 | Business Analysis | Call with Willkie (T. Goren) re lease negotiations |
| Ryan, Leah | Managing Director | $1,475.00 | 10/27/2025 | 0.50 | Business Analysis | Participate in call with R. Murphy, L. Ryan and Vedder Price to discuss updated position on specific lessor stipulations |
| Ryan, Leah | Managing Director | $1,475.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/28/2025 | 0.20 | Business Analysis | Correspondence with Willkie (T. Goren) re 1110 aircraft lease stipulations |
| Ryan, Leah | Managing Director | $1,475.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Ryan, Leah | Managing Director | $1,475.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 1 (0.5), partner 2 (0.5) with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/29/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/29/2025 | 1.40 | Case Administration | Participate in Court Hearing on DIP Motion and others, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/29/2025 | 0.50 | Business Analysis | Analyze merger partners synergy with Jefferies, with L. Ryan, R. Murphy, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 10/29/2025 | 1.10 | Business Analysis | Review material to be presented at UCC meeting of Oct 30, covering notices of 1110(a) elections and 1110(b) stipulations, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 10/30/2025 | 0.40 | Business Analysis | Review Q3 2025 financial reporting and labor agreements, with L. Ryan and F. Sin |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 9/22/2025 | 0.80 | Case Administration | Assess first day motion filings Declaration of F. Cromer |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 0.30 | Case Administration | Review and populate information request list for Debtors regarding route level profitability |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, including foreign vendors motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss dockets for Sep 30 hearing, including the AerCap settlement motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in Debtors' business plan presentation to discuss context of Ch.11 case and AerCap settlement, with L. Ryan, R. Murphy, J. Adriaenssens, and C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 0.50 | Business Analysis | Participate in call with L. Ryan, R. Murphy, Willkie and Jefferies to discuss updated cash position |
| Murphy, Ronan | Director | $1,160.00 | 9/24/2025 | 1.00 | Claims Administration & Objections | Analyze proposed AerCap motion and transaction terms |
| Murphy, Ronan | Director | $1,160.00 | 9/25/2025 | 0.70 | Claims Administration & Objections | Analyze docket 141 cash motion |
| Murphy, Ronan | Director | $1,160.00 | 9/25/2025 | 0.70 | Business Analysis | Analyze Debtors business plan presentation |
| Murphy, Ronan | Director | $1,160.00 | 9/25/2025 | 0.90 | Claims Administration & Objections | Assess Global Settlement Term sheet provided for AerCap |
| Murphy, Ronan | Director | $1,160.00 | 9/26/2025 | 0.70 | Claims Administration & Objections | Draft out methodology to assess AerCap terms re order in Professional Eyes Only manner and set out key items required to assess AerCap |
| Murphy, Ronan | Director | $1,160.00 | 9/26/2025 | 0.30 | Business Analysis | Assess draft fleet tracker and complete analysis of fleet |
| Murphy, Ronan | Director | $1,160.00 | 9/26/2025 | 0.20 | Case Administration | Analyze First Day Motion comp Excel, including wages motion thresholds, completed by team |
| Murphy, Ronan | Director | $1,160.00 | 9/27/2025 | 0.30 | Claims Administration & Objections | Research Virtual Data Room and file associated with order transferability |
| Murphy, Ronan | Director | $1,160.00 | 9/27/2025 | 0.50 | Claims Administration & Objections | Analyze the Airbus' orderbook claims, with R. Murphy and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 9/27/2025 | 0.40 | Business Analysis | Analyze fleet maintenance status files provided in Virtual Data Room |
| Murphy, Ronan | Director | $1,160.00 | 9/27/2025 | 1.10 | Claims Administration & Objections | Analyze rejected aircraft and orderbook for AerCap and Airbus, with L. Ryan, R. Murphy, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.10 | Claims Administration & Objections | Analyze email from S. Lim re AerCap transaction and items outstanding |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.40 | Case Administration | Analyze slides developed on First Day Motions details, and thresholds developed for UCC |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 1.50 | Claims Administration & Objections | Analyze initial AerCap Claims workings assessment completed by team (1.3); draft email to Alton team with various points to address in assessment (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.20 | Business Analysis | Analyze fleet breakdown by type and by lessor |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.50 | Claims Administration & Objections | Participate in call with L. Ryan and R. Murphy with regard to details on AerCap claim / transaction |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.60 | Claims Administration & Objections | Analyze sample of AerCap lease documents associated with aircraft in transaction |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, with L. Ryan, A. Lim, J. Mowry, J. Adriaenssens, and R. Murphy |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.80 | Claims Administration & Objections | Further analyze economic workings to develop input sheets and identify key missing parameters |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.50 | Claims Administration & Objections | Develop excel template for FTI setting out all key inputs required to complete commercial analysis of transaction |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.20 | Case Administration | Analyze redline cash collateral motion |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.60 | Business Analysis | Analyze update regarding funding options and AerCap deal analysis with Willkie and Jefferies Teams with L. Ryan, R. Murphy, D. Adebisi, and J. Adriaenssens |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.40 | Claims Administration & Objections | Analyze orderbook claims, with L. Ryan, R. Murphy, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 9/28/2025 | 0.50 | Claims Administration & Objections | Complete assessment of updated excel working on transaction economics |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze First Day Motions, including foreign vendors motion, with L. Ryan, J. Adriaenssens, R. Murphy, S. Castillo, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 0.50 | Claims Administration & Objections | Analyze AerCap claims to prepare for committee presentation, with L. Ryan, R. Murphy, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss AerCap motion and Cash Collateral Motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 0.60 | Claims Administration & Objections | Assess residual side letters to Airbus agreement provided by counsel including LA 6 (0.1); LA 9 (0.1); LA 07 (0.1); others (0.3) |

**Detailed Hours by Professional**
September 19, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 0.70 | Claims Administration & Objections | Analyze AerCap's claim on aircraft rejection, with L. Ryan, R. Murphy, J. Mowry, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 0.40 | Claims Administration & Objections | Analyze the draft UCC objection motion |
| Murphy, Ronan | Director | $1,160.00 | 9/29/2025 | 1.30 | Claims Administration & Objections | Analyze sub set of Spirit Airbus documents provided by counsel including main body (0.4); Exhibit K (0.4); PA exhibits (0.5) |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze DIP term sheet provided |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 0.30 | Business Analysis | Review and assess a number of AerCap lease documents |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 0.40 | Business Analysis | Participate in call with R. Murphy and L. Ryan to discuss liquidity position |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 0.50 | Business Analysis | Analyze and assess liquidity data provided to Alton |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 1.50 | Business Analysis | Analyze detailed assessment and excel working on Alton IRR assessment of AerCap transaction |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi |
| Murphy, Ronan | Director | $1,160.00 | 9/30/2025 | 1.50 | Case Administration | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze summary cash flow provided by FTI for consumption by UCC |
| Murphy, Ronan | Director | $1,160.00 | 10/1/2025 | 0.60 | Case Administration | Analyze unredacted updated motion filed re AerCap |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 1.10 | Business Analysis | Participate in 13-week cash flow call with FTI, with L. Ryan, R. Murphy, A. Lim, and J. Adriaenssens |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.50 | Business Analysis | Review model inputs and outstanding due diligence items with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.20 | Claims Administration & Objections | Participate in call with L. Ryan and R. Murphy to set out key outstanding items required to complete diligence for AerCap transaction |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.40 | Claims Administration & Objections | Collate third-party appraiser data for future values for A320 and A321neo for transaction analysis |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.20 | Case Administration | Assess Cromer declaration re AerCap motion |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 1.20 | Claims Administration & Objections | Analyze orderbook rejection valuation, with R. Murphy and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.70 | Claims Administration & Objections | Analyze latest workings overnight on AerCap transaction for UCC committee presentation |
| Murphy, Ronan | Director | $1,160.00 | 10/2/2025 | 0.60 | Claims Administration & Objections | Analyze AerCap lease documents provided by AerCap counsel |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 2.00 | Business Analysis | Analyze, and draft narrative and messing on weekly UCC presentation including, cash flow update (0.4); AerCap motion (0.8); lease rejection motion (0.3);  Airport exit summary (0.2); fleet and operational update (0.3) |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 0.30 | Case Administration | Analyze docket 204 omnibus rejection of aircraft leases |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 1.10 | Financing | Analyze DIP motion as filed in Docket 194 |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 0.80 | Business Operations | Analyze DIP, cash flow, and AerCap agreement with UCC professionals and L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 1.60 | Meetings of Creditors | Participate in meeting with UCC to discuss update on AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, and F. Sin |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 0.60 | Claims Administration & Objections | Analyze pre-delivery payment model, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/3/2025 | 0.40 | Fee / Employment Objections | Assess filed retention applications for FTI with focus on fleet restructuring terms |
| Murphy, Ronan | Director | $1,160.00 | 10/5/2025 | 0.80 | Business Analysis | Participate in UCC Professionals Meeting analyzing DIP and AerCap with L. Ryan, R. Murphy, A. Lim, S. Lim, and S. Castillo |
| Murphy, Ronan | Director | $1,160.00 | 10/5/2025 | 0.20 | Financing | Analyze draft UCC DIP issues list |
| Murphy, Ronan | Director | $1,160.00 | 10/6/2025 | 0.10 | Claims Administration & Objections | Review email from T. Goren re final settlement with AerCap |
| Murphy, Ronan | Director | $1,160.00 | 10/7/2025 | 0.40 | Business Analysis | Analyze ongoing motions and presentation to UCC, including AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/7/2025 | 0.40 | Business Analysis | Review latest UCC objection motion re AerCap |
| Murphy, Ronan | Director | $1,160.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze AerCap Motion, DIP and Examiner Motion with UCC and L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/7/2025 | 0.30 | Financing | Review docket 211 re supplement DIP motion |
| Murphy, Ronan | Director | $1,160.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze DIP Proposal with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/8/2025 | 0.70 | Business Analysis | Analyze Carlyle term sheet |
| Murphy, Ronan | Director | $1,160.00 | 10/8/2025 | 0.30 | Business Analysis | Assess Project SOAR presentation provided by Debtors advisors |
| Murphy, Ronan | Director | $1,160.00 | 10/8/2025 | 1.30 | Meetings of Creditors | Participate in meeting with UCC to discuss debtor operations update, M&A process, and DIP financing structure, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and D. Adebisi |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 10/10/2025 | 2.10 | Case Administration | Participate in Court Hearing on DIP Motion and AerCap Motion, with L. Ryan, R. Murphy, F. Sin, D. Adebisi, and K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.80 | Meetings of Creditors | Participate in meeting with UCC to discuss DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.50 | Business Analysis | Discuss potential path forward for business plan with Debtors' representatives with L. Ryan, R. Murphy, and J. Adriaenssens |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.30 | Business Analysis | Analyze latest updates to fleet tracker from Alton team to assess key components of fleet |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.20 | Case Administration | Assess latest short form 1110(b) aircraft related stipulations |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.10 | Business Analysis | Review Akin invoice for Ad-hoc group update |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 0.40 | Business Analysis | Assessment of proposed objections, potential composition of fleet |
| Murphy, Ronan | Director | $1,160.00 | 10/15/2025 | 1.30 | Business Analysis | Analyze weekly deck and provide updated commentary re summary of motions and cash update (0.4); lease rejection return policy summary (0.2); post-petition agreements John Wayne Airport (0.1); fleet update (0.3); operations and fares (0.3) |
| Murphy, Ronan | Director | $1,160.00 | 10/16/2025 | 0.10 | Claims Administration & Objections | Review email from J. Ball Debevoise re partial adjournment of rejections of 20 aircraft |
| Murphy, Ronan | Director | $1,160.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations, with L. Ryan, R. Murphy, S. Lim, D. Adebisi, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/19/2025 | 1.10 | Business Analysis | Assessment of data provided in Virtual Data Room related to potential transaction |
| Murphy, Ronan | Director | $1,160.00 | 10/20/2025 | 0.40 | Claims Administration & Objections | Analyze airline / airport operating agreement for Bradley Intl. Airport |
| Murphy, Ronan | Director | $1,160.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with L. Ryan, R. Murphy, J. Adriaenssens, J. Thorn, A. Orsini, including overall player landscape |
| Murphy, Ronan | Director | $1,160.00 | 10/21/2025 | 0.80 | Business Analysis | Assess latest UCC presentation and update commentary related to recent network updates (0.3); fleet update (0.2); operational and other (0.3) |
| Murphy, Ronan | Director | $1,160.00 | 10/21/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss DIP update with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Murphy, Ronan | Director | $1,160.00 | 10/21/2025 | 0.30 | Business Analysis | Participate in meeting with Debtors and UCC Professionals to discuss DIP update and status of cash flow reporting with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Murphy, Ronan | Director | $1,160.00 | 10/21/2025 | 0.30 | Business Analysis | Analyze latest variance file provided by FTI |
| Murphy, Ronan | Director | $1,160.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 1 and 2 with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Murphy, Ronan | Director | $1,160.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Murphy, Ronan | Director | $1,160.00 | 10/22/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss updates for DIP, M&A process, examiner appointment, and equity committee response letter, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Murphy, Ronan | Director | $1,160.00 | 10/23/2025 | 0.20 | Case Administration | Analyze various responses to proposed equity committee |
| Murphy, Ronan | Director | $1,160.00 | 10/23/2025 | 0.30 | Claims Administration & Objections | Assess cash flow workings provided associated with Carlyle proposed transition |
| Murphy, Ronan | Director | $1,160.00 | 10/24/2025 | 0.80 | Claims Administration & Objections | Analyze first draft of claims tracker developed by Alton team |
| Murphy, Ronan | Director | $1,160.00 | 10/24/2025 | 0.70 | Business Analysis | Analyze 13-week cash flow variance for week 1 including key drivers of each variance component |
| Murphy, Ronan | Director | $1,160.00 | 10/27/2025 | 0.60 | Case Administration | Assess multiple motions filed by Debtor under section 1110(a) & 1110(b) and liaise with team on updating of analysis and tracker |
| Murphy, Ronan | Director | $1,160.00 | 10/27/2025 | 0.50 | Business Analysis | Participate in call with R. Murphy, L. Ryan and Vedder Price to discuss updated position on specific lessor stipulations |
| Murphy, Ronan | Director | $1,160.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 1 (0.5), partner 2 (0.5) with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Murphy, Ronan | Director | $1,160.00 | 10/28/2025 | 0.20 | Case Administration | Assess updated second omnibus objection order |
| Murphy, Ronan | Director | $1,160.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/28/2025 | 1.50 | Business Analysis | Analyze weekly UCC presentation and provide commentary on summary of motions (0.6); fleet update (0.3); cash flow update (0.4); operational (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Murphy, Ronan | Director | $1,160.00 | 10/29/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/29/2025 | 1.40 | Case Administration | Participate in Court Hearing on DIP Motion and others, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/29/2025 | 1.30 | Business Analysis | Assess each unredacted 1110(a) and (b) motion provided with assessment of all individual cure payments made |
| Murphy, Ronan | Director | $1,160.00 | 10/29/2025 | 0.50 | Business Analysis | Analyze merger partners synergy with Jefferies, with L. Ryan, R. Murphy, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 10/30/2025 | 0.60 | Business Analysis | Assess latest 13-week cash flow updated forecast provided by FTI |
| Murphy, Ronan | Director | $1,160.00 | 10/31/2025 | 0.40 | Business Analysis | Analyze latest Sun Country earnings release and consideration for Debtors business |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Alan | Director | $1,160.00 | 9/24/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss dockets for Sep 30 hearing, including the AerCap settlement motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Lim, Alan | Director | $1,160.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, with L. Ryan, A. Lim, J. Mowry, J. Adriaenssens, and R. Murphy |
| Lim, Alan | Director | $1,160.00 | 9/29/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss AerCap motion and Cash Collateral Motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Lim, Alan | Director | $1,160.00 | 9/29/2025 | 1.00 | Business Analysis | Review of draft AerCap settlement motion and analysis, as well as cash collaterals motion |
| Lim, Alan | Director | $1,160.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Lim, Alan | Director | $1,160.00 | 10/2/2025 | 1.10 | Business Analysis | Participate in 13-week cash flow call with FTI, with L. Ryan, R. Murphy, A. Lim, and J. Adriaenssens |
| Lim, Alan | Director | $1,160.00 | 10/3/2025 | 1.60 | Meetings of Creditors | Participate in meeting with UCC to discuss update on AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, and F. Sin |
| Lim, Alan | Director | $1,160.00 | 10/5/2025 | 0.80 | Business Analysis | Participate in UCC Professionals Meeting analyzing DIP and AerCap with L. Ryan, R. Murphy, A. Lim, S. Lim, and S. Castillo |
| Lim, Alan | Director | $1,160.00 | 10/22/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss updates for DIP, M&A process, examiner appointment, and equity committee response letter, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Lim, Alan | Director | $1,160.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Alton Retention | Analyze retention issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 1.10 | Business Analysis | Analyze Proposed Ordinary Course Professionals Order as provided by J. Graber on Sep 22, including detailed review of document, proposed Tier amounts for Ordinary Course Professionals, and draft form |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Prepare summary to share with L. Ryan and R. Murphy regarding the Proposed Ordinary Course Professionals Order as provided by J. Graber on Seo 22, including feedback on Tier amounts |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Alton Retention | Prepare materials in support of retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Alton Retention | Prepare and send email to Willkie team regarding retention issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Alton Retention | Review correspondence from L. Ryan, P. Maxcy, and S. Schrag regarding retention and related issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Alton Retention | Review correspondence from L. Ryan regarding retention issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Alton Retention | Review correspondence from Z. Charlton with Willkie regarding retention issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Discuss process for analyzing debtor business operations with J. Adriaenssens and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.30 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding liability, property, casualty, surety bond, and other corporate insurance programs |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.80 | Alton Retention | Prepare guidance on retention issues |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Business Analysis | Liaise between J. Adriaenssens and S. Castillo regarding business analysis, including analysis of initial dockets filed |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.80 | Business Analysis | Analyze Critical Vendors Motion as shared by J. Graber, including analysis of proposed Critical Vendors caps |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding payment of certain prepetition taxes, governmental assessments, and fees |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding prepetition obligations to customers and to otherwise continue customer practices |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.10 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the tax attributes motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the treatment of reclamation claims |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the treatment of employee obligations and benefits |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.50 | Business Analysis | Review business analysis strategy with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/22/2025 | 0.40 | Business Analysis | Analyze process for proposed changes regarding Ordinary Course of Business filing regarding Ordinary Course Professionals between L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.50 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the stipulation and order approving section 1110(b) extension |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the notice of election pursuant to section 1110(a) of the bankruptcy code |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.90 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the entry into agreements under section 1110(a) of the bankruptcy code |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Business Analysis | Discuss preparation of due diligence request list and analyze Debtor's First Day statements with J. Adriaenssens and K. Immel. |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding satisfying critical airline obligations |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.30 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding the existing cash management system, bank accounts, and business forms |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.30 | Business Analysis | Discuss proposed motion for AerCap and required analysis to validate path forward between L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Alton Retention | Prepare materials in support of retention application and correspond with K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.20 | Business Analysis | Review and analyze proposed changes to the order by Committee Counsel regarding continued provision of utility services |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Alton Retention | Prepare materials in support of retention application, including analysis of update from L. Ryan |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.70 | Business Analysis | Analyze First Day Motion comparables to other recent airline bankruptcy cases |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.50 | Alton Retention | Prepare materials in support of retention application, based on update shared by S. Schrag |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Alton Retention | Review correspondence from S. Schrag regarding Potential Parties of Interest List |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.80 | Business Analysis | Analyze and update summary of the proposed AerCap motion, with two versions prepared |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Business Analysis | Review correspondence from D. Adebisi regarding updates to diligence request list as related to AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding proposed Ordinary Course Professionals motion, including cap adjustments |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.20 | Business Analysis | Liaise with J. Adriaenssens and K. Immel regarding preparation of due diligence requests list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding proposed Ordinary Course Professionals Order as sent on Sep 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.80 | Business Analysis | Analyze draft due diligence list as prepared by D. Adebisi regarding the AerCap global restructuring term sheet, including request for Professional Eyes Only materials |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 1.70 | Business Analysis | Analyze proposed motion in support of the global restructuring term sheet with AerCap (1.2); analyze proposed order approving the global restructuring term sheet with AerCap (0.5) |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.10 | Business Analysis | Review email from R. Murphy regarding Ordinary Course Professionals draft order |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/23/2025 | 0.30 | Business Analysis | Prepare correspondence regarding First Day Motion comparables and key highlights / areas of focus for Spirit to share with L. Ryan, R. Murphy, and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.10 | Business Analysis | Review communications between L. Ryan and C. Johns regarding due diligence list approach for network analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.20 | Business Analysis | Liaise with J. Adriaenssens and D. Adebisi regarding First Day Motion summaries for Unsecured Creditor Committee, including utilities motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.40 | Business Analysis | Analyze First Day Motion summaries for Unsecured Creditor Committee in preparation for next week's meeting, including utilities motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in Debtors' business plan presentation to discuss context of Ch.11 case and AerCap settlement, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss dockets for Sep 30 hearing, including the AerCap settlement motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, including foreign vendors motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.10 | Business Analysis | Review communications between L. Ryan and K. Hall from FTI Consulting regarding pre-petition claims build up |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.20 | Business Analysis | Update summary slide regarding AerCap motion in preparation for discussion with the Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.20 | Business Analysis | Review updated due diligence draft list covering relevant items to support analysis of Spirit's business model going forward and other questions for the Debtors |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 1.30 | Business Analysis | Analyze declaration of Fred Cromer in support of Chapter 11 Proceedings and First Day Pleadings |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.10 | Business Analysis | Prepare email for S. Castillo regarding Unsecured Creditor Meeting summaries |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.10 | Business Analysis | Review correspondence from B. Miller regarding update related to the AerCap motion and information that can be communicated to the UCC |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.20 | Alton Retention | Review correspondence from J. Mowry and S. Schrag regarding Alton retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.80 | Alton Retention | Prepare material in support of retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.30 | Business Analysis | Analyze docket 137 regarding the declaration of Fred Cromer in support of the AerCap Global Restructuring Term Sheet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.30 | Business Analysis | Analyze docket 141, focusing on the use of aircraft assets to permit additional unencumbered cash to be used |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.80 | Business Analysis | Analyze draft due diligence list covering relevant items to support analysis of Spirit's business model going forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/24/2025 | 0.30 | Business Analysis | Analyze docket 142, the Farnsworth Declaration that includes information on the valuation methodology used for the owned aircraft to make additional cash available to the Debtors |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Respond to email from L. Ryan requesting First Day Motion comparison data pull |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.60 | Business Analysis | Update and analyze summary information regarding Critical Vendor payments, including comparison to Dockets 10 and 56 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from T. Goren regarding AerCap term sheet that can be communicated to selected members of the Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding Ordinary Course Professionals motion and discuss with FTI |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from T. Suzuki regarding fleet tracking file preparation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong with docket update for Sep 24 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze correspondence from L. Ryan and due diligence list provided to Debtors professionals regarding AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from J. Graber regarding updated objection deadline for the proposed Ordinary Course Professionals motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Business Analysis | Review correspondence from J. Ball regarding due diligence request list status and pending documents |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.10 | Alton Retention | Review correspondence from S. Schrag regarding retention letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, fleet matters, and AerCap settlement details, with L. Ryan, J. Adriaenssens, and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze docket 265 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for employee obligations |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze docket 260 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for critical airline obligations |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze correspondence from J. Graber regarding Ordinary Course Professionals motion and relevant points from a call with Davis Polk |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 267 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for corporate insurance programs |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 146 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for Ordinary Course Professionals |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze and update slide summarizing Cash Collateral first day motion, including review of Dockets 141, 142 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze and update slide summarizing Utilities first day motion, including review of Dockets 9, 88, 130 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze and update slide summarizing Tax first day motion, including review of Dockets 12, 59 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze and update slide summarizing Surety Bond first day motion, including review of Dockets 4, 52 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.40 | Business Analysis | Analyze and update slide summarizing Critical Airline Obligations first day motion, including review of Dockets 3, 49 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.30 | Business Analysis | Analyze and update slide summarizing Employee Obligations first day motion, including review of Dockets 17, 55 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.50 | Business Analysis | Discuss path forward regarding AerCap agreement analysis based on recent discussion with FTI between L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 22 from 2024 Spirit Bankruptcy filing to determine granted relief regarding Debtor-in-Possession funding |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 145 from 2024 Spirit Bankruptcy filing to determine rights granted as related to 1110(a) |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 9 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for utility payments |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 261 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for prepetition payments to customers |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze docket 58 from 2024 Spirit Bankruptcy filing to determine relevant thresholds in place for prepetition tax payments |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/25/2025 | 0.40 | Business Analysis | Analyze and update slide summarizing Cash Management Systems first day motion, including review of Dockets 18, 24, 36 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.40 | Business Analysis | Analyze path forward for AerCap analysis based on available data with J. Mowry, L. Ryan, and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.60 | Business Analysis | Analyze AerCap motion and new summary slide and proposed Global AerCap Settlement agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.20 | Business Analysis | Analyze approach to estimate AerCap values with L. Ryan and J. Adriaenssens, based on request from Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.10 | Business Analysis | Analyze approach to estimate AerCap values with J. Mowry and J. Adriaenssens, based on request from Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 1.10 | Business Analysis | Analyze current documents on the Virtual Data Room, focusing on potential items related to the AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.40 | Business Analysis | Analyze document on Virtual Data Room regarding the transferability of orderbook and prepare summary to share with rest of Alton working team |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.70 | Business Analysis | Analyze selected valuation documents on the Virtual Data Room, including spare parts inventory and slots valuation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 1.10 | Business Analysis | Analyze and update first day motion slide summaries as prepared for the Unsecured Creditor Committee, including analysis of relevant dockets as necessary |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.90 | Business Analysis | Analyze docket 114 regarding rejection of certain airport use and lease agreements and related executory contracts across 12 airports |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/26/2025 | 0.10 | Business Analysis | Review correspondence from M. Emanoil regarding updated Unsecured Creditor Committee meeting timing for 29 Sep |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/28/2025 | 0.70 | Business Analysis | Update First Day Motion summary slides in preparation for sharing with the Unsecured Creditor Committee update during the week of 29 Sep, including the foreign vendors motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/28/2025 | 0.60 | Business Analysis | Analyze update regarding funding options and AerCap deal analysis with Willkie and Jefferies Teams with L. Ryan, R. Murphy, D. Adebisi, and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, with L. Ryan, A. Lim, J. Mowry, J. Adriaenssens, and R. Murphy |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Analyze update from J. Burbage regarding updates to First Day Order Chart, including changes to Critical Vendor and Tax payment reporting caps |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze First Day Motions, including foreign vendors motion, with L. Ryan, J. Adriaenssens, R. Murphy, S. Castillo, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss AerCap motion and Cash Collateral Motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Review correspondence from L. Ryan and S. Lim regarding AerCap analysis, including claims estimate |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from J. Mowry regarding AerCap end of lease compensation and relevant market rates for aircraft under analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Review correspondence from J. Burbage regarding proposed updates to different motions and responses from the Debtors |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from B. Miller regarding US Trustee Examiner motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from J. Burbage regarding updates to second interim order regarding cash management, including changes to section 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding updates to the First Day Order Chart, confirming acceptance of updates to the various motions |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from S. Lim regarding updates to the AerCap financial modeling, including an updated discount rate |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.60 | Business Analysis | Prepare for discussion of First Day Motions, including foreign vendors motion and utilities motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Analyze proposed changes to the second interim order regarding cash in encumbered accounts |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Update Docket 151 regarding supplemental declaration of Fred Cromer |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Correspond with T. Suzuki regarding fleet update overview in preparation for the Unsecured Creditor Committee call on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets filed as of Sep 26, including Docket 151 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding drafted AerCap agreement analysis, including updates regarding rent updates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from L.Ryan and R. Murphy regarding lost rent claim estimate process for potential AerCap agreement analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets filed as of Sep 27, including Docket 153 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets filed as of Sep 28, including Docket 155 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.20 | Business Analysis | Analyze update from S. Lim regarding pre-deposit payment schedule and calculations related to potential AerCap agreement |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from Z. Charlton regarding updated AerCap objection deadline and financing terms for potential funding agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.10 | Business Analysis | Review correspondence from J. Mowry regarding maintenance cost assumptions in potential AerCap agreement analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/29/2025 | 0.80 | Business Analysis | Analyze cash flows as prepared by Debtor for week ending Sep 20, including review of restricted cash line items and future cash flow forecast |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 1.50 | Business Analysis | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 1.20 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze Docket 162 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.20 | Business Analysis | Analyze Docket 156 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze Docket 161 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze Docket 159 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze Docket 158 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.20 | Business Analysis | Analyze Docket 157 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Analyze Docket 155 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Review correspondence from T. Suzuki regarding updates on fleet tracking file as of Sep 30 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.40 | Business Analysis | Update relevant First Day Motion slides, including foreign vendor motion content, in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 1.50 | Case Administration | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Review updates from C. Wong regarding newly filed dockets on Sep 29, including notice of adjournment on the AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding updates to be incorporated into the fleet tracking file as of Sep 30 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Review correspondence from S. Lim regarding AerCap agreement analysis status, including updates regarding aircraft rejections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Business Analysis | Analyze Docket 164 and update associated summary slide in preparation for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.10 | Alton Retention | Review correspondence from Z. Charlton regarding updated Potential Parties in Interest and pass along information to internal Alton team to incorporate relevant additions |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi, S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.40 | Business Analysis | Utilize updated filing regarding AerCap motion, with reduced redactions, to update the AerCap agreement summary slide for the Unsecured Creditor Committee meeting on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 9/30/2025 | 0.20 | Alton Retention | Review correspondence from L. Ryan and S. Schrag regarding Alton's retention application, including updates to the draft document |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.20 | Business Analysis | Analyze updated DIP Terms as of Sep 30, including relevant aircraft transaction implications |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding updated AerCap analysis approach, including Purchase Agreement reviews for original Airbus agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan and J. Ball from Debevoise regarding update on AerCap analysis and additional requested documents |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from P. Dalgarno at Willkie regarding request to share detailed contracted related to the airport and ground handling rejections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from D. Wikel at FTI regarding cash flow reporting and lifting of the Professional Eyes Only designation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from M. Emanoil with Willkie regarding updated DIP term sheet shared with the Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from D. Wikel at FTI and L. Ryan regarding cash flow materials update, including update regarding call scheduled for Oct 2 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.60 | Business Analysis | Analyze immediate project priorities and analysis, including AerCap analysis and Cash Flow reporting pending upcoming call with FTI between L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.20 | Business Analysis | Analyze fleet modeling from previous project example with J. Adriaenssens and F. Nowicki |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding updated analysis of the AerCap opportunity, including how to handle outstanding orderbook |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review update from C. Wong regarding newly filed dockets, including updates to the AerCap related filings |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from R. Murphy regarding AerCap analysis and missing data to assist with final analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.20 | Business Analysis | Analyze redline section of docket 186 regarding updates to AerCap agreement filing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.30 | Business Analysis | Analyze docket 184 regarding updated agreement with AerCap, including reduced redactions to the aircraft agreement and liquidity details |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Correspond with L. Ryan regarding additional pre-delivery payments request to pull from Debtor public financial statement filings |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.30 | Business Analysis | Analyze proposed business plan as provided on Professional Eyes Only basis, including focus on savings initiative 4 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.40 | Business Analysis | Analyze proposed business plan as provided on Professional Eyes Only basis, including focus on savings initiative 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 1.10 | Business Analysis | Analyze proposed business plan as provided on Professional Eyes Only basis, including focus on savings initiatives 1 and 2 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Correspond with T. Suzuki regarding additional pre-delivery payments request to pull from Debtor public financial statement filings |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Alton Retention | Review correspondence from K. Immel regarding retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.30 | Business Analysis | Analyze unredacted portions of Docket 186 provided on a Professional Eyes Only basis, focusing on the aircraft equipment return procedures section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Analyze unredacted portions of Docket 185 provided on a Professional Eyes Only basis, focusing on relevant implications for the Spirit fleet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.20 | Business Analysis | Analyze unredacted portions of Docket 184 provided on a Professional Eyes Only basis, focusing on relevant implications for the Spirit fleet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan and M. Edelman of VedderPrice regarding DIP Term sheet questions on Oct 1 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.60 | Business Analysis | Analyze cash flow update as prepared by F. Sin and team, including key questions to discuss during upcoming meeting with FTI |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from R. Murphy regarding proposed DIP agreement sent on 10/2/25 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from R. Murphy regarding AerCap analysis and update provided from Debtors counsel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Analyze update regarding pre-delivery payments as provided by Debtors and related to AerCap analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated docket filings on Sep 30 and Oct 1, including Docket 185 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding update on cash flow questions for FTI meeting |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from R. Murphy regarding updated market aircraft rental rates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 1.10 | Business Analysis | Update slides in preparation for Unsecured Creditor Committee meeting on Oct 3, including updates to the operational analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 1.00 | Business Analysis | Update AerCap summary slide in preparation for Unsecured Creditor Committee meeting on Oct 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.20 | Business Analysis | Update cash flow slides in preparation for Unsecured Creditor Committee meeting on Oct 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 1.10 | Business Analysis | Participate in 13-week cash flow call with FTI, with L. Ryan, R. Murphy, A. Lim, and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/2/2025 | 0.10 | Business Analysis | Review correspondence from T. Goren regarding proposed DIP agreement and potential open items for discussion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/3/2025 | 0.40 | Business Analysis | Analyze Docket 204 filed, focusing on implications to future fleet of Spirit based on proposed rejection of aircraft |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/3/2025 | 0.40 | Business Analysis | Analyze updates made to Unsecured Creditor Committee deck overnight in preparation for upcoming meeting on Oct 3rd |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/3/2025 | 1.60 | Meetings of Creditors | Participate in meeting with UCC to discuss update on AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/3/2025 | 0.80 | Business Operations | Analyze DIP, cash flow, and AerCap agreement with UCC professionals and L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.40 | Business Analysis | Prepare updated work plan for this week, including immediate focus items in preparation for Unsecured Creditor Committee meeting on Oct 8 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Analyze update from T. Goren regarding discussions on AerCap agreement and potential path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Review email correspondence from M. Edelman regarding the AerCap agreement, in response to the update from T. Goren |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Analyze discussion points from meeting on Oct 5 regarding AerCap agreement and relevant concerns regarding the Unsecured Creditor Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.30 | Business Analysis | Analyze update regarding lease return conditions in the recent Spirit filing relative to other recent airline restructuring cases |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Correspond with Z. Charlton from Willkie regarding Unsecured Creditor Committee meeting invite issue |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Analyze update from T. Goren regarding AerCap agreement update, including updated unsecured claim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.40 | Business Analysis | Analyze Docket 206 regarding application as to selection of fleet counsel, including review of fleet-related scope of work and declaration of Jasmine Ball |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Check Virtual Data Room for any updated documents filed regarding the case and outstanding diligence request list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.30 | Business Analysis | Analyze proposed business plan as provided on Professional Eyes Only basis, including focus on financial projections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Correspond with K. Immel and S. Castillo regarding lease rejection analysis, including comparison to previous airline bankruptcy |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.80 | Business Analysis | Revise due diligence request list, including updates to loyalty program and network sections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.90 | Business Analysis | Revise due diligence request list, including updates to fleet and first day motions sections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.20 | Business Analysis | Revise content regarding changes in Southwest's network flying in Oct relative to the month prior |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.60 | Business Analysis | Update fleet and network slides in preparation for Unsecured Creditor Committee meeting scheduled for Oct 8 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.30 | Business Analysis | Analyze proposed agreement with airport in California, including impact of potential future rejection and cancelation clause |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.20 | Business Analysis | Prepare work plan for internal team based on previous discussions and priority analysis items |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.30 | Business Analysis | Revise content regarding aircraft rejection return conditions and comparison to previous bankruptcy cases |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.20 | Business Analysis | Review outstanding analysis and other tasks, including review of aircraft rejection return conditions with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.30 | Business Analysis | Analyze current focus items regarding AerCap analysis and other outstanding analysis between L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.50 | Business Analysis | Analyze previous due diligence request lists to ensure comprehensive updates to list in this case |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.50 | Business Analysis | Review current focus items regarding due diligence list and analysis of professional fees, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/6/2025 | 0.10 | Business Analysis | Analyze update from E. Emanoil regarding scheduled Unsecured Creditor Meeting follow-up items from the meeting on Oct 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.30 | Business Analysis | Analyze Carlyle agreement with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.40 | Business Analysis | Analyze ongoing motions and presentation to UCC, including AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze DIP Proposal with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze methodology for fee model between J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.10 | Business Analysis | Review update from F. Sin regarding Aercap motion analysis as of Oct 7 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze AerCap Motion, DIP and Examiner Motion with UCC and L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.40 | Business Analysis | Analyze potential impact of AerCap agreement claims on overall claims pool |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.80 | Business Analysis | Analyze FTI engagement letter for relevant fleet-related aspects and other support items provided to the Debtors for comparison to previous bankruptcy cases |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.70 | Business Analysis | Analyze proposed agreement with Carlyle for lease assumptions, including review of proposed engine-related changes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.10 | Business Analysis | Correspond with L. Ryan, R. Murphy, and F. Sin regarding business plan due diligence list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.10 | Business Analysis | Review correspondence from T. Goren regarding pre-UCC meeting discussion scheduled for Oct 7, including update on AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/7/2025 | 0.70 | Business Analysis | Revise weekly update in preparation for Unsecured Creditor Meeting scheduled for Oct 8, including updates to fleet tracking content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 1.30 | Meetings of Creditors | Participate in meeting with UCC to discuss debtor operations update, M&A process, and DIP financing structure, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding topic with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, S. Lim, C. Wong, C. Zuo, and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.80 | Business Analysis | Analyze proposed engagement letters for fleet restructuring professionals and relevant comparisons to previous bankruptcy cases |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from M. Emanoil regarding planned Unsecured Creditor Meeting on Oct 8, including update on Debtor's current operations |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding M&A process update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from P. Dalgarno regarding security documents for the Debtors' notes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding Carlyle aircraft motions |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from C. Cuomo regarding restructuring fees analysis comparison |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding updated due diligence list request |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.70 | Business Analysis | Analyze fleet restructuring fee applications from Azul bankruptcy for comparison to proposed Debtors' fleet restructuring engagement letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.60 | Business Analysis | Analyze fleet restructuring fee applications from GOL bankruptcy for comparison to proposed Debtors' fleet restructuring engagement letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.40 | Business Analysis | Analyze Seabury final fee application from GOL bankruptcy for comparison to proposed Debtors' fleet restructuring engagement letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from K. Egan regarding fee comparables as prepared for investment banking fees |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/8/2025 | 0.10 | Business Analysis | Review correspondence from J. Graber regarding FTI engagement letter and relevant objection deadline |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze business plan and prepare team workflow plan with J. Adriaenssens and K. Immel. |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.30 | Business Analysis | Review outstanding tasks, including business plan analysis and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding the daily update for Oct 9, including updated plan for business plan analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Analyze reservation of rights regarding the DIP motion to be filed on behalf of the unsecured Creditors Committee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Analyze correspondence from K. Immel regarding cash flow movements to be analyzed in future discussion with Debtors' Professionals |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Review correspondence from C. Zuo regarding analysis of the updated business plan as presented to the Unsecured Creditors Committee on Oct 8 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.30 | Business Analysis | Analyze FTI retention letter application and relevant comparables to pull for detailed benchmarking with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze approach to fleet advisory fee comparison between J. Adriaenssens and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Analyze Azul Docket 27 regarding fleet advisory fee structure for Skyworks, focusing on exclusions from compensation for rejections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.10 | Business Analysis | Analyze Azul Docket 202 regarding fleet advisory fee structure for Skyworks, focusing on exclusions from compensation for rejections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.70 | Business Analysis | Analyze GOL Docket 1814 regarding fleet advisory fee structure for Seabury , focusing on treatment of rejected aircraft as a success fee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze SAS Docket 199 regarding fleet advisory fee structure for Seabury, focusing on treatment of rejected aircraft as a success fee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze AeroMexico Docket 219 regarding fleet advisory fee structure for SkyWorks, focusing on treatment of rejected aircraft as a success fee |

**Detailed Hours by Professional**
September 1, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze Avianca Docket 2465 regarding fleet advisory fee structure for Seabury, focusing on treatment of rejected aircraft as a success fee |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.20 | Business Analysis | Analyze approach to Air Travel Market Landscape and low-cost carrier evolution with J. Adriaenssens, K. Immel, S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze Azul Docket 263 regarding fleet advisory fee structure for Skyworks, focusing on relevant financial milestones |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.10 | Business Analysis | Review correspondence from K. Immel regarding findings of past Chapter 11 advisor fleet restructuring fees for comparison to current engagement letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding fleet restructuring engagement letter question and path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.10 | Business Analysis | Review correspondence from J. Graber regarding fleet restructuring engagement letter question and path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated docket filings as of Oct 9 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.30 | Business Analysis | Review key updates from Court hearing on Oct 10, including approval of AerCap motion |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.20 | Business Analysis | Analyze US Air Travel Market Landscape with J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.90 | Business Analysis | Plan out business plan analysis process, including additional review and drafted allocation of resources |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/10/2025 | 0.10 | Business Analysis | Review correspondence from C. Zuo regarding update on business plan analysis action items and path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/12/2025 | 0.20 | Business Analysis | Analyze updated dockets in preparation for the upcoming week of Oct 13, including Docket 260 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/12/2025 | 0.10 | Business Analysis | Correspond with Alton internal team regarding DIP update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/12/2025 | 0.10 | Business Analysis | Correspond with L. Ryan and F. Sin regarding analysis of DIP |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze incoming developments with Debtors Professionals, including fleet update, with J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi, C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 1.10 | Business Analysis | Revise fleet update content in preparation for Unsecured Creditor Committee meeting on Oct 15 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Review correspondence from J. Brown regarding scheduled meeting with Debtors on Oct 15, including update on the DIP |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.40 | Business Analysis | Revise fleet update slide to reflect Docket 260 in preparation for Unsecured Creditor Committee meeting on Oct 15 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.30 | Business Analysis | Analyze red line version of Docket 260, comparing proposed omnibus fleet rejection order to previous version and focusing on key changes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.90 | Business Analysis | Revise content in preparation for the Unsecured Creditor Committee meeting on Oct 15, including updates to the fare analysis and news update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze DIP response with UCC Professionals and J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Review correspondence from S. Castillo regarding key Debtors call points, including DIP update, for Unsecured Creditor Committee meeting on Oct 15 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.50 | Business Analysis | Revise return conditions summary information based on updated docket filed, adjusting from previous version in preparation for UCC meeting on Oct 15 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Review correspondence from Z. Charlton regarding updated UCC professionals call scheduled for 10/14/25, including DIP update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.20 | Business Analysis | Draft outline of business plan analysis, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.20 | Business Analysis | Analyze update from F. Sin regarding status update and business plan analysis path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Review correspondence from K. Immel regarding files regarding potential deep-dive analysis into the Debtor's cash flow position |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets as of Oct 13, including docket 260 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/14/2025 | 0.10 | Business Analysis | Provide update of key open points for R. Murphy regarding fleet discussions and cash flow |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.40 | Business Analysis | Correspond with L. Ryan and J. Adriaenssens regarding question related to FTI retention agreement, including discussion regarding specific points of Docket 203 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.60 | Business Analysis | Model out impact of FTI retention agreement payment triggers based on question related to the Fleet and Labor Engagement Letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.90 | Business Analysis | Analyze FTI retention agreement as filed in Docket 203 based on question related to the Fleet and Labor Engagement Letter |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.20 | Business Analysis | Liaise with F. Sin regarding fleet business plan review, including deep dive into upcoming network changes as planned by Spirit |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.80 | Meetings of Creditors | Participate in meeting with UCC to discuss DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.50 | Business Analysis | Discuss potential path forward for business plan with Debtors' representatives with L. Ryan, R. Murphy, and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding weekly Unsecured Creditor Committee meeting on Oct 15, including update on DIP |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.20 | Business Analysis | Coordinate with team regarding upcoming presentation of materials for the Unsecured Creditor Committee Meeting on Oct 15 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.90 | Business Analysis | Revise weekly deck in preparation for Unsecured Creditor Committee Meeting on Oct 15, including updates to fleet section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/15/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets as of Oct 14, including Docket 275 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Business Analysis | Correspond with internal team on commercial airline lease with John Wayne Airport, including path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.70 | Business Analysis | Analyze proposed second lease rejection motion, including rejections with Manchester-Boston Regional Airport and Bradley International Airports |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.20 | Business Analysis | Create summary of proposed second lease rejection motion, including rejections with Manchester-Boston Regional Airport and Bradley International Airports and share with Alton working team |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Business Analysis | Review correspondence from D. Adebisi regarding analysis of second lease rejection motion, including rejections with two airports |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Business Analysis | Review correspondence from S. Lim regarding analysis of potential business plan options |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.50 | Business Analysis | Analyze updated potential commercial airline lease with John Wayne Airport |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.20 | Alton Retention | Correspond with S. Schrag regarding retention application update and path forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.30 | Business Analysis | Analyze ongoing work on business plan analysis, claims analysis, and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.30 | Business Analysis | Analyze Docket 274 regarding rejection of certain airport agreements to ensure key points are aligned with draft version previously reviewed |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding updated dockets filed as of Oct 15, including Docket 275 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Alton Retention | Review correspondence from S. Schrag regarding retention application status and next steps, including disclosures |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.90 | Business Analysis | Analyze Docket 273 regarding order to approve procedures to assume, assume and assign, or reject executory contracts, including relevant claims process |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.30 | Alton Retention | Discuss revisions to retention application with J. Adriaenssens and K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.50 | Alton Retention | Prepare retention disclosures |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.50 | Business Analysis | Analyze ongoing work in US Market Analysis w J. Adriaenssens, K. Immel and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/16/2025 | 0.10 | Business Analysis | Review correspondence from M. Emanoil regarding the case-related hearing that occurred on Oct 16 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.20 | Alton Retention | Correspond with S. Schrag and K. Immel regarding Alton retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.20 | Business Analysis | Liaise with L. Ryan and J. Adriaenssens regarding DIP collateral and relevant implications |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.40 | Business Analysis | Liaise with J. Adriaenssens and K. Immel regarding DIP collateral and relevant implications |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Business Analysis | Review correspondence from S. Castillo regarding DIP negotiations as of Oct 17 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Business Analysis | Review correspondence from T. Gorren regarding DIP negotiations as of Oct 16 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Business Analysis | Review correspondence from E. Deichmann regarding DIP assets and open questions as of Oct 17 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Alton Retention | Correspond with L. Ryan regarding Alton Retention material draft status as of Oct 17 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.20 | Business Analysis | Analyze slide regarding airport agreement rejections with Manchester-Boston Regional Airport and Bradley International Airports |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Business Analysis | Correspond with project team regarding new slide on airport agreement with rejections with Manchester-Boston Regional Airport and Bradley International Airports |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong recent filings as of Oct 17, including Docket 289 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.40 | Alton Retention | Correspond with J. Adriaenssens and K. Immel regarding retention materials |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/17/2025 | 0.20 | Alton Retention | Correspond with S. Schrag regarding Alton Retention material draft status as of Oct 17 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/18/2025 | 0.20 | Alton Retention | Analyze communications from L. Ryan and S. Schrag regarding retention application, including required updates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding docket update as of Oct 17 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with L. Ryan, R. Murphy, J. Adriaenssens, J. Thorn, A. Orsini, including overall player landscape |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.10 | Business Analysis | Analyze docket 286 filed regarding stipulation and order appointing an examiner |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.70 | Business Analysis | Analyze proposed agreement with Carlyle for five A320 aircraft, including analysis of the restructuring term sheet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.20 | Business Analysis | Analyze note from S. Lim regarding strategic partner analysis and initial documents available |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 1.60 | Business Analysis | Revise business plan document, focusing on updates to the macroeconomic overview section as of Oct 20 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 1.50 | Business Analysis | Revise business plan document, focusing on the air travel market landscape section as of Oct 20 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 1.20 | Business Analysis | Revise business plan document, focusing on the commercial profile section as of Oct 20 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/20/2025 | 0.10 | Business Analysis | Review correspondence from T. Goren regarding updated DIP discussions as of Oct 20 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.40 | Business Analysis | Review received and pending due diligence items with L. Ryan, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.20 | Business Analysis | Review approach for UCC slides for Oct 22, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.30 | Business Analysis | Participate in meeting with Debtors and UCC Professionals to discuss DIP update and status of cash flow reporting with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss DIP update with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.20 | Business Analysis | Correspond with C. Zuo regarding business plan slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 1.00 | Alton Retention | Conduct final review of retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.70 | Business Analysis | Revise content regarding Summary of Motions in weekly update for Unsecured Creditor committee Meeting scheduled for Oct 23, including review of Docket 274 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.80 | Business Analysis | Revise content regarding Fleet Update in weekly update for Unsecured Creditor committee Meeting scheduled for Oct 23, including review of AerCap agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.50 | Business Analysis | Revise content regarding Operational Overview in weekly update for Unsecured Creditor committee Meeting scheduled for Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.40 | Business Analysis | Revise content regarding Fare Analysis in weekly update for Unsecured Creditor committee Meeting scheduled for Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.40 | Business Analysis | Revise content regarding News Update in weekly update for Unsecured Creditor committee Meeting scheduled for Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 1.10 | Business Analysis | Analyze selected documents in the M&A Virtual Data Room as of Oct 21, including the operational files |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.70 | Business Analysis | Analyze selected documents in the M&A Virtual Data Room as of Oct 21, including the tax information files and others |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/21/2025 | 0.10 | Alton Retention | Propose changes to retention application |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss updates for DIP, M&A process, examiner appointment, and equity committee response letter, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 3 and 4 with J. Adriaenssens, J. Thom, J. Lee, and A. Orsini |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 1.10 | Business Analysis | Revise weekly report in preparation for Unsecured Creditor Committee meeting on Oct 22, including updates to the network updates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.90 | Business Analysis | Revise weekly report in preparation for Unsecured Creditor Committee meeting on Oct 22, including updates to the First Day Motions content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.80 | Business Analysis | Analyze operational update materials in preparation for Unsecured Creditor Committee meeting on Oct 22 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze initial Spirit layout of passenger accommodation for different plane types across the fleet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.10 | Alton Retention | Review correspondence from J. Mowry regarding adjustments to the retention application draft as of Oct 21 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze Unifi motion for entry of an order regarding ground services |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.90 | Business Analysis | Analyze current product and fare offerings of Spirit in preparation for benchmarking exercise of hard products |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze T2 layout of passenger offerings for benchmarking exercise, including one aircraft type most common in T2's fleet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.40 | Business Analysis | Identify relevant flight for alternate aircraft type in T2's fleet based on flight tracking data |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze T2 layout of passenger accommodation for comparison exercise, including less common aircraft type in T2's fleet |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/22/2025 | 0.10 | Alton Retention | Review correspondence from S. Schrag and L. Ryan regarding retention application review process as of Oct 21 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.10 | Alton Retention | Review correspondence from S. Schrag regarding status of retention application as of Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.30 | Business Analysis | Analyze aircraft lease cashflows as shared on Professional Eyes Only basis for selected aircraft as of Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding analysis of Unifi agreement and potential financial impact |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.10 | Business Analysis | Review correspondence from C. Wong regarding docket update as of Oct 22 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.10 | Business Analysis | Review correspondence from J. Graber regarding updated DIP terms as of Oct 22 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.10 | Business Analysis | Review correspondence from C. Zuo regarding update on Fort Lauderdale Airport analysis as of Oct 22 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.40 | Claims Administration & Objections | Analyze working claims tracker, including analysis of existing claims as of Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.60 | Business Analysis | Analyze current cash flows, including comparison between business plan materials and recent materials |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.40 | Claims Administration & Objections | Analyze claim estimates for Bradley International Airport and Manchester-Boston Regional Airport based on agreement language and working version of the claims model |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.90 | Business Analysis | Revise business plan macroeconomic overview section, including adjustments based on recent US fiscal policy changes as of Oct 23 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.80 | Business Analysis | Revise business plan air travel market landscape section, including adjustments to categorization of airlines |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.60 | Business Analysis | Revise business plan company profile section, including adjustments to previously announced merger attempts |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/23/2025 | 0.50 | Business Analysis | Revise business plan fleet section, including adjustments to flying fleet forecast content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze Fort Lauderdale airport traffic analysis with J. Adriaenssens, K. Immel, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/24/2025 | 0.40 | Business Analysis | Analyze US low-cost carrier Market with J. Adriaenssens , K. Immel, S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/24/2025 | 0.90 | Business Analysis | Analyze selected documents provided on Virtual Data Room, including focus on items with potential impact to cash flows going forward |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze initial updated cash flow data as provided on Oct 24 |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.50 | Business Analysis | Analyze Docket 295 regarding potential agreement termination with Unifi and relevant implications for the business |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.20 | Business Analysis | Analyze 1110(a) notices with J. Adriaenssens, K. Immel, S. Castillo, C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.20 | Business Analysis | Analyze proposed agenda for court hearing on Oct 29, including relevant items to airport claims |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.30 | Business Analysis | Correspond with working team regarding claim estimation for airport rejections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.70 | Business Analysis | Revise Summary of Motions content in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29, including updates to the Unifi docket summary |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 1.20 | Business Analysis | Revise cash flow content in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29, including analysis of recent Cash Flow documents |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.20 | Business Analysis | Review correspondence from F. Sin regarding cash flow analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.70 | Business Analysis | Conduct initial analysis of fleet discussion materials dated Oct 21 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.90 | Business Analysis | Revise content in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29, including updates to the operational section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.80 | Business Analysis | Revise content in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29, including updates to the fleet section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.40 | Business Analysis | Analyze 1110(a) filings, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/27/2025 | 0.20 | Business Analysis | Review correspondence from P. Dalgarno regarding UCC Statement in Support of Final DIP Approval |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.60 | Business Analysis | Analyze and discuss recent fleet filings and other docket updates, with F. Sin and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 (0.5), partner 4 (0.5) with J. Thorn, A. Orsini, J. Lee, J. Adriaenssens, J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 1.10 | Business Analysis | Revise content related to the recent 1110(a) filings in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 1.20 | Business Analysis | Revise content related the fleet update section in the weekly deck in preparation for the Unsecured Creditors Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.20 | Business Analysis | Review correspondence regarding Committee by-laws as shared by P. Dalgarno |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding update to Committee meeting content, including adjustments to the fare analysis for holidays |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.10 | Business Analysis | Review correspondence from S. Sin regarding the adjusted cash-flow slides drafted for the Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 1.10 | Business Analysis | Analyze filed 1110a and 1110b dockets and cross reference against tracking list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding update to Committee meeting content, including updates to the fare analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/28/2025 | 0.70 | Business Analysis | Revise fare analysis slides in preparation for Unsecured Creditor Committee meeting scheduled for Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/29/2025 | 1.20 | Business Analysis | Prepare for presentation of relevant material, including background research on the 1110 stipulations and notices, in preparation for the Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/29/2025 | 0.80 | Business Analysis | Prepare for presentation of relevant material, including the fleet update, to the Unsecured Creditor Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/29/2025 | 0.50 | Business Analysis | Liaise with team on outstanding points in preparation for the Unsecured Creditor Committee meeting on Oct 29 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/29/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/29/2025 | 1.40 | Case Administration | Participate in Court Hearing on DIP Motion and others, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/30/2025 | 1.10 | Business Analysis | Analyze selected cost initiatives as dated Oct 2025 materials |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/30/2025 | 0.90 | Business Analysis | Revise selected slides in the business plan review as related to the network section, including updates to the market-share analysis content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/30/2025 | 0.80 | Business Analysis | Revise selected slides in the business plan review as related to the network section, including updates to the hub-focused content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 1.20 | Business Analysis | Revise business plan review content, including updates to the overview and network sections |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.20 | Business Analysis | Analyze critical work path items as shared by F. Sin as of Oct 31, including items to prepare for upcoming Committee meeting |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.20 | Business Analysis | Correspond with D. Adebisi regarding cash flow analysis process for newly received materials |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.20 | Business Analysis | Analyze 3Q25 earnings summary from T2, including update regarding revenue performance |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 1.20 | Business Analysis | Analyze updated cash flow materials provided as of Oct 30 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.10 | Business Analysis | Correspond with J. Baranes regarding immediate action items, including analysis of new cash flow material |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.10 | Business Analysis | Correspond with F. Sin regarding immediate action items, including analysis of new cash flow material |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 10/31/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding immediate action items, including analysis of new cash flow material |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/23/2025 | 1.00 | Business Analysis | Draft a diligence list covering key contracts and terms under the proposed AerCap agreement |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/23/2025 | 1.00 | Business Analysis | Draft a non-Professional Eyes Only version of the AerCap settlement for presentation to the UCC |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/23/2025 | 1.00 | Business Analysis | Draft slide outlining Debtors' noticing proposal per interim orders and Alton's suggested noticing requirement proposal to the UCC |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/23/2025 | 1.50 | Business Analysis | Draft a Professional Eyes Only summary slide outlining the key AerCap deal terms such as claims estimate, lease rejections, assumptions, and liquidity support under the agreement |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/23/2025 | 1.80 | Business Analysis | Analyze docket relating to Debtors global restructuring settlement with AerCap |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 0.70 | Business Analysis | Analyze the Debtors first day declarations including trade vendors, lien claimants, and taxes motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze and compile a list of first day motions including request for authorization and interim orders |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze dockets relating to the Debtors' critical airline agreements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Draft a summary slide outlining the Debtors' critical airline agreements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 0.50 | Business Analysis | Draft a summary slide outlining the prepetition and interim payments owed by the Debtors under various tax categories |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 0.20 | Business Analysis | Liaise with J. Adriaenssens and D. Adebisi regarding First Day Motion summaries for Unsecured Creditor Committee, including utilities motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze items from meeting with UCC regarding dockets for Sep 30 hearing, including the AerCap settlement motion, with D. Adebisi, S. Castillo, C. Wong, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, including foreign vendors motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 0.50 | Business Analysis | Analyze docket filings including the Application for Pro Hac Vice Admission filed by R. Powell to evaluate implications for ongoing case analysis with C. Wong and D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/24/2025 | 1.80 | Business Analysis | Analyze Debtors tax motion with respect to prepetition tax payments at petition date, 2024 liabilities, and request for approval for payment of interim taxes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/25/2025 | 1.50 | Business Analysis | Prepare market share databook and analyze schedules for the domestic US market |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/25/2025 | 1.00 | Business Analysis | Run a Cirium pull of domestic flights, and seats in the US market for July - December 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/25/2025 | 1.80 | Business Analysis | Analyze Debtors' cash collateral motion per filed docket |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/25/2025 | 0.80 | Business Analysis | Draft summary slide of taxes motion in the weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Business Analysis | Analyze docket 114 relating to the request for authorization to exit airports, lease & ground handling contracts |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 0.50 | Business Analysis | Run a Cirium pull of monthly seats and flights for domestic US between Jan 2025 and Sep 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 0.80 | Business Analysis | Analyze flights, seats and market share at each of the 12 airports the carrier will be exiting per filed docket |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 1.00 | Business Analysis | Draft slide summarizing the key terms of the airport exit docket |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 0.80 | Business Analysis | Prepare table outlining seats, flights and market share by airport Debtors plan to exit |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 0.50 | Business Analysis | Draft commentary outlining Alton's assessment of the Debtors' airport exits and potential further diligence |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 1.20 | Business Analysis | Refine slide on taxes and critical airline agreement motions |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/26/2025 | 1.80 | Business Analysis | Illustrate airport exits by city via a visual map in the UCC weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/28/2025 | 0.60 | Business Analysis | Analyze update regarding funding options and AerCap deal analysis with Willkie and Jefferies Teams with L. Ryan, R. Murphy, D. Adebisi, and J. Adriaenssens |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze operations section of weekly deck with S. Lim, T. Suzuki, D. Adebisi, and C. Wong |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Business Analysis | Participate in meeting to discuss AerCap motion and Cash Collateral Motion, with C. Wong, D. Adebisi, T. Suzuki, S. Lim, S. Castillo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 0.80 | Business Analysis | Analyze seat schedules per Cirium for Spirit, low-cost, full-service, and US hybrid carriers for July 2025- Oct 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 1.50 | Business Analysis | Analyze market share evolution week-over-week with respect to Spirit's overall domestic network, and main hubs (FLL, MCO, LAX, and LAS) |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 1.50 | Business Analysis | Update fleet section with Debtors' fleet composition by aircraft family model based on active and inactive aircraft |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 0.40 | Business Analysis | Run a Python script to obtain Debtors' weekly flight activity by tail for 214 aircraft between Jul and Sep 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Draft table outlining Debtors' engine fleet by titled vs. spare engines |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 1.80 | Business Analysis | Draft operational overview slide highlighting Debtors' market share and weekly planned capacity |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Update fleet overview table with average age of aircraft family in the Debtors' possession |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/30/2025 | 1.80 | Business Analysis | Refine fleet and operations section in the UCC weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze draft DIP terms to be presented to the committee |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 1.50 | Business Analysis | Draft a slide in the UCC weekly deck outlining the immediate and long-term risks to the Debtors if the AerCap deal fails to secure approval from the committee |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 1.80 | Business Analysis | Analyze potential benefits of the AerCap deal to the UCC |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 1.20 | Business Analysis | Analyze the Debtors' business plan and draft new diligence questions |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 1.50 | Business Analysis | Refine fleet and operations commentary in the UCC weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/1/2025 | 1.50 | Business Analysis | Draft additional diligence questions |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.20 | Business Analysis | Analyze schedules for low-cost carriers during shoulder season for the published schedules analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Draft diligence question relating to the debtors' fleet and network plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.80 | Business Analysis | Analyze Southwest schedules as outliers in winter season and compare to winter 2024 schedules |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.50 | Business Analysis | Refine overall business plan diligence list |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Draft diligence questions relating to the Debtors cost saving initiatives |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Revise charts illustrating Debtors' fleet composition by lessor to align with business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 0.70 | Business Analysis | Draft a table summarizing the number of new generation and current generation A320 aircraft to be returned by lessor |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Business Analysis | Draft overview of the key terms of the rejections and outline commentary |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 0.40 | Business Analysis | Draft a chart illustrating the number of aircraft rejected aircraft by aircraft model |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 0.40 | Business Analysis | Draft a chart outlining the number of rejected aircraft by lessor |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 0.50 | Business Analysis | Summarize key return procedures outlined in the motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 0.50 | Business Analysis | Analyze Debtors' aircraft lease rejection motion docket 204/205 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/3/2025 | 1.60 | Business Analysis | Participate in meeting with UCC with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, F. Sin, D. Adebisi, including update on the AerCap motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.40 | Business Analysis | Analyze Debtors' seats, flights, and ASK capacity between 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.20 | Business Analysis | Analyze changes in Debtors' network on a quarter over quarter and year over year basis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.00 | Business Analysis | Analyze number of routes operated by the Debtors in 2025 vs. 2024 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 0.50 | Business Analysis | Analyze canceled and new routes operated by the Debtors between 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.00 | Business Analysis | Analyze change in number of routes operated at 11 airports the Debtors are exiting |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 0.50 | Business Analysis | Analyze seats, flights, and ASK capacity at exiting airports |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.50 | Business Analysis | Analyze changes in capacity between Low-Cost, hybrid, and Full-Service carriers in the US domestic market on a year over year basis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.80 | Business Analysis | Refine business plan due diligence questions based on an analysis of the Debtors' transformation plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/4/2025 | 1.00 | Business Analysis | Analyze changes in number of routes operated by the Debtors based on geographical focus |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.20 | Business Analysis | Draft a chart outlining the top 10 routes originating at airports to be cut from Debtors' network |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze route reductions at 12 airports to be exited by the Debtors |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.80 | Business Analysis | Analyze market share at each of the airports in 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze top 10 route pairs and seat capacity on each route |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze Debtors' market share at each of the top 10 routes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.10 | Business Analysis | Illustrate airport exits based on existing routes and canceled routes in 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Draft a summary slide outlining key metrics in relation to airports to be cut including seat capacity, flights, and available seat kilometers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze geographic split in airports to be cut from the network |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.40 | Business Analysis | Outline key metrics for each year including, no. of routes, departures, seats, and available seat kilometers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze Debtors' Carlyle motion with respect to lessor contributions, lease reductions, general unsecured claims and clawbacks |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze unredacted restructuring term sheet in relation to Carlyle motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 1.50 | Business Analysis | Draft a Professional Eyes Only slide outlining the key deal terms and lessor concessions along with proposed obligations of the Debtors to Carlyle |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Draft a table outlining the importance of Carlyle's aircraft to the Debtors overall fleet |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Draft a summary slide outlining the key deal terms of the Carlyle motion |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 0.20 | Business Analysis | Illustrate in a table format, the key aircraft and engine details under consideration |

Detailed Hours by Professional
September 1, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/7/2025 | 1.50 | Business Analysis | Draft a summary slide outlining Spirit's network evolution between 2023 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 2.00 | Business Analysis | Analyze each of the final orders authorizing the Debtors to settle pre/post petition claims |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 2.00 | Business Analysis | Prepare summary slide in the UCC weekly deck outlining the main thresholds and authorizations |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.30 | Meetings of Creditors | Participate in meeting with UCC to discuss debtor operations update, M&A process, and DIP financing structure, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.80 | Business Analysis | Draft slide outline for the potential route cuts as part of the Debtors' network rationalization process |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.80 | Business Analysis | Draft commentary on route and airport exits from Debtors' network |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 0.80 | Business Analysis | Create table outlining Spirit's top 5 airports within a seat capacity range and market share |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Update list of rejected aircraft in the UCC weekly deck with the age range and average age of aircraft models per lessor |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Analyze business plan with respect to network cuts |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Analyze docket 222 relating to approval of airport exits |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 1.20 | Business Analysis | Draft commentary on impact of exit on Debtors' overall network and competition |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 0.20 | Business Analysis | Refine commentary on airport exit per original docket |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/8/2025 | 0.50 | Business Analysis | Create a table outlining main route plans from the airports the carrier plans to exit in Oct |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/10/2024 | 2.10 | Case Administration | Participate in Court Hearing on DIP Motion and AerCap Motion, with L. Ryan, R. Murphy, F. Sin, D. Adebisi, and K. Immel |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/13/2025 | 2.00 | Business Analysis | Business plan financial analysis, including profitability margins and unit profitability analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/13/2025 | 2.00 | Business Analysis | Business plan financial analysis, including rental expense reduction analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/13/2025 | 2.00 | Business Analysis | Business plan financial analysis, including revenue and costs projections analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/13/2025 | 2.00 | Business Analysis | Business plan financial analysis, including transformation plan financial outcome analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/13/2025 | 2.00 | Business Analysis | Business plan financial analysis, including income statement analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze incoming developments with Debtors Professionals, including fleet update, with J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi, C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze DIP response with UCC Professionals and J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 2.50 | Business Analysis | Analyze peer financial statements for Q3 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 1.50 | Business Analysis | Revise slide outlining network changes anticipated in Q4 2025 vs Q4 2024 for use in the business plan analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 0.50 | Business Analysis | Create a graphical illustration of key routes that have been cut / removed from the Debtors' network in Q4 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 1.50 | Business Analysis | Analyze route changes by flights and seat capacity and identify routes most impacted by network changes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/14/2025 | 2.50 | Business Analysis | Update financial databook with Q1 2024 - Q3 2025 financials for US full-service carrier |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 0.50 | Business Analysis | Draft slide illustrating main macro factors to analyze in the US region |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 0.70 | Business Analysis | Draft slide outline of legacy vs. low-cost carrier quarterly revenue and operating margin performance |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 1.20 | Business Analysis | Draft slide outline for revenue per available seat mile/cost per available seat mile comparison between Spirit and main low-cost carrier competitors |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 1.00 | Business Analysis | Create charts outlining quarterly revenue and operating margin performance |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 1.80 | Business Analysis | Draft outline of the quarterly region and airline performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 2.50 | Business Analysis | Update quarterly Q1-Q2 2025 and FY24 financial results in the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze items from meeting with UCC, including DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with K. Immel, D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/15/2025 | 1.50 | Business Analysis | Update the financial databook with Delta's Q3 2025 results including operational data |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/16/2025 | 0.20 | Business Analysis | Analyze airport related agreements with D. Adebisi and S. Castillo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.50 | Business Analysis | Draft slide outlining revenue per available seat mile-cost per available seat mile spread by operator |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.50 | Business Analysis | Draft chart outlining revenue per available seat mile-cost per available seat mile spread by carrier type (low-cost, full-service, hybrid) between 2016 to the LTM |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Draft chart outlining Spirit's operational performance with respect to ASM, revenue passenger kilometers, and load factor |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.20 | Business Analysis | Draft chart of Spirit's quarterly passenger volumes between 3Q22 - 2Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.20 | Business Analysis | Draft chart outlining variance between forecasted business plan ASM, revenue per available seat mile, and cost per available seat mile |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.50 | Business Analysis | Analyze Docket 274 with respect to Spirit's two airport exits and related airport agreement rejections |

Detailed Hours by Professional
September 13, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze Spirit's market share at Bradley International Airport |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze monthly flight activity at Bradley International Airport y-o-y between 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Update financial databook with United airline's Q3 2025 results |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 1.00 | Business Analysis | Draft a chart outlining Spirit's capacity at Bradley International Airport and Manchester-Boston Regional Airport between 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.20 | Business Analysis | Draft a table outlining all rejected agreements per docket 274 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Draft commentary analyzing the proposed exits and the impact on Spirit's network and alignment with business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations, with L. Ryan, R. Murphy, S. Lim, D. Adebisi, K. Immel |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Analyze Cirium schedules of Spirit's operations (flights, seats, routes) at Bradley International Airport and Manchester-Boston Regional Airport between 2024 and 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/17/2025 | 0.20 | Business Analysis | Illustrate route pairs graphically of flights originating from Bradley Intl. Airport in 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, including 1110(b) stipulations, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Draft chart outlining quarterly debt balances from 3Q19 to 3Q25 and net debt / EBITDAR ratios |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Update consolidated databook with Southwest's 3Q25 financial results (income statement, balance sheet and cash flow statement) |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Analyze operating margin, gross debt, leverage, and liquidity ratios for the quarter y-o-y |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Develop slide outlining summary income statement and balance sheet |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide outlining cash flow comparison y-o-y |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Draft chart outlining quarterly cash balance from 3Q19 to 3Q25 and cash as % of LTM revenues for each quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Develop slide outlining operational performance from 3Q19 to 3Q25 including quarterly available seat kilometers, revenue passenger kilometers, load factors, and passenger volumes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 1.50 | Business Analysis | Draft commentary analyzing Southwest's financial performance during the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Business Analysis | Review structure of slides analyzing Q3 results of Spirit's industry peers, with D. Adebisi and F. Sin |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 1.20 | Business Analysis | Update the financial databook with American Airlines' 3Q25 financial results |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Business Analysis | Develop analysis for calculation of LTM revenues and EBITDAR for 3Q19 to 3Q25 in relation to liquidity and leverage metrics |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Draft commentary analyzing Southwest's cash flows, liquidity, and leverage ratios y-o-y |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/23/2025 | 0.70 | Business Analysis | Draft commentary analyzing Southwest's load factors, and operational performance with respect to decline in operational metrics relative to historical levels |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.80 | Business Analysis | Analyze week 1 and 2 cash flow variance analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.50 | Business Analysis | Update cash flow databook based on reported actual and forecast cash flows for operating receipts, disbursements, and overall liquidity |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.00 | Business Analysis | Draft waterfall chart outlining movement between forecast to actual cash flows |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.00 | Business Analysis | Draft commentary outlining impact on Spirit's cash flows in two-week period |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.60 | Business Analysis | Develop variance analysis between actual cash flows and Oct 8 forecast for cash flows in the week ending Oct 18 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/24/2025 | 1.40 | Business Analysis | Refine Q3 financial performance deck based on published financial results (American and Southwest) |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.60 | Business Analysis | Update US airline peer comparison slides in the Q3 deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.80 | Business Analysis | Update consolidated databook with JetBlue's Q3 2025 financial results |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Develop slide outlining details of rejected engines and return procedures |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.50 | Business Analysis | Develop slide summary of the engine stipulations including engine, lessor and stipulation terms |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.50 | Business Analysis | Analyze dockets 345-346 with respect to 3x engine rejections |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze dockets 349-351 with respect to 14x engine stipulations |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 1.50 | Business Analysis | Develop slide analyzing JetBlue's year-over-year balance sheet movement |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 1.40 | Case Administration | Analyze and prepare summary of Court Hearing on DIP Motion and others, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Draft commentary outlining overall performance, key drivers and strategy |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 1.50 | Business Analysis | Develop quarterly liquidity and leverage charts from FY19-LTM Sep 2025 including analysis on historical revenue, debt, cash and EBITDAR figures |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 1.20 | Business Analysis | Draft cash flow analysis slide for 3Q25 vs 3Q24 including commentary on key inflows/outflows |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Draft commentary on JetBlue's operational performance in the quarter, Embraer E190 transition out of the fleet, and impact of aircraft deliveries on capex and fleet size |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 1.20 | Business Analysis | Develop slide analyzing JetBlue's year-over-year quarterly financial performance with |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Develop operational overview slide with available seat kilometers, revenue passenger kilometers, and load factors, passenger volumes and fleet evolution |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.50 | Business Analysis | Analyze Sun Country's Q3 2025 financial results including income statement, balance sheet, cash flow and management discussion and analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a), 1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.00 | Business Analysis | Prepare outline for Sun Country analysis in the 3Q2025 North American airlines performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.70 | Business Analysis | Prepare outline of macroeconomic and regional performance section of the financial performance analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.00 | Business Analysis | Refine commentary on JetBlue's financial performance during the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.20 | Business Analysis | Prepare leverage and liquidity metrics chart for 1Q19-3Q25 analyzing quarterly cash as % of LTM revenues and net debt / LTM EBITDAR for Southwest and JetBlue |
| Adebisi, Dolapo | Senior Associate | $765.00 | 10/30/2025 | 1.80 | Business Analysis | Update peer financials section of the financial performance deck with relevant airlines' leverage, liquidity, operating margins, and revenue for the third quarter 2025 |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.60 | Business Analysis | Review business analysis summary |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.60 | Business Analysis | Review and analyze Docket 10 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 1.00 | Business Analysis | Review and analyze Dockets 8 and 9 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.80 | Business Analysis | Review and analyze Dockets 6 and 7 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.90 | Business Analysis | Review and analyze Dockets 4 and 5 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.50 | Business Analysis | Review business analysis strategy with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.50 | Business Analysis | Review and analyze Docket 3 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 1.00 | Business Analysis | Review and analyze Dockets 1 and 2 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 1.10 | Business Analysis | Prepare business analysis of debtor operations |
| Immel, Kyle | Senior Associate | $765.00 | 9/22/2025 | 0.20 | Business Analysis | Discuss process for analyzing debtor business operations with J. Adriaenssens and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.30 | Business Analysis | Review settlement motion filings |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.10 | Business Analysis | Discuss preparation of due diligence request list and analyze Debtor's First Day statements with J. Adriaenssens and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 1.10 | Business Analysis | Prepare due diligence requests related to first day motions, loyalty programs, and general diligence matters |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 1.00 | Business Analysis | Review statement by Debtor's CFO in support of Chapter 11 filing |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 1.20 | Business Analysis | Prepare due diligence requests related to fleet and network related matters |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.20 | Business Analysis | Liaise with J. Adriaenssens and K. Immel regarding preparation of due diligence requests list |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.20 | Business Analysis | Review correspondence from C. Zuo regarding analysis of docket filings related to business structure |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.30 | Business Analysis | Review docket analysis and summaries prepared by C. Zuo related to business structure |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.70 | Alton Retention | Prepare materials in support of retention application, including potential conflicts |
| Immel, Kyle | Senior Associate | $765.00 | 9/23/2025 | 0.90 | Business Analysis | Prepare questions for the Debtors based on CFO's statement |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.50 | Business Analysis | Analyze and review Docket 134 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.30 | Alton Retention | Prepare material in support of retention application, including disclosures on potential conflicts |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss dockets for Sep 30 hearing, including the AerCap settlement motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.10 | Alton Retention | Correspond regarding material in support of retention disclosures |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.30 | Business Analysis | Review first day motion Docket 17 in preparation for meeting next week with Unsecured Creditor Committee |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze and review Docket 135 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, including foreign vendors motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, D. Adebisi |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.20 | Business Analysis | Review correspondence from Unsecured Creditor Committee advisors related to cash collateral motion in advance of committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.80 | Business Analysis | Prepare due diligence request list and incorporate additional revisions |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.20 | Business Analysis | Prepare email with Alton team regarding draft due diligence request list |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.00 | Alton Retention | Prepare material in support of retention application, including disclosures on revised conflicts |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 1.10 | Alton Retention | Prepare material in support of retention application, including disclosures on conflicts |
| Immel, Kyle | Senior Associate | $765.00 | 9/24/2025 | 0.80 | Business Analysis | Analyze and review Docket 130 filed with the court |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions, fleet matters, and AerCap settlement details, with L. Ryan, J. Adriaenssens, and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.70 | Business Analysis | Review first day motions related to continuation of utility services |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.30 | Business Analysis | Prepare additional network-related requests for due diligence list |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.70 | Business Analysis | Review motions and interim order covering utility providers |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.30 | Business Analysis | Review filed objection to utility interim order |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.90 | Business Analysis | Prepare slides on utilities motions in advance of Unsecured Creditor Committee meeting on Oct 1 |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.70 | Business Analysis | Review materials provided on Virtual Data Room, including data tape for Debtors' fleet |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.40 | Business Analysis | Review business plan presentation provided by Debtors |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 1.70 | Business Analysis | Prepare analysis on AerCap settlement following meeting with FTI (0.9); Analyze key takeaways and prepare action items following meeting with FTI on AerCap settlement (0.8) |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.60 | Business Analysis | Prepare additional slides related to Docket 18 first day motions in preparation for Unsecured Creditor Committee meeting on Oct 1 |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.30 | Business Analysis | Review additional materials uploaded to Virtual Data Room, including aircraft lease documentation |
| Immel, Kyle | Senior Associate | $765.00 | 9/25/2025 | 0.90 | Business Analysis | Review first day motions from Debtor's previous bankruptcy filing, including statements related to the company's assets and cash position |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.30 | Business Analysis | Review data provided by debtors in the Virtual Data Room, including documentation of Debtors' engine fleet |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.10 | Business Analysis | Review correspondence from Unsecured Creditor Committee counsel on proposed edits to the cash collateral motion in advance of next week's committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.30 | Alton Retention | Prepare material in support of retention application, including disclosures |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.30 | Business Analysis | Review slides prepared on insurance and surety bonds first day motions |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.40 | Business Analysis | Review documents provided in the Virtual Data Room on the transferability of Debtors' aircraft orders |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.60 | Business Analysis | Review materials on first day motions related to utility providers prepared for Unsecured Creditor Committee meeting on Oct 1 |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.90 | Business Analysis | Review rental rates included in AerCap lease agreements |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.50 | Business Analysis | Review duration, terms, and amendments to AerCap lease agreements |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.80 | Business Analysis | Analyze rental rates and forecast lease payments for AerCap leases |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.40 | Business Analysis | Review Debtors' business plan and provided financial information |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.90 | Alton Retention | Prepare material in support of retention application, including disclosures related to past clients |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.70 | Alton Retention | Prepare material in support of retention application, including disclosures related to previous related parties |
| Immel, Kyle | Senior Associate | $765.00 | 9/26/2025 | 0.90 | Business Analysis | Review Virtual Data Room materials on AerCap lease agreements |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.70 | Business Analysis | Review correspondence from Unsecured Creditor Committee advisors and counsel related to Debtors' AerCap settlement and cash flow projections |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Prepare additional questions for diligence list related to first day motions |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Review Debtors' 13-week cash flow projections |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze First Day Motions, including foreign vendors motion, with L. Ryan, J. Adriaenssens, R. Murphy, S. Castillo, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss AerCap motion and Cash Collateral Motion, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.30 | Business Analysis | Review correspondence from Alton and Unsecured Creditor Committee advisors related to AerCap settlement developments |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Analyze latest business plan document provided by Debtors to advisors |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.20 | Business Analysis | Review analysis on weekly market share of Debtors across several markets |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.90 | Business Analysis | Analyze carve-out cash items included in 13-week cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 1.10 | Business Analysis | Prepare slide materials regarding cash carve-out items in preparation for Unsecured Creditor Committee meeting on Oct 1 |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.70 | Business Analysis | Review list of due diligence request items in preparation for submitting to the Debtors |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.70 | Business Analysis | Prepare additional questions and requests related to first day motions for inclusion in due diligence list |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.30 | Business Analysis | Prepare additional materials on cash carve-out items |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.20 | Business Analysis | Review latest draft of Unsecured Creditor Committee objection to AerCap settlement |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.70 | Business Analysis | Review business plan materials provided by Debtors |
| Immel, Kyle | Senior Associate | $765.00 | 9/29/2025 | 0.90 | Business Analysis | Review 13-week cash flow forecast provided by Debtors' advisors |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 1.50 | Case Administration | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.20 | Business Analysis | Review correspondence from Unsecured Creditor Committee advisors related to court hearing on Sep 30, 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.90 | Business Analysis | Review business plan materials to prepare additional diligence list items |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.20 | Business Analysis | Review Alton analysis of proposed AerCap settlement |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.20 | Business Analysis | Prepare materials related to Debtors' cash carve-out line items |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.60 | Business Analysis | Review docket 185 to evaluate Debtors' positioning of AerCap settlement |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 1.10 | Business Analysis | Prepare revised materials on newly un-redacted details of AerCap settlement in preparation for Unsecured Creditor Committee meeting on Oct 8 |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.30 | Alton Retention | Analyze materials in support of retention application |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.80 | Alton Retention | Prepare materials in support of retention application, including disclosures on Parties in Interest |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Alton Retention | Prepare materials in support of retention application, including disclosures on revised conflicts list |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.70 | Business Analysis | Review financial and liquidity projections included in Debtors' business plan |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.70 | Business Analysis | Prepare initial list of due diligence questions related to Debtors' Transformation Plan as outlined in business plan |
| Immel, Kyle | Senior Associate | $765.00 | 9/30/2025 | 0.70 | Business Analysis | Review docket 184 to identify newly un-redacted details of AerCap settlement |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.40 | Alton Retention | Prepare materials in support of retention application |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 1.10 | Business Analysis | Analyze latest 13-week cash flow forecast provided by FTI in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Analyze cash flow scenarios included in 13-week cash flow forecast provided by FTI |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.70 | Business Analysis | Prepare additional due diligence requests related to Debtors' fleet |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.90 | Business Analysis | Prepare additional due diligence requests related to Debtors' route network |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.60 | Business Analysis | Prepare additional due diligence requests related to Debtors' first day motions |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Prepare additional due diligence requests related to Debtors' operations |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.90 | Business Analysis | Prepare list of due diligence discussion items related to Debtors' situation and budget updates as outlined in business plan |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.30 | Business Analysis | Prepare additional due diligence requests related to Debtors' hangars |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence from FTI on cash flow materials to share with Unsecured Creditor Committee |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.40 | Business Analysis | Analyze unrestricted cash walk in 13-week cash flow forecast provided by FTI |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.60 | Business Analysis | Prepare materials on unrestricted cash walk in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.70 | Business Analysis | Prepare materials on cash flow scenarios in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Prepare materials on 13-week cash flow forecast in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.60 | Business Analysis | Review materials on proposed Debtor In Possession financing terms sheet |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Prepare list of questions for Debtors' based on latest business plan document |
| Immel, Kyle | Senior Associate | $765.00 | 10/1/2025 | 0.40 | Business Analysis | Prepare additional due diligence requests related to Debtors' loyalty program |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.40 | Business Analysis | Review Docket 194 in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 1.10 | Business Analysis | Analyze takeaways from 13-week cash flow call, including key assumptions and risk factors, with F. Sin, S. Lim, K. Immel, and S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.30 | Business Analysis | Review Docket 192 in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.60 | Business Analysis | Prepare additional materials on 13-week cash flow forecast after analyzing Debtor In Possession financing motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Review correspondence from Alton team regarding Debtor In Possession financing motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Analyze 13-week cash flow forecasted provided by FTI after reviewing latest details on methodology |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.60 | Business Analysis | Review materials on cash flow forecast and scenarios in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.30 | Business Analysis | Review fleet tracking analysis prepared by Alton team |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.70 | Business Analysis | Review Virtual Data Room materials related to 2023-2025 monthly financials in advance of Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.10 | Business Analysis | Review materials prepared for Oct 3 Unsecured Creditor Committee meeting related to Debtors' cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/2/2025 | 0.90 | Business Analysis | Revise 13-week cash flow materials based on discussion with FTI regarding latest forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.80 | Business Analysis | Prepare summary of insights from UCC professionals meeting, including DIP, cash flow and AerCap agreement topics, with K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 1.60 | Business Analysis | Analyze items discussed in UCC meeting, including DIP negotiations and the proposed AerCap Settlement, with S. Lim, K. Immel, T. Suzuki, and S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.20 | Business Analysis | Review docket 205 on lease rejections motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.30 | Business Analysis | Review docket 204 on lease rejections motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.30 | Business Analysis | Review materials related to Debtors' proposed AerCap settlement in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.40 | Business Analysis | Review materials regarding Debtors' lease rejection motion in preparation for Oct 3 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.80 | Business Analysis | Prepare tracking document related to Virtual Data Room lease agreement materials |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 1.10 | Business Analysis | Analyze flight schedules of Southwest airlines as part of competitor benchmarking |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 1.10 | Business Analysis | Analyze lease return conditions included in Debtors' lease rejection motion and compare to similar motions in past Chapter 11 cases |
| Immel, Kyle | Senior Associate | $765.00 | 10/3/2025 | 0.30 | Business Analysis | Review correspondence from Alton team regarding lease rejections motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.20 | Business Analysis | Review outstanding analysis and other tasks, including review of aircraft rejection return conditions with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.40 | Business Analysis | Review correspondence from Unsecured Creditor Committee advisors regarding AerCap settlement and interim Debtor In Possession order |

Detailed Hours by Professional
September 19, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.80 | Business Analysis | Analyze Southwest route changes between Sep and Oct 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.30 | Business Analysis | Review lease return conditions outlined in AerCap settlement |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.90 | Business Analysis | Review lease return conditions included in court filings from previous Azul Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 1.10 | Business Analysis | Analyze Southwest monthly flight activity between Jan and Dec 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.60 | Business Analysis | Review lease return conditions included in court filings from previous Aeromexico Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.80 | Business Analysis | Review lease return conditions included in court filings from previous American Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 1.10 | Business Analysis | Prepare materials on comparison of lease return conditions across previous Aeromexico and American Chapter 11 cases in advance of Oct 8 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 1.10 | Business Analysis | Prepare materials on comparison of lease return conditions between proposed Spirit lease rejections and previous Azul Chapter 11 cases in advance of Oct 8 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.80 | Business Analysis | Prepare materials on comparison of lease return conditions across previous GOL Chapter 11 cases in advance of Oct 8 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/6/2025 | 0.80 | Business Analysis | Review lease return conditions included in court filings from previous GOL Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze Carlyle and Spirit lease restructuring agreement, including review of lease return conditions |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 1.10 | Business Analysis | Prepare materials on Carlyle and Spirit lease restructuring agreement in advance of Oct 8 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 0.90 | Business Analysis | Review proposed Carlyle and Spirit lease restructuring agreement terms sheet |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Review proposed Carlyle and Spirit lease restructuring agreement motion |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 0.80 | Business Analysis | Analyze upcoming changes to Southwest and Spirit routes |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze differences between lease return conditions across Spirit and past Chapter 11 cases |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze DIP Proposal with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze AerCap Motion, DIP and Examiner Motion with UCC and L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 0.40 | Business Analysis | Analyze ongoing motions and presentation to UCC, including AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/7/2025 | 0.30 | Business Analysis | Prepare Virtual Data Room summary, including on Debtors' lease agreement documents |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 0.60 | Business Analysis | Prepare additional requests for inclusion in due diligence request list based on Debtors' Oct 8 business plan document |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 0.70 | Business Analysis | Prepare materials on key differences between Sep 28 and Oct 8 13-week cash flow forecasts |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Analyze revised cash flow forecast and compare to Sep 28 13-week cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 0.80 | Business Analysis | Review updated 13-week cash flow forecasted included in Oct 8 revised Debtors business plan |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Review latest Debtors business plan shared during Oct 8 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 0.30 | Business Analysis | Prepare summary of additions to virtual data room, including appraisals documentation |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, and S. Lim |
| Immel, Kyle | Senior Associate | $765.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure, with K. Immel, S. Lim, C. Wong, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze business plan with J. Adriaenssens and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.30 | Business Analysis | Review outstanding tasks, including business plan analysis and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze approach to fleet advisory fee comparison between J. Adriaenssens and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.20 | Business Analysis | Analyze approach to Air Travel Market Landscape and low-cost carrier evolution with J. Adriaenssens, K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.90 | Business Analysis | Analyze business plan regarding changes to product offerings |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.90 | Business Analysis | Analyze Free Spirit loyalty program, including earnings tiers and customer benefits |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.80 | Business Analysis | Review final fee statements for advisors to the Debtors in previous SAS Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.90 | Business Analysis | Review final fee statements for advisors to the Debtors in previous Aeromexico Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Business Analysis | Review final fee statements for advisors to the Debtors in previous GOL Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Business Analysis | Review final fee statements for advisors to the Debtors in previous Azul Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.70 | Business Analysis | Prepare retention applications and fees charged by Debtors' advisors across past Chapter 11 cases |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze Spirit financial statements related to Free Spirit loyalty program |
| Immel, Kyle | Senior Associate | $765.00 | 10/9/2025 | 0.90 | Business Analysis | Review final fee statements for advisors to the Debtors in previous Avianca Chapter 11 case |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 2.10 | Case Administration | Participate in Court Hearing on DIP Motion and AerCap Motion, with L. Ryan, R. Murphy, F. Sin, D. Adebisi, and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 1.10 | Business Analysis | Analyze route network at Orlando International Airport across 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze route network at Fort Lauderdale-Hollywood International Airport across 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze passenger traffic data at Orlando International Airport from Jan to Jul 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 0.70 | Business Analysis | Prepare materials on seats capacity at Fort Lauderdale and Orlando airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 0.80 | Business Analysis | Prepare materials on Sep 2025 route networks at Fort Lauderdale and Orlando airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/10/2025 | 0.90 | Business Analysis | Analyze passenger traffic data at Fort Lauderdale-Hollywood International Airport from Jan to Jul 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 1.10 | Business Analysis | Prepare materials on Debtors' route profitability approach in advance of Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze incoming developments with Debtors Professionals, including fleet update, with J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi, C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze DIP response with UCC Professionals and J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 0.90 | Business Analysis | Analyze route profitability approach in Debtors' business plan presented Oct 8 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 0.50 | Business Analysis | Review lease return conditions outlined in Docket 260 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Analyze Spirit route network schedules across 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 1.10 | Business Analysis | Analyze Spirit route network traffic through July 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 1.10 | Business Analysis | Analyze top Spirit routes by seats capacity across 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/14/2025 | 0.80 | Business Analysis | Prepare updated materials on lease return conditions to reflect changes in Docket 260 |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze items from meeting with UCC, including DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with K. Immel, D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.30 | Business Analysis | Review Alton analysis materials related to lease return conditions in advance of Oct 15 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze Spirit connecting traffic at Fort Lauderdale and Orlando airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.70 | Business Analysis | Analyze Spirit point-to-point traffic at Fort Lauderdale and Orlando airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Prepare materials on traffic patterns at Fort Lauderdale and Orlando airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.90 | Business Analysis | Analyze seats capacity market share by airline at Spirit hub airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.70 | Business Analysis | Analyze routes and schedules of Spirit competitors at Orlando airport |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.60 | Business Analysis | Analyze Spirit schedules in November and December 2025 to identify route cancelations |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Prepare materials on routes of Spirit competitors at Fort Lauderdale airport |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.90 | Business Analysis | Prepare materials on routes of Spirit competitors at Orlando airport |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 1.00 | Business Analysis | Prepare materials on Spirit route cancelations in November and December 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.40 | Business Analysis | Review proposed airport lease rejections at Manchester and Hartford airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.60 | Business Analysis | Analyze routes and schedules of Spirit competitors at Fort Lauderdale airport |
| Immel, Kyle | Senior Associate | $765.00 | 10/15/2025 | 0.70 | Business Analysis | Prepare materials on evolution of seats capacity shares at Spirit hub airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.00 | Business Analysis | Prepare materials outlining the role of Spirit's international route network in the context of its overall network |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.10 | Business Analysis | Review Spirit network analysis materials with K. Immel and S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.30 | Alton Retention | Discuss parties-in-interest list and updates required with J. Adriaenssens and K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.30 | Business Analysis | Review business plan analysis, claims analysis, and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.10 | Business Analysis | Analyze Spirit Nov and Dec 2025 route cancelations with K. Immel and S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Business Analysis | Analyze ongoing work in US Market Analysis w J. Adriaenssens, K. Immel and S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.10 | Business Analysis | Prepare materials on Spirit's scheduled route cancelations and airport exits |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.10 | Business Analysis | Analyze arrival times of Spirit flights at Fort Lauderdale to identify passenger connection opportunities |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.70 | Business Analysis | Review prepared materials on Spirit's top hub airports |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.90 | Business Analysis | Analyze structure and key operational statistics of Spirit's pre-petition route network |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.10 | Business Analysis | Analyze load factor and yield of Spirit's top domestic and international routes in 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.20 | Business Analysis | Prepare materials on Spirit's pre-petition route network, including top 100 routes and overview of key statistics |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 0.90 | Business Analysis | Prepare materials on the load factor and yield of Spirit's top routes in 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/16/2025 | 1.10 | Alton Retention | Further prepare retention disclosures |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations, with L. Ryan, R. Murphy, S. Lim, D. Adebisi, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Liaise with J. Adriaenssens and K. Immel regarding DIP collateral and relevant implications |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 0.60 | Business Analysis | Analyze terms of Debtor in Possession financing from Spirit's 2024 Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Review materials on Spirit's November and December 2025 route cancelations |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 1.10 | Business Analysis | Prepare materials on Spirit's Fort Lauderdale and Orlando operations and outlining feasibility of two-hub structure |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 1.20 | Business Analysis | Analyze Spirit's Fort Lauderdale and Orlando operations to assess feasibility of two-hub structure |
| Immel, Kyle | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Alton Retention | Correspond with J. Adriaenssens and K. Immel regarding retention materials |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.20 | Business Analysis | Analyze revised version of proposed Carlyle lease agreement with Spirit |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 0.70 | Business Analysis | Prepare updated materials on Spirit's November and December network route changes |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.00 | Business Analysis | Prepare materials on comparison of Spirit's Fort Lauderdale and Orlando airport route networks |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 0.90 | Business Analysis | Analyze Spirit's route network at Fort Lauderdale and Orlando airports to identify overlapping routes |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 0.90 | Business Analysis | Analyze Spirit's yields on its domestic and international route network between Jan and Jul 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.00 | Business Analysis | Prepare updated materials on revised Carlyle lease agreement with Spirit |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.00 | Business Analysis | Prepare analysis file covering claims filed with the court related to Spirit's current Chapter 11 case |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 0.90 | Business Analysis | Analyze Spirit's Manchester-Boston airport rejected use and lease agreement |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.00 | Business Analysis | Analyze Spirit's Hartford airport rejected use and lease agreement |
| Immel, Kyle | Senior Associate | $765.00 | 10/20/2025 | 1.00 | Business Analysis | Analyze Spirit's Miami airport hangar rejected lease agreement |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 0.30 | Business Analysis | Participate in meeting with Debtors and UCC Professionals to discuss DIP update and status of cash flow reporting with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss DIP update with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 1.10 | Business Analysis | Analyze fleet status and utilization statistics of Spirit's leased Carlyle aircraft |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 0.90 | Business Analysis | Analyze Spirit's Sep 2025 operational and financial update provided by FTI |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 1.10 | Business Analysis | Prepare materials on Spirit's Sep 2025 operational and financial update |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 0.80 | Business Analysis | Prepare updated materials on airline seat capacity over time at Fort Lauderdale airport |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 1.00 | Business Analysis | Prepare materials on status and utilization of Spirit's leased Carlyle aircraft |
| Immel, Kyle | Senior Associate | $765.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze lease termination terms in Spirit's Miami airport hangar lease agreement |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, including 1110(b) stipulations, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.80 | Business Analysis | Prepare materials related to Debtors' Sep 2025 route cancelations in advance of Oct 22 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze American Airlines' 2Q2025 financial report |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 1.10 | Business Analysis | Analyze American Airlines key financial metrics over past year |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Prepare updated materials related to Spirit's route network through Sep 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Review business plan materials shared by Debtors on Oct 14 as part of a filing with the Securities and Exchange Commission |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.90 | Business Analysis | Analyze near-term liquidity forecast provided in Debtors' Oct 14 materials |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze drivers of variance between Debtors' cash flow forecast provided on Oct 14 and cash flow forecast provided in Oct 8 presentation to Unsecured Creditor Committee |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Prepare materials on variance between Debtors' cash flow forecast provided on Oct 14 and cash flow forecast provided in Oct 8 presentation to Unsecured Creditor Committee |
| Immel, Kyle | Senior Associate | $765.00 | 10/22/2025 | 0.40 | Business Analysis | Revise business plan materials related to Spirit's current route network |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze the impact of Spirit's exit from 14 airports as of Oct 23, 2025 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.90 | Business Analysis | Prepare updated materials related to the impact of Spirit's exit from 14 airports as of Oct 23, 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Business Analysis | Review updated materials related to Spirit's business plan route network |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.90 | Business Analysis | Analyze the route networks operated by Spirit out of its four focus cities |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.60 | Business Analysis | Prepare updated materials related to Spirit's focus city operations |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.70 | Business Analysis | Review updated Miami hangar lease rejection claim analysis |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze lease rejection terms included in Hartford airport lease, including termination rights |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 0.90 | Business Analysis | Analyze lease rejection terms included in Manchester-Boston airport lease, including termination rights |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 1.10 | Business Analysis | Analyze terminal and apron rental rates at Hartford airport to calculate an updated estimate of a potential lease rejection-related claim |
| Immel, Kyle | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze terminal and apron areas rented by Spirit at Manchester-Boston airport to prepare a potential claim estimate |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze two-week total cash flow variance figures provided by FTI, covering the weeks ending Oct 11 and Oct 18 |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze Fort Lauderdale airport traffic analysis with J. Adriaenssens, K. Immel, and C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 0.90 | Business Analysis | Prepare updated materials on Fort Lauderdale and Orlando airport seats capacity history and Sep 2025 route networks |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 1.10 | Business Analysis | Prepare materials on Spirit's cash flow variance in advance of Unsecured Creditor Committee meeting on Oct 29 |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 0.90 | Business Analysis | Prepare materials on key drivers of Spirit's cash flow forecast variances over the two-week period ending Oct 18 |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze week ending Oct 18 cash flow variance figures provided by FTI |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 1.20 | Business Analysis | Analyze week ending Oct 11 cash flow variance figures provided by FTI |
| Immel, Kyle | Senior Associate | $765.00 | 10/24/2025 | 0.40 | Business Analysis | Analyze US low-cost carrier Market with J. Adriaenssens , K. Immel, S. Castillo |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 0.20 | Business Analysis | Analyze 1110(a) notices with J. Adriaenssens, K. Immel, S. Castillo, C. Zuo |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze 1110(a) notices filed as Dockets 324-331 with the court |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze 1110(a) notices filed as Dockets 332-340 with the court |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 0.90 | Business Analysis | Prepare materials on 1110(a) notices filed as Dockets 324-331 with the court in advance of the Oct 29 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 1.20 | Business Analysis | Analyze ending bank cash included in the Oct 8 cash flow forecast provided by the Debtors |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 0.70 | Business Analysis | Prepare materials on forecasted ending bank cash balances from Debtors' Oct 8 cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze ending available liquidity and carve-out cash as forecasted in Debtors' Oct 8 cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 0.80 | Business Analysis | Prepare materials on ending available liquidity and carve-out cash per Debtors' Oct 8 cash flow forecast |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 0.70 | Business Analysis | Prepare materials on 1110(a) notices filed as Dockets 332-340 with the court in advance of the Oct 29 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/27/2025 | 1.20 | Business Analysis | Prepare updated materials on variance report provided by Debtors related to operations during the weeks ending Oct 11 and Oct 18 |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with UCC Professionals with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, K. Immel |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 1.20 | Business Analysis | Analyze aircraft included in 1110(a) and 1110(b) stipulations filed as Dockets 347-351 with the court |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 1.10 | Business Analysis | Analyze aircraft included in 1110(a) and 1110(b) stipulations filed as Dockets 352-355 with the court |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.90 | Business Analysis | Analyze aircraft included in 1110(a) and 1110(b) stipulations filed as Dockets 356-362 with the court |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 1.20 | Business Analysis | Prepare materials on Debtors' 1110(a) notices filed with the court in advance of Oct 29 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 1.10 | Business Analysis | Prepare materials on Debtors' 1110(b) notices filed with the court in advance of Oct 29 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.90 | Business Analysis | Prepare updated materials on Debtor's cash flow variance and liquidity forecasts through December 2025 |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.80 | Business Analysis | Prepare updated materials on changes in Debtor's forecasted liquidity and net cash flow between forecasts provided Oct 14 and Oct 8 |
| Immel, Kyle | Senior Associate | $765.00 | 10/28/2025 | 0.50 | Business Analysis | Prepare updated materials on Debtors' 1110(a) and 1110(b) filings in advance of Oct 29 Unsecured Creditor Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Analyze cure amounts by aircraft and lessor related to 1110(a) filings, provided by Debtors' fleet counsel |
| Immel, Kyle | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Prepare updates to cash flow and fleet slide materials in advance of Oct 29 Unsecured Credit Committee meeting |
| Immel, Kyle | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Immel, Kyle | Senior Associate | $765.00 | 10/29/2025 | 1.40 | Case Administration | Analyze and prepare summary of Court Hearing on DIP Motion and others, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Immel, Kyle | Senior Associate | $765.00 | 10/29/2025 | 0.60 | Business Analysis | Prepare updated materials related to Spirit's November and December route cancelations |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Immel, Kyle | Senior Associate | $765.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Immel, Kyle | Senior Associate | $765.00 | 10/31/2025 | 0.40 | Business Analysis | Analyze and review 13-week cash flow model procedures with K. Immel and C. Zuo |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 9/25/2025 | 0.20 | Business Analysis | Analyze AerCap motion, with L. Ryan and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.00 | Business Analysis | Analyze and review indicative global settlements term sheet with S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.30 | Claims Administration & Objections | Analyze AerCap's 9019 motion |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.20 | Claims Administration & Objections | Analyze AerCap's Global Settlement motion |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Claims Administration & Objections | Analyze AerCap's draft motion to be filed |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.00 | Claims Administration & Objections | Draft slide on AerCap's global settlement motion |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.00 | Claims Administration & Objections | Draft slide on views on AerCap's deal |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Claims Administration & Objections | Develop summary tab claims calculation model for AerCap's rejection |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Claims Administration & Objections | Develop summary tab claims calculation model for Airbus' rejection |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 2.00 | Claims Administration & Objections | Develop rent schedule for rejected aircraft batch 1 |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.40 | Claims Administration & Objections | Develop rent schedule for rejected aircraft batch 2 |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.30 | Claims Administration & Objections | Develop rent schedule for rejected aircraft batch 3 |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.30 | Claims Administration & Objections | Develop rent schedule for rejected aircraft batch 4 |
| Lim, Simon | Senior Associate | $765.00 | 9/26/2025 | 1.40 | Claims Administration & Objections | Analyze summary from discussion with Debtors on AerCap's fleet status |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.00 | Claims Administration & Objections | Develop rent offset schedule for rejected aircraft batch 3 |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 2.00 | Claims Administration & Objections | Analyze AerCap's claims on rejected aircraft, with L. Ryan and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.30 | Claims Administration & Objections | Develop rent offset schedule for rejected aircraft batch 1 |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.20 | Claims Administration & Objections | Develop rent offset schedule for rejected aircraft batch 2 |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.00 | Claims Administration & Objections | Develop rent offset schedule for rejected aircraft batch 4 |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.20 | Claims Administration & Objections | Enhance summary tab claims calculation model for Airbus' rejection |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.30 | Claims Administration & Objections | Enhance summary tab claims calculation model for AerCap's rejection |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.90 | Claims Administration & Objections | Analyze Airbus contract (1.2) and calculate claims for purchase price for Airbus' orderbook (0.7) |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.60 | Claims Administration & Objections | Analyze and calculate claims for pre-delivery payments for Airbus' orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 0.50 | Claims Administration & Objections | Analyze the Airbus' orderbook claims, with R. Murphy and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/27/2025 | 1.10 | Claims Administration & Objections | Analyze rejected aircraft and orderbook for AerCap and Airbus, with L. Ryan, R. Murphy, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.20 | Claims Administration & Objections | Analyze rent schedule materials from AerCap |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.80 | Claims Administration & Objections | Develop rent schedule variance calculations for the rejected aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.50 | Claims Administration & Objections | Develop summary tab for AerCap's orderbook aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.00 | Claims Administration & Objections | Develop rent schedule for AerCap's orderbook aircraft |

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 0.50 | Claims Administration & Objections | Develop rent offset for AerCap's orderbook aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.00 | Claims Administration & Objections | Develop lease rates projection from J. Mowry's guidance |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, S. Lim, and S. Castillo |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 0.40 | Claims Administration & Objections | Analyze orderbook claims, with L. Ryan, R. Murphy, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 2.80 | Claims Administration & Objections | Analyze and refine purchase price forecast based on guidance from senior members |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 2.20 | Claims Administration & Objections | Analyze and refine end-of-life forecast based on guidance from senior members |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.00 | Claims Administration & Objections | Analyze and refine discount rates assumption in claims model |
| Lim, Simon | Senior Associate | $765.00 | 9/28/2025 | 1.20 | Claims Administration & Objections | Analyze AerCap's maintenance claim calculation and develop adjusted claim calculation from J. Mowry's guidance |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 2.20 | Claims Administration & Objections | Develop Predelivery Payment cash flow schedule |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Business Analysis | Review correspondence with UCC professionals regarding cash collateral motion and other first day motions |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 0.30 | Claims Administration & Objections | Assess Predelivery Payment financing template file shared by R. Murphy to Debtors |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.60 | Claims Administration & Objections | Summarize key content on the sales and purchase agreement with Airbus |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Claims Administration & Objections | Develop Predelivery Payment calculations assumptions in claims model based on new materials from Airbus |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.90 | Claims Administration & Objections | Analyze supplemental pricing adjustment for airframe from Airbus' materials |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 2.60 | Claims Administration & Objections | Analyze sales and purchase agreement with Airbus |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.10 | Claims Administration & Objections | Analyze supplemental pricing adjustment for engine from Airbus' materials |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze operations section of weekly deck with S. Lim, T. Suzuki, D. Adebisi, and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Claims Administration & Objections | Analyze AerCap claims to prepare for committee presentation, with L. Ryan, R. Murphy, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Business Analysis | Participate in meeting to discuss AerCap motion and Cash Collateral Motion, with C. Wong, D. Adebisi, T. Suzuki, S. Lim, S. Castillo |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 0.80 | Claims Administration & Objections | Analyze credits provided by Airbus and develop base year build up |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 1.20 | Claims Administration & Objections | Develop purchase price schedules model for the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/29/2025 | 0.70 | Claims Administration & Objections | Analyze AerCap's claim on aircraft rejection, with L. Ryan, R. Murphy, J. Mowry, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.40 | Claims Administration & Objections | Develop pricing escalation and applicable rates to the engine adjustment |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Claims Administration & Objections | Develop Predelivery Payment schedules model for the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.80 | Claims Administration & Objections | Develop rent schedules model for the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.70 | Claims Administration & Objections | Develop residual values schedules model for the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.30 | Business Analysis | Review AerCap's delayed objection motion (0.2) and correspondence on dockets update from C. Wong (0.1) |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.20 | Claims Administration & Objections | Analyze credit provided by Airbus and flag escalation requirement |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.80 | Claims Administration & Objections | Analyze price cap on escalation and develop assumptions in claims model |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.60 | Claims Administration & Objections | Develop pricing escalation and applicable rates on the seller pricing adjustment |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.30 | Claims Administration & Objections | Develop pricing escalation and applicable rates to the Debtors' SCN |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.70 | Claims Administration & Objections | Develop pricing escalation and applicable rates for the SCN credits provided |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.40 | Claims Administration & Objections | Analyze the escalation build ups and calculate purchase price of aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.50 | Claims Administration & Objections | Enhance model for the calculation of the rejected aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Claims Administration & Objections | Enhance model for the calculation of the Airbus orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Claims Administration & Objections | Enhance model for the calculation of the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.30 | Claims Administration & Objections | Develop sensitivity scenarios for the rejected aircraft |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.20 | Claims Administration & Objections | Develop sensitivity scenarios for the Airbus orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Claims Administration & Objections | Develop sensitivity scenarios for the AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 0.30 | Claims Administration & Objections | Draft email update to L. Ryan and R. Murphy on the calculation output |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.50 | Case Administration | Attend Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion with L. Ryan, R. Murphy, S. Lim, J. Adriaenssens, K. Immel |
| Lim, Simon | Senior Associate | $765.00 | 9/30/2025 | 1.30 | Claims Administration & Objections | Develop pricing escalation and applicable rates for the credits provided |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.30 | Business Analysis | Review summary of discussion amongst UCC professionals on Airbus and AerCap orderbook |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Claims Administration & Objections | Analyze Airbus claims documents, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.50 | Claims Administration & Objections | Analyze Airbus contracts to identify escalation and caps clauses to summarize to L. Ryan |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.20 | Business Analysis | Review materials from Willkie with summary of second day hearing |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.10 | Business Analysis | Review correspondence between UCC professionals on alignment on AerCap presentation materials |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.30 | Claims Administration & Objections | Analyze AerCap model, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.80 | Claims Administration & Objections | Analyze fleet contracts to develop sale leaseback valuation model |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.50 | Claims Administration & Objections | Enhance introduction slide to AerCap agreement |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.60 | Claims Administration & Objections | Enhance summary tab for AerCap claims model |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze 13-week slides and AerCap calculations update, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate internal project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Draft due diligence question list on business plan to Debtors |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Claims Administration & Objections | Draft slide justifying the entrance of the AerCap agreement |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze business plan labor section |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 0.90 | Business Analysis | Analyze business plan fleet section |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Analyze business plan revenue and network initiatives section |
| Lim, Simon | Senior Associate | $765.00 | 10/1/2025 | 1.10 | Business Analysis | Analyze business plan cost savings section |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 1.20 | Claims Administration & Objections | Analyze orderbook rejection valuation, with R. Murphy and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Review Debtors' pre-delivery payments to Airbus with F. Sin, T. Suzuki, S. Lim, and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 2.50 | Claims Administration & Objections | Analyze purchase price (0.5) and credit calculations (2.0), with F. Sin and S. Lim |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Claims Administration & Objections | Review model inputs and outstanding due diligence items with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 2.00 | Claims Administration & Objections | Develop consolidated cash flow model for the AerCap rejected orderbook to determine internal rate of return |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 1.10 | Business Analysis | Analyze takeaways from 13-week cash flow call, including key assumptions and risk factors, with F. Sin, S. Lim, K. Immel, and S. Castillo |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 2.00 | Claims Administration & Objections | Analyze Predelivery Payment materials from Debtors and develop Predelivery Payment calculation tab in the valuation model |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 0.40 | Claims Administration & Objections | Draft question list on AerCap materials for debtors |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 0.40 | Claims Administration & Objections | Revise AerCap agreement overview slide |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Claims Administration & Objections | Develop AerCap slide on the alignment with business plan (1.0); Analyze business plan fleet section (0.3) |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 1.60 | Claims Administration & Objections | Develop AerCap slide on claims and valuation calculation output |
| Lim, Simon | Senior Associate | $765.00 | 10/2/2025 | 2.00 | Claims Administration & Objections | Develop consolidated cash flow model for the Airbus rejected orderbook to determine internal rate of return |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Revise AerCap slides on the claims and valuation calculation following comments from senior member |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 0.60 | Claims Administration & Objections | Analyze pre-delivery payment model, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.50 | Claims Administration & Objections | Revise orderbook valuation model incorporating new Predelivery Payment information from Debtors |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.80 | Claims Administration & Objections | Revise AerCap orderbook valuation model to determine internal rate of return |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.90 | Claims Administration & Objections | Revise Airbus orderbook valuation model to determine internal rate of return |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.50 | Claims Administration & Objections | Revise output slide on internal rate of return |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 0.80 | Business Operations | Analyze DIP, cash flow, and AerCap agreement with UCC professionals and L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.60 | Business Analysis | Analyze items discussed in UCC meeting, including DIP negotiations and the proposed AerCap Settlement, with S. Lim, K. Immel, T. Suzuki, and S. Castillo |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 0.70 | Claims Administration & Objections | Refine AerCap slides prior to presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 1.80 | Claims Administration & Objections | Analyze AerCap model and prepare for presentation to UCC |
| Lim, Simon | Senior Associate | $765.00 | 10/3/2025 | 0.40 | Claims Administration & Objections | Review flow of model following adjustments for claims and orderbook valuation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 1.30 | Business Analysis | Analyze fleet section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 1.70 | Business Analysis | Analyze summary section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 1.50 | Business Analysis | Analyze network section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 1.50 | Business Analysis | Investigate Debtors plan and develop hypothesis for their go forward strategic direction |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 0.80 | Business Analysis | Analyze maintenance section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 0.70 | Business Analysis | Analyze market landscape section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 0.80 | Business Analysis | Participate in UCC Professionals Meeting analyzing DIP and AerCap with L. Ryan, R. Murphy, A. Lim, S. Lim, and S. Castillo |
| Lim, Simon | Senior Associate | $765.00 | 10/5/2025 | 1.20 | Business Analysis | Analyze cost savings section of business plan prior to Debtors presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure, with K. Immel, S. Lim, C. Wong, S. Castillo, and C. Zuo |
| Lim, Simon | Senior Associate | $765.00 | 10/13/2025 | 0.60 | Business Analysis | Analyze potential merger targets and AerCap claims, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/14/2025 | 0.60 | Business Analysis | Review weekly deck operations section |
| Lim, Simon | Senior Associate | $765.00 | 10/14/2025 | 0.50 | Business Analysis | Review DIP slides for weekly UCC deck |
| Lim, Simon | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Analyze DIP motion |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 10/14/2025 | 0.60 | Business Analysis | Review weekly deck fleet section |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 1.50 | Business Analysis | Review macroeconomic section of business plan analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze business plan and layout fleet analysis section |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 1.20 | Business Analysis | Analyze business plan and layout network analysis section |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Meetings of Creditors | Participate in meeting with UCC to discuss DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/15/2025 | 0.60 | Business Analysis | Enhance business plan presentation deck following comments from senior team members |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 1.00 | Data Analysis | Review and enhance business plan workstream |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Claims Administration & Objections | Review filed claims on Epiq #1 to #15 |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Claims Administration & Objections | Review filed claims on Epiq #16 to #30 |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Claims Administration & Objections | Review filed claims on Epiq #31 to #45 |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.30 | Business Analysis | Draft instructions to team members on potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.10 | Claims Administration & Objections | Review filed claims on Epiq #61 to #63 |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.20 | Business Analysis | Review invoice to Bondholder professionals |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 1.50 | Business Analysis | Review materials from previous work to prepare reference materials for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Claims Administration & Objections | Review filed claims on Epiq #46 to #60 |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.30 | Business Analysis | Review summary of Omnibus Rejection hearing on Oct 16 |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 1.00 | Claims Administration & Objections | Review airport lease and warehouse lease rejection motion |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Draft executive summary section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.70 | Business Analysis | Draft market landscape section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.50 | Business Analysis | Draft company overview section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 1.20 | Business Analysis | Draft network section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 1.40 | Business Analysis | Draft operations section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.80 | Business Analysis | Draft financials section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Draft strategic recommendation section outline for potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 1.60 | Business Analysis | Analyze fleet status following court rejection hearing on Oct 16, with F. Sin, T. Suzuki, C. Wong, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze potential merger partners deck, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations, with L. Ryan, R. Murphy, S. Lim, D. Adebisi, K. Immel |
| Lim, Simon | Senior Associate | $765.00 | 10/18/2025 | 0.50 | Business Analysis | Review UCC correspondence on equity committee appointment (0.4) and letter to US Trustees (0.1) |
| Lim, Simon | Senior Associate | $765.00 | 10/18/2025 | 2.70 | Business Analysis | Analyze M&A Virtual Data Room for financials (0.7), review supporting documents (1.0), and review operations documents (1.0) |
| Lim, Simon | Senior Associate | $765.00 | 10/18/2025 | 0.50 | Business Analysis | Begin preparing M&A deliverables |
| Lim, Simon | Senior Associate | $765.00 | 10/20/2025 | 1.30 | Business Analysis | Review filed docket #289 regarding Carlyle stipulation |
| Lim, Simon | Senior Associate | $765.00 | 10/20/2025 | 1.40 | Business Analysis | Analyze summary deck for strategic merger partners prior to presentation |
| Lim, Simon | Senior Associate | $765.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with F. Sin, S. Lim, and A. Lin, including overall player landscape |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze deck for potential merger partners 1 and 3, with S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 1.50 | Claims Administration & Objections | Analyze Carlyle unredacted stipulation |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.70 | Claims Administration & Objections | Draft summary slide (Professional Eyes Only version) on Carlyle stipulation |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.50 | Claims Administration & Objections | Analyze slide on Carlyle stipulation, with F. Sin and S. Lim |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.30 | Business Analysis | Analyze potential merger partners deck, with L. Ryan and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 1.10 | Business Analysis | Analyze network section for potential merger partner deck |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 1.20 | Business Analysis | Enhance network model for potential merger Partner 3 with breakdown into the three segments |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze fleet section for potential merger partner deck |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 1.00 | Business Analysis | Analyze regulatory section for potential merger partner deck |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 2.00 | Business Analysis | Further analyze potential merger Partner 1's network, focusing on overlapping routes |
| Lim, Simon | Senior Associate | $765.00 | 10/21/2025 | 0.60 | Business Analysis | Analyze Spirit's routes to categorize network into three segments |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Review operations section of UCC presentation deck |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.50 | Business Analysis | Review letter to UST objecting equity committee |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Review notes from discussion with Debtors and UCC professionals on Carlyle motion and potential merger |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Review materials on operations compared to plan from FTI |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.80 | Business Analysis | Analyze potential merger Partner 1 deck (0.4), potential merger Partner 3 deck (0.2), potential merger Partner 4 (0.2) deck, with S. Lim, A. Orsini, A. Lin, J. Lee |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 1.20 | Business Analysis | Analyze Sep 2025 monthly reporting (0.6), and draft slide for UCC presentation (0.6) |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Review fleet section of UCC presentation deck ending 18 Oct |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Prepare summary on analysis of fares and motions |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 1 and 2 with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 2.00 | Business Analysis | Draft slides for potential merger Partner 1 deck |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Draft takeaway notes on potential merger partners analysis |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze Spirit fleet composition, discuss aircraft assumptions and rejections, and align on updates to fleet materials with F. Sin, S. Lim and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 10/22/2025 | 0.80 | Business Analysis | Review fares section of UCC presentation deck ending 18 Oct |
| Lim, Simon | Senior Associate | $765.00 | 10/23/2025 | 1.80 | Business Analysis | Review potential merger partner 4 historical partnership slide |
| Lim, Simon | Senior Associate | $765.00 | 10/23/2025 | 1.30 | Business Analysis | Review overview to potential merger partner 4 network slide |
| Lim, Simon | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Review introduction to potential merger partner 4 slide |
| Lim, Simon | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Review potential merger partner 4 network slides |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 1.00 | Business Analysis | Review potential merger partner 4 operations slides |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 1.30 | Business Analysis | Review potential merger partner 1 deck on airline introduction |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 0.80 | Business Analysis | Review potential merger partner 1 deck on shareholding structure and subsidiaries |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 0.30 | Business Analysis | Review UST rejection letter from Akin |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 0.70 | Business Analysis | Investigate aircraft rent and Predelivery Payment from the materials from FTI |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 0.90 | Business Analysis | Review UST rejection letter from DPW |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze potential merger Partner 1 deck (0.5), potential merger Partner 3 deck (0.6), potential merger Partner 4 (0.5) deck, with F. Sin, S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lim, Simon | Senior Associate | $765.00 | 10/24/2025 | 0.70 | Business Analysis | Analyze Carlyle cash flow materials from FTI |
| Lim, Simon | Senior Associate | $765.00 | 10/27/2025 | 0.60 | Business Analysis | Review potential merger partner 1 network and fleet section |
| Lim, Simon | Senior Associate | $765.00 | 10/27/2025 | 1.20 | Business Analysis | Review potential merger partner 1 market landscape section |
| Lim, Simon | Senior Associate | $765.00 | 10/27/2025 | 1.50 | Business Analysis | Review potential merger partner 1 regulatory section |
| Lim, Simon | Senior Associate | $765.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck, with S. Lim, A. Orsini, J. Lee, J. Thorn, and F. Sin |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 0.50 | Business Analysis | Analyze DIP supporting motion |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 1 (0.5), partner 2 (0.5) with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 2.20 | Business Analysis | Review potential merger partner 1 deck, researching into historical relationships |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 0.70 | Business Analysis | Review potential merger partner 1 deck, researching into network overlap |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 0.60 | Business Analysis | Review potential merger partner 1 deck, researching into fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 1.20 | Business Analysis | Review potential merger partner 1 deck, researching into top airports |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Review potential merger partner 1 deck, researching into market share evolution |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 0.80 | Business Analysis | Review potential merger partner 1 deck, researching into fleet mix |
| Lim, Simon | Senior Associate | $765.00 | 10/28/2025 | 1.90 | Business Analysis | Review potential merger partner 1 deck, researching into state pairs |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review into potential revenue synergies for potential merger partner 1 deck |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review into potential cost synergies for potential merger partner 1 deck |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Review potential merger partner 4 deck, researching into milestones |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.50 | Business Analysis | Review potential merger partner 4 deck, researching into historical relationships |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Review potential merger partner 1 deck, researching into loyalty overview |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review operations section of UCC presentation deck for week ending |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Review fleet section of UCC presentation deck ending 25 Oct |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.80 | Business Analysis | Review cash flow section of UCC presentation deck for week ending 25 Oct |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Review potential merger partner 1 deck, researching into loyalty synergies |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review materials on Virtual Data Room for potential merger partner 1 prior to discussion with Jefferies |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review materials on Virtual Data Room for potential merger partner 2 prior to discussion with Jefferies |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review materials on Virtual Data Room for potential merger partner 3 prior to discussion with Jefferies |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Analyze merger partners synergy with Jefferies, with L. Ryan, R. Murphy, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 with S. Lim, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 1.40 | Case Administration | Participate in Court Hearing on DIP Motion and others, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.20 | Business Analysis | Analyze approach for conducting fare analysis and data assessment with S. Lim and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze potential merger partner 1 network with S. Lim and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a);1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 1.70 | Business Analysis | Review potential merger partner 1 deck, drafting new pages on airline overview |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 1.40 | Business Analysis | Review potential merger partner 1 deck, drafting new pages on deep dive into network |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 0.80 | Business Analysis | Review potential merger partner 1 deck, drafting new pages on deep dive into crew bases |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 1.00 | Business Analysis | Review potential merger partner 4 deck, researching into subsidiaries |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 1.20 | Business Analysis | Review potential merger partner 4 deck, drafting new pages on go forward strategy |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 0.70 | Business Analysis | Review potential merger partner 4 deck, researching into shareholding structure |
| Lim, Simon | Senior Associate | $765.00 | 10/31/2025 | 1.10 | Business Analysis | Review potential merger partner 1 deck, drafting new pages on deep dive into maintenance bases |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Nowicki, Filip | Senior Associate | $765.00 | 10/1/2025 | 0.20 | Business Analysis | Analyze fleet modeling from previous project example with J. Adriaenssens and F. Nowicki |
| Nowicki, Filip | Senior Associate | $765.00 | 10/1/2025 | 0.30 | Business Analysis | Analyze relevant fleet modeling template from previous project to support analysis of AerCap agreement |
| Nowicki, Filip | Senior Associate | $765.00 | 10/1/2025 | 0.20 | Business Analysis | Prepare summary of modeling approach and links to relevant files to share with Spirit fleet analysis team as related to AerCap agreement analysis |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze 13-week slides and AerCap calculations update, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Review overall structuring agreement between Debtors and AerCap |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Data Analysis | Analyze AerCap model, with a focus on price escalation and escalation caps |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Data Analysis | Analyze AerCap model, with a focus on purchase price and credits |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Claims Administration & Objections | Analyze Airbus claims documents, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Review Chapter 11 restructuring structure and process |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Case Administration | Review docket filings #1-186 |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 0.30 | Claims Administration & Objections | Analyze AerCap model, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Claims Administration & Objections | Review Letter Agreements between Debtors and Airbus on aircraft purchase credits |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Claims Administration & Objections | Review Letter Agreements between Debtors and Airbus on aircraft purchase price |
| Sin, Francis | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 2.50 | Claims Administration & Objections | Analyze purchase price (0.5) and credit calculations (2.0), with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Review model inputs and outstanding due diligence items with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Claims Administration & Objections | Review Letter Agreements and Amendments between Debtors and Airbus |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Review draft DIP term sheet |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Review Debtors' pre-delivery payments to Airbus with F. Sin, T. Suzuki, S. Lim, and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Prepare slides regarding cashflow analysis for UCC meeting on Oct 3 |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 1.10 | Business Analysis | Analyze takeaways from 13-week cash flow call, including key assumptions and risk factors, with F. Sin, S. Lim, K. Immel, and S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Draft discussion topics, including on 13-week cash flow, for meeting with FTI Consulting on Oct 2 |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Draft slides regarding cashflow analysis based on meeting with FTI Consulting |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Data Analysis | Analyze required changes to AerCap model based on Letter Agreements and Amendments between Debtors and Airbus |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Analyze correspondence between pre-delivery payment amounts between company filings and Letter Agreements |
| Sin, Francis | Senior Associate | $765.00 | 10/2/2025 | 1.00 | Business Analysis | Review Debtors' cashflow forecast and scenario dated Sep 20 |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 0.80 | Business Operations | Analyze DIP, cash flow, and AerCap agreement with UCC professionals and L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Analyze price revision protection based on new Letter Agreements received |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 0.60 | Claims Administration & Objections | Analyze pre-delivery payment model, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.60 | Meetings of Creditors | Participate in meeting with UCC to discuss update on AerCap motion, with L. Ryan, R. Murphy, J. Adriaenssens, A. Lim, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Analyze staging of pre-delivery payments for Airbus orderbook based on new Letter Agreements received |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Analyze purchase credits in Airbus orderbook based on engine selection |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Review filing proposing omnibus rejection of current leased aircraft |
| Sin, Francis | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Business Analysis | Review slides on cash flow for UCC meeting |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Review Spirit's business plan, with a focus on network redesign |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Review Spirit's business plan, with a focus on fleet restructuring and alignment with rejection motions |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Review Spirit's business plan, with a focus on competitive differentiation and overall business strategy |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 0.50 | Business Analysis | Review past due diligence questions used for previous Chapter 11 engagements |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Review draft of due diligence questions developed by K. Immel |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 0.50 | Business Analysis | Review current focus items, including maintenance cashflow, with L. Ryan and F. Sin |

Detailed Hours by Professional
September 19, 2025 - October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Draft due diligence questions on Spirit's business plan |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze DIP term sheet, with a focus on roll-up amount |
| Sin, Francis | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze comparison between DIP term sheet and cash flow projections |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Analyze professional engagement analysis with F. Sin, C. Wong, and S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze professional fee model with F. Sin, C. Wong, S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Draft due diligence list based on data received to date |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.70 | Business Analysis | Review available information on Debtors' assets in the case of liquidation |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.80 | Claims Administration & Objections | Draft framework for build-up of expected FTI Consulting's professional fees |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Review current focus items regarding due diligence list and analysis of professional fees, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.50 | Business Analysis | Review current focus items regarding booking curve and business plan analysis, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Review UCC slides on fleet update and operational overview |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 0.80 | Claims Administration & Objections | Review engagement letter between FTI Consulting and Spirit for restructuring services |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Claims Administration & Objections | Review FTI Consulting's professional fees against comparable previous engagements |
| Sin, Francis | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Review Debtors' fleet count, comparing current fleet, proposed rejections, and target fleet size |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.30 | Meetings of Creditors | Participate in meeting with UCC to discuss debtor operations update, M&A process, and DIP financing structure, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and D. Adebisi |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Analyze and prepare slide on lease agreement with John Wayne Airport |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Claims Administration & Objections | Draft framework for slides on professional engagement |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Review Carlyle lease structuring agreement |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 0.30 | Business Analysis | Analyze Carlyle agreement with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Claims Administration & Objections | Review docket filings to date, with a focus on customary notes |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Claims Administration & Objections | Review docket filings to date, with a focus on potential claims to the estate |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Review professional fees charged by PJT Partners |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 0.50 | Business Analysis | Review proposed lease agreement with John Wayne Airport |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Review weekly update slides for UCC meeting, including on lease rejections |
| Sin, Francis | Senior Associate | $765.00 | 10/8/2025 | 0.40 | Business Analysis | Review UCC meeting priorities, including lease rejections, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Business Analysis | Analyze airport-related rejections and implications on Spirit's network |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Claims Administration & Objections | Analyze estimate of total professional fees charged by PJT and FTI Consulting, and build corresponding update slide |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 0.40 | Business Analysis | Review framework of business plan analysis, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Business Analysis | Prepare framework for business plan analysis |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Case Administration | Review docket filings #211-230 |
| Sin, Francis | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Claims Administration & Objections | Draft overview of macroeconomic conditions that impact Spirit's business |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Review analysis and updates dated Jul-Oct 2025 from comparable Chapter 11 restructuring cases |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Review UCC slides on airport rejections, with a focus on impact on Spirit's wider network |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze insights available from information in business plan presented by Debtors on Oct 8, with a focus on network plans |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze insights available from information in business plan presented by Debtors on Oct 8, with a focus on fleet plans |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Case Administration | Review docket filings #231-241 |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 0.40 | Business Analysis | Review current focus items, including analysis to be presented at UCC meeting on Oct 15, with L. Ryan and F. Sin |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 1.00 | Business Analysis | Review UCC slides on airport rejections, with a focus on geographical spread of airports affected |
| Sin, Francis | Senior Associate | $765.00 | 10/10/2025 | 2.10 | Business Analysis | Participate in Court Hearing on DIP Motion and AerCap Motion, with L. Ryan, R. Murphy, F. Sin, D. Adebisi, and K. Immel |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 0.60 | Business Analysis | Analyze potential merger targets and AerCap claims, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 0.60 | Business Analysis | Analyze and review operations analysis framework, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 1.00 | Business Analysis | Review business case for expanding capacity at Orlando, including demand over the years (0.5) and competitor presence (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 0.40 | Case Administration | Review docket filings #254-260 |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 0.40 | Business Analysis | Review files provided by Debtors on dataroom, including Spirit's current assets, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/13/2025 | 1.30 | Business Analysis | Review business case for expanding capacity at Fort Lauderdale, including demand over the years (0.8) and competitor presence (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Data Analysis | Review Spirit's fleet figures and impact of recently-approved lease rejections |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.90 | Financing | Review docket filings #242 and #250 on the DIP Facility, including a comparison against earlier term sheets shared by the Debtors |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.20 | Financing | Draft update to UCC on DIP Facility, with a focus on conditions required for funding at each draw |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.80 | Financing | Analyze 13-week cash flow projection against liquidity conditions in the DIP Facility |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Review UCC slides on airport rejections, with a focus on routes between Spirit's hubs and airports it is exiting from |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Review UCC slides on fleet updates for meeting of Oct 15 |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.70 | Business Analysis | Review UCC slides on operational overview for meeting of Oct 15 |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Data Analysis | Analyze data required for fare analysis and comparison against data available |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.30 | Business Analysis | Draft outline of business plan analysis, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.40 | Claims Administration & Objections | Analyze docket filings since Oct 10, including on fleet assumptions and rejections, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Analyze and review fleet framework, with F. Sin, T. Suzuki, and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/14/2025 | 0.50 | Business Analysis | Draft outline for slide on fleet composition for UCC meeting of Oct 15 |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.70 | Case Administration | Review docket filings #261-266 |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 1.00 | Business Analysis | Update UCC slides on fleet status, with a focus on aircraft where court approval is pending |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.40 | Business Analysis | Draft UCC slides on proposed agreement with John Wayne Airport |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.20 | Business Analysis | Analyze omnibus fleet rejections, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.90 | Business Analysis | Review slides for UCC meeting, with a focus on fleet status |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.90 | Business Analysis | Update UCC slides on fleet updates for meeting of Oct 15, with a focus on inactive aircraft |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.80 | Meetings of Creditors | Participate in meeting with UCC to discuss DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 1.10 | Business Analysis | Review UCC slides on fare updates for meeting of Oct 15, including domestic (0.6) and international (0.5) fares |
| Sin, Francis | Senior Associate | $765.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 1.00 | Case Administration | Review slides on US air travel market by S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.80 | Case Administration | Analyze claims #1-27 filed by government entities and vendors |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 1.00 | Case Administration | Draft outline for network analysis in business plan review |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Business Analysis | Analyze medium-term outlook for US economic growth |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.70 | Business Analysis | Review analysis of different airline business models prepared by C. Zuo |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.40 | Data Analysis | Review approach for fare analysis, including the data required from Spirit and competitor airlines |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 1.00 | Data Analysis | Analyze differences between Spirit's capacity between focus cities and other destinations |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.30 | Business Analysis | Prepare merger and acquisition analysis, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.60 | Case Administration | Review docket filings #267-274 |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 1.20 | Business Analysis | Analyze differences between existing and proposed agreements with John Wayne Airport (0.9), and make recommendation on whether an objection is required (0.3) |
| Sin, Francis | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze potential merger partners deck, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 1.60 | Business Analysis | Analyze fleet status following court rejection hearing on Oct 16, with F. Sin, T. Suzuki, C. Wong, and S. Lim |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.40 | Business Analysis | Analyze size of collateral held by secured creditors, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Data Analysis | Analyze Spirit's post-COVID capacity recovery vis-à-vis competitors, by seats and by revenue passenger mile |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 1.00 | Business Analysis | Review slides on macroeconomic overview by C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.70 | Data Analysis | Analyze dominance of competitor airlines on key domestic and international routes |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.70 | Business Analysis | Review impact of fiscal and monetary policy on Spirit |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 1.40 | Business Analysis | Analyze competitor landscape in airports that Spirit is operating out of (0.6), and review corresponding slides by S. Castillo (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/17/2025 | 0.90 | Business Analysis | Analyze key characteristics of each low-cost carrier competitor in the US |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 0.80 | Business Analysis | Analyze growth of US aviation market in relation to GDP growth |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 0.60 | Business Analysis | Review Spirit's seat share vis-à-vis competitors at its main airports |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 1.10 | Business Analysis | Review competition and market share on Spirit's international routes prepared by C. Wong (0.8h for data analysis, 0.3h for developing visualizations) |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 1.10 | Business Analysis | Review Spirit's yield vis-à-vis competitors prepared by C. Zuo (0.5 on full-service carriers, 0.6 on low-cost carriers) |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 1.20 | Business Analysis | Review Spirit's merger history prepared by C. Zuo (0.5 on press releases, 0.4h on market share analysis, 0.3h on network analysis) |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 0.50 | Business Analysis | Review Spirit's commercial profile prepared by C. Zuo, with a focus on deployment of capacity |
| Sin, Francis | Senior Associate | $765.00 | 10/18/2025 | 1.00 | Business Analysis | Draft slides on Spirit's commercial profile |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.30 | Business Analysis | Review new data room uploads on revenue support |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.30 | Business Analysis | Review correspondence on the formation of an Equity Committee |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.50 | Case Administration | Review docket filings #286-291 |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.90 | Business Analysis | Review Spirit's network performance against its business plan |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.40 | Business Analysis | Review Spirit's planned network reductions against load factor and yield |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 1.00 | Data Analysis | Analyze Spirit's marketed fares (0.2h for interpreting data, 0.5 for preparing slide on domestic fares, 0.3h for international fares) |
| Sin, Francis | Senior Associate | $765.00 | 10/19/2025 | 0.80 | Data Analysis | Analyze Spirit's load factor and yield on existing routes |
| Sin, Francis | Senior Associate | $765.00 | 10/20/2025 | 0.40 | Business Analysis | Review framework for analyzing potential merger and acquisition buyers |
| Sin, Francis | Senior Associate | $765.00 | 10/20/2025 | 0.50 | Data Analysis | Review data sources for calculating load factor and yield |
| Sin, Francis | Senior Associate | $765.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with F. Sin, S. Lim, and A. Lin, including overall player landscape |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.50 | Claims Administration & Objections | Analyze slide on Carlyle stipulation, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.70 | Business Analysis | Review correspondence with J. Adriaenssens on business plan analysis, with a focus on air travel market section |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 2.30 | Claims Administration & Objections | Review Carlyle stipulation (0.6 on document review, 0.4h to review data prepared by K. Immel, 0.4h to compare against public fleet data, 0.9 to draft slide for UCC meeting) |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.50 | Claims Administration & Objections | Review Unifi Motion, including geographical coverage of its ground handling services |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.20 | Business Analysis | Review approach for UCC slides for Oct 22, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 1.90 | Business Analysis | Review Spirit's current network (0.4h on overall network, 0.6 on top and bottom routes, 0.9 on strategy for focus cities) |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.80 | Business Analysis | Draft UCC slides for Oct 22, with a focus on fleet stipulations and the Carlyle Motion |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 0.40 | Business Analysis | Review received and pending due diligence items with L. Ryan, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/21/2025 | 1.70 | Business Analysis | Review UCC slides for Oct 22 (0.8h on fleet update, 0.7h on operational update, 0.2h on news) |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss updates for DIP, M&A process, examiner appointment, and equity committee response letter, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, with L. Ryan, R. Murphy, A. Lim, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 1 and 2 with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 2.10 | Claims Administration & Objections | Review final orders and latest interim orders for First Day Motions, including for trade claims (0.6), cash management (0.4), critical airline agreements (0.6), and customer obligations (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 2.50 | Claims Administration & Objections | Review final orders and latest interim orders for First Day Motions, including for surety bonds (0.5), taxes (0.4), utilities (0.4), employee obligations (0.4), and cash collateral (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.30 | Business Analysis | Review news update for UCC slides of Oct 22 |

**Detailed Hours by Professional**
September 19, 2025 - October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.70 | Business Analysis | Review UCC slides for Oct 22, with a focus on treatment of rejected and assumed aircraft |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 1.00 | Business Analysis | Review DIP flash report by Debtors and prepare update for UCC, including financials (0.6) and exited routes (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze outcome of First Day Motions, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.50 | Business Operations | Analyze Spirit fleet composition, discuss aircraft assumptions and rejections, and align on updates to fleet materials with F. Sin, S. Lim and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.90 | Claims Administration & Objections | Review Motion by Unifi on relief from stay |
| Sin, Francis | Senior Associate | $765.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze routes to be exited based on Spirit's flight activity on week ending Oct 18 |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 1.60 | Claims Administration & Objections | Analyze potential claims due to airport rejections at Bradley International Airport (0.8), Manchester-Boston Regional Airport (0.4), and Miami International Airport (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.30 | Business Analysis | Analyze methodology and data scope for Spirit fare and competitor comparison analysis, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.40 | Business Analysis | Review pending material due from FTI Consulting, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.70 | Business Analysis | Review approach to analyzing Q3 results of Spirit's industry peers |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Claims Administration & Objections | Review framework for tracking of claims |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.50 | Business Analysis | Analyze cash burn rates of Spirit in Weeks 1-2 |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.40 | Case Administration | Review framework for tracking of key dates in case |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 2.20 | Business Analysis | Review business plan analysis, including on domestic network analysis (1.0), international network analysis (0.4), and financial analysis (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.30 | Case Administration | Review docket filings #302-303 |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Business Analysis | Review structure of slides analyzing Q3 results of Spirit's industry peers, with D. Adebisi and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Case Administration | Review notes of meeting with Debtors and UCC Professionals (0.4) and meeting among UCC Professionals (0.4), including Equity Committee request |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze potential merger Partner 1 deck (0.5), potential merger Partner 3 deck (0.6), potential merger Partner 4 (0.5) deck, with F. Sin, S. Lim, A. Orsini, A. Lin, and J. Lee |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze changes to 13-week cash flow forecast, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 2.20 | Business Analysis | Analyze latest financial projections, comparing between UCC presentation to Form 10-K filing (0.7), Form 10-K filing to Weeks 1-2 statement (0.6), and drafting slide on changes to the 13-week forecast (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 0.70 | Case Administration | Review docket filings #304-314 |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 1.80 | Business Analysis | Review business plan analysis slides on macroeconomic conditions (0.6), US air travel market (0.4), and Spirit profile (0.8), based on latest comments by J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 0.20 | Case Administration | Review UCC by-laws |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 0.70 | Financing | Review changes between Interim and Final Orders for DIP financing |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 0.40 | Claims Administration & Objections | Review First Day Motion payments up until Oct 24 |
| Sin, Francis | Senior Associate | $765.00 | 10/24/2025 | 1.50 | Business Analysis | Prepare slide on variance between actual performance to 13-week forecast (1.0), reviewing waterfall chart on variance (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.50 | Business Analysis | Draft update to 13-week cash flow forecast, with focus on DIP liquidity requirement |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 1.00 | Claims Administration & Objections | Analyze and draft slide on Unifi Motion |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.70 | Claims Administration & Objections | Review calculations for estimated claim from rejection of warehouse at Miami Intl. Airport |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.50 | Financing | Review financials of Carlyle Motion |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.70 | Claims Administration & Objections | Review Citibank's objection to DIP Order and examine past precedence |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.70 | Financing | Review DIP subscription form |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 2.50 | Business Analysis | Review business plan analysis slides on network, including network of focus cities (0.7), alignment of airport cancelations with strategy (0.9), and comparison between Florida airports (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.90 | Business Analysis | Review business plan analysis slides on fleet, with a focus on lease rates |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 2.90 | Business Analysis | Review fare analysis for weekly UCC deck, including domestic routes (0.6), international routes (0.5), seasonal surges (0.9), and comparison between 2024 and 2025 (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck, with S. Lim, A. Orsini, J. Lee, J. Thom, and F. Sin |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.40 | Business Analysis | Analyze 1110(a) filings, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/27/2025 | 0.60 | Business Analysis | Review draft master form on 1110(b) extension stipulation |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 0.60 | Business Analysis | Analyze and discuss recent fleet filings and other docket updates, with F. Sin and J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Review docket filings relating to § 1110(a) elections |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 1 (0.5), partner 2 (0.5) with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.30 | Business Analysis | Review docket filings relating to § 1110(b) stipulations, including Spirit's commitments (0.7) and timelines (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.60 | Business Analysis | Review UCC slides on cash flow analysis, including comparison between forecasts of different dates (0.6) and variance between forecast and actual figures (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.20 | Business Analysis | Review UCC slide on agreement between Spirit and Carlyle, including comparisons to previous Chapter 11 cases (0.7) and examining the reasonableness of engine shop visit costs (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 0.70 | Business Analysis | Review Docket #374 on withdrawal of aircraft rejections and update fleet tracker |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 1.30 | Business Analysis | Review Spirit's flight activity for week ending Oct 25, including changes to active fleet (0.3), aircraft utilization (0.2) and examining reasons for increase in flight activity (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 0.50 | Business Analysis | Review UCC slides on news update |
| Sin, Francis | Senior Associate | $765.00 | 10/28/2025 | 0.90 | Data Analysis | Update fleet tracker in light of new § 1110(a) elections and § 1110(b) stipulations as of Oct 28 |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.20 | Data Analysis | Update fleet tracker in light of new § 1110(a) elections (0.6) and § 1110(b) stipulations (0.6) as of Oct 29 |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.10 | Business Analysis | Review material to be presented at UCC meeting of Oct 30, covering notices of 1110(a) elections and 1110(b) stipulations, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Meetings of Creditors | Participate in meeting with UCC to discuss Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.40 | Case Administration | Participate in Court Hearing on DIP Motion and others, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review UCC slides relating to fleet status after latest elections and stipulations |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Review UCC slides relating to § 1110(a) elections and § 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 0.80 | Business Analysis | Review UCC slides relating to engine rejections and stipulations |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.10 | Business Analysis | Review docket filings relating to engine rejections (0.5) and stipulations (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.00 | Business Analysis | Review additional docket filings relating to § 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 0.80 | Business Analysis | Review additional docket filings relating to § 1110(a) elections |
| Sin, Francis | Senior Associate | $765.00 | 10/29/2025 | 1.90 | Data Analysis | Review fare data, comparing between datasets from Cirium (0.9) and Bing Flights (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 0.90 | Business Analysis | Analyze engine stipulations and rejections |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 0.40 | Business Analysis | Review Q3 2025 financial reporting and labor agreements, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 0.80 | Business Analysis | Analyze fare seasonality and competitor fare analysis to assess pricing trends and implications for ongoing analysis with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 1.80 | Business Analysis | Review seasonal variation on Spirit fares (1.0) and changes over time (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/30/2025 | 1.90 | Business Analysis | Review unredacted 1110(a) elections (0.9) and 1110(b) stipulations (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze fare data slides with F. Sin and C. Wong to validate findings and accuracy |
| Sin, Francis | Senior Associate | $765.00 | 10/31/2025 | 1.40 | Business Analysis | Draft slide on fare analysis, including rationale for routes chosen for deeper analysis (0.4) and profile of these routes (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 10/31/2025 | 2.70 | Business Analysis | Review analysis on low-cost carriers, including its historical development (0.6), capacity trends (0.5), market share (0.8), and load factors (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 10/31/2025 | 1.00 | Data Analysis | Analyze appropriate routes to perform deeper fare analysis, based on profile of passengers, stage length, and airline hub cities |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 1.20 | Business Analysis | Prepare master engine tracker by setting up engine tracker structure with breakdown by titled/spare engines, engine details, engine status, etc. |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 1.30 | Business Analysis | Prepare master fleet tape by analyzing fleet details from fleet database including aircraft details, ownership details, utilization, etc. |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 1.00 | Business Analysis | Prepare master fleet tape by analyzing input columns needed from Virtual Data Room including stipulation status and aircraft status |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 1.40 | Business Analysis | Prepare fleet dashboard for comparison across active/inactive fleet and owned/leased fleet |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 0.80 | Business Analysis | Prepare master fleet tape by reviewing owned/leased and lessor assignments |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 0.60 | Business Analysis | Prepare master fleet tape by analyzing data and structuring fleet details to extractable form |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 0.80 | Business Analysis | Prepare master fleet tape by analyzing current fleet list and status from third-party fleet database to be used as baseline |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/25/2025 | 1.20 | Business Analysis | Prepare master fleet tape by setting up fleet tape structure with breakdown by aircraft and engines |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Business Analysis | Prepare Flightradar24 data extraction Python script for extraction of aircraft utilization by tail number |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 1.20 | Business Analysis | Analyze route list to prepare route categorization to be used in aircraft utilization master file |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 1.30 | Business Analysis | Prepare aircraft utilization master file focusing on daily utilization tab including breakdown by aircraft type |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 0.80 | Business Analysis | Prepare aircraft utilization master file focusing on canceled route and inactive fleet by week |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 1.00 | Business Analysis | Prepare aircraft utilization master file focusing on weekly utilization and operations at tail level |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 0.80 | Business Analysis | Prepare aircraft utilization master file through running extraction script for Aug 31 to Sep 20, 2025 to be used for utilization analysis including data transformation during post processing |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/26/2025 | 1.50 | Business Analysis | Prepare aircraft utilization master file focusing on operations tab including breakdown by route types and on time performance |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.80 | Business Analysis | Prepare fleet and engine tracker by inputting ownership status and current lessor status |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.60 | Business Analysis | Review Virtual Data Room data details and cross referencing with third-party fleet database on tail level details ensuring alignment between sources |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 1.40 | Business Analysis | Prepare master fleet tape by inputting tail level details for aircraft based on Virtual Data Room data |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 1.20 | Business Analysis | Prepare master engine tracker by inputting engine level details for both titled and spare engines |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.80 | Business Analysis | Prepare master fleet tape through incorporating latest fleet tape details from Virtual Data Room |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 1.00 | Business Analysis | Participate in meeting to discuss AerCap motion and Cash Collateral Motion, with C. Wong, D. Adebisi, T. Suzuki, S. Lim, S. Castillo |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Prepare aircraft utilization master file through running extraction script for Sep 21-27 and post processing in the master file |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 1.20 | Business Analysis | Review AerCap lease documents to identify lease agreement and lease rates |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.50 | Business Analysis | Review AerCap aircraft and engine strategy including assumption and rejections |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze operations section of weekly deck with S. Lim, T. Suzuki, D. Adebisi, and C. Wong |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/29/2025 | 1.20 | Business Analysis | Prepare master fleet tape through incorporating additional fields for better tracking purposes including on-wing engines and engine status |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 0.80 | Business Analysis | Prepare operations analysis section focused on the flight activities for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 0.80 | Business Analysis | Prepare the master fleet tape tracker focusing on developing the stipulation tracker for each aircraft |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 0.90 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 1.20 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 1.20 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 1.00 | Business Analysis | Analyze fleet composition by lessors for current aircraft for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 9/30/2025 | 1.30 | Business Analysis | Prepare fleet summary section's current active and inactive aircraft for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 1.40 | Business Analysis | Prepare aircraft utilization tracker for other regions for benchmarking purposes |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 1.00 | Business Analysis | Analyze cancelations and diversions in the week ending Sep 27 including affected routes for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 0.60 | Business Analysis | Prepare cancelation and diversion map for week ending Sep 27 for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Prepare market share evolution based on revised hubs the past 10 weeks for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 1.20 | Business Analysis | Prepare master fleet tracker by compiling tail number details from the filed documents including ownership |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 1.20 | Business Analysis | Prepare master fleet tracker by compiling latest stipulation status for aircraft including rejections and assumptions based on the AerCap agreement |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 0.80 | Business Analysis | Analyze on time performance at hub airports for the week ending Sep 27 for the weekly UCC meeting deck for the week of Oct 1 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/1/2025 | 0.50 | Business Analysis | Review fleet dataset to understand methodology and apply to ongoing analysis with T. Suzuki and C. Wong |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 0.50 | Business Analysis | Review Debtors' pre-delivery payments to Airbus with F. Sin, T. Suzuki, S. Lim, and C. Wong |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 0.80 | Business Analysis | Prepare list of routes to be scraped for the fare analysis segment |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 1.30 | Business Analysis | Prepare fare scraper by setting up initial code for scraping to benchmark against competitors |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 1.40 | Business Analysis | Prepare fare tracker by setting up initial skeleton for the fare tracker to benchmark against competitors |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 1.20 | Business Analysis | Evaluate agreement terms for predelivery payment and treatment after the execution of the AerCap agreement |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 1.40 | Business Analysis | Evaluate the predelivery payment history and current outstanding predelivery payment to be returned based on latest filings |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/2/2025 | 1.50 | Business Analysis | Analyze predelivery payment history for paid predelivery payment and predelivery payment amount based on received predelivery payment transaction schedule |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.60 | Business Analysis | Analyze items discussed in UCC meeting, including DIP negotiations and the proposed AerCap Settlement, with S. Lim, K. Immel, T. Suzuki, and S. Castillo |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.50 | Business Analysis | Prepare fare tracker by inputting routes to be analyzed into the fare scraper and calibrating programming script |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 0.50 | Business Analysis | Evaluate the schedules evolution of a competitor during the month of Oct to understand capacity strategy |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.30 | Business Analysis | Analysis of affected GTF engines out of the total engine fleet (0.8) and drafting of impact slide for the weekly UCC meeting deck for the week of Oct 1 (0.5) |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.20 | Business Analysis | Evaluate scale of affected GTF and impact on operations for both owned and leased aircraft |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.50 | Business Analysis | Prepare engine tracker by compiling on-wing engines based on the utilization file received |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/3/2025 | 1.00 | Business Analysis | Prepare slide for GTF engines rejections based on AerCap agreement and the impact to the total engine fleet |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.20 | Business Analysis | Analyze core routes and secondary routes to be used for fare tracking purposes for benchmarking study |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.50 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.30 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.50 | Business Analysis | Prepare operations analysis section focused on the flight activities for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 1.00 | Business Analysis | Prepare fleet summary section current active and inactive aircraft for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/6/2025 | 0.50 | Business Analysis | Liaise between S. Castillo and T. Suzuki regarding fare tracking |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.50 | Business Analysis | Prepare fare scraper by setting up initial code for scraping fares via online flight information for benchmarking purposes |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.50 | Business Analysis | Prepare fare tracker by building out the raw data input tab with mapping of all airlines and column fields |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.00 | Business Analysis | Prepare fare scraper for core routes via online flight information for benchmarking purposes |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.40 | Business Analysis | Analyze fares on secondary routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.40 | Business Analysis | Prepare fare analysis dashboard tab in fare tracker to be used to detail key metrics and trends |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/7/2025 | 1.20 | Business Analysis | Analyze fares on core routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/8/2025 | 0.20 | Business Analysis | Analyze DIP funding with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, and S. Lim |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/8/2025 | 1.00 | Business Analysis | Prepare international fare analysis section for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/8/2025 | 1.50 | Business Analysis | Prepare domestic fare analysis section for the weekly UCC meeting deck for the week of Oct 8 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/8/2025 | 1.50 | Business Analysis | Analyze fare trend for the next six month for competitors including by route type and region |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/9/2025 | 1.60 | Business Analysis | Prepare fleet stipulation analysis slides for the UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/9/2025 | 1.00 | Business Analysis | Prepare fleet stipulation tracker by recategorization of the stipulation status and filling in most up to date stipulation status for current fleet |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/9/2025 | 1.50 | Business Analysis | Prepare fleet stipulation tracker in the master fleet tracker by aircraft tail and engine |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/9/2025 | 1.50 | Business Analysis | Prepare fare scraper for a specific airline to tracker fare trends and for benchmarking purposes |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/10/2025 | 1.30 | Business Analysis | Analyze aircraft and engines affected by GTF engine issues and impact to fleet |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/10/2025 | 0.80 | Business Analysis | Analyze 87 rejection aircraft and updating stipulation status for each aircraft |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/10/2025 | 1.50 | Business Analysis | Analyze assumption and rejection of aircraft and comparison to the business plan's fleet plan and its impact |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/10/2025 | 1.20 | Business Analysis | Prepare fleet tracker dashboard tab to include dynamic summary tables for current status, stipulation status, and details by lessor and aircraft |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/13/2025 | 1.20 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/13/2025 | 1.50 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/13/2025 | 1.30 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 15 |

Detailed Hours by Professional
September 19, 2025 - October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/13/2025 | 1.50 | Business Analysis | Prepare operations analysis section focused on the flight activities for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/13/2025 | 1.00 | Business Analysis | Prepare fleet summary section's current active and inactive aircraft for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 0.80 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.30 | Business Analysis | Analyze fares on core routes across airlines for the next six months starting the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.50 | Business Analysis | Analyze fares on core routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.20 | Business Analysis | Analyze fares on secondary routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.00 | Business Analysis | Analyze and review fleet framework, with F. Sin, T. Suzuki, and C. Wong |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.30 | Business Analysis | Prepare domestic fare analysis section for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/14/2025 | 1.20 | Business Analysis | Prepare international fare analysis section for the weekly UCC meeting deck for the week of Oct 15 |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/15/2025 | 1.50 | Business Analysis | Prepare fare scraper skeleton for competitor airline for fare benchmarking purposes |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/15/2025 | 1.50 | Business Analysis | Prepare stipulation tracker slide based on updated assumption and rejection motions |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/15/2025 | 1.80 | Business Analysis | Prepare business plan assessment deck focusing on the fleet section including analysis of owned and leased fleet by lessors and drafting of materials |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/15/2025 | 1.30 | Business Analysis | Prepare and updating slides on stipulation and motion status for filed assumptions and rejections |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/15/2025 | 1.20 | Business Analysis | Analyze business plan focusing on the fleet forecast section including drafting materials for the fleet section in the Business Plan assessment deck |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 1.20 | Business Analysis | Prepare fare scraper for competitor airline for fare benchmarking purposes by setting up automation workflow |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 1.30 | Business Analysis | Prepare business plan assessment deck focusing on the fleet section including analysis of current rent and average rent across fleet |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 1.50 | Business Analysis | Prepare fleet summary slide on current fleet, fleet share by lessors, and historical fleet including commentaries |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 1.10 | Business Analysis | Analyze current lease rates based on fleet type and by MSN |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/16/2025 | 1.50 | Business Analysis | Prepare historical in-service and inactive fleet of the debtor and analysis of historical fleet evolution |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/17/2025 | 1.60 | Business Analysis | Analyze fleet status following court rejection hearing on Oct 16, with F. Sin, T. Suzuki, C. Wong, and S. Lim |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Prepare fleet forecast slide based on the business plan including fleet reduction and flying fleet forecast |
| Suzuki, Tatsuhiko | Senior Associate | $765.00 | 10/17/2025 | 1.50 | Business Analysis | Prepare rent analysis material for the business plan assessment deck focusing on benchmarking with market lease rates |

Detailed Hours by Professional
September 19, 2025 ‒ October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 0.90 | Business Analysis | Review recent management presentation given by Partner 2 in Summer 2025 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 1.50 | Business Analysis | Analyze recent investments and partnerships announced by Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 0.50 | Business Analysis | Review Partner 2's latest quarterly report (Q2 2025) |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 1.10 | Business Analysis | Review Partner 2's 2025 scheduled capacity |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 0.90 | Business Analysis | Assess insider and institutional shareholding details of merger Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 2.10 | Business Analysis | Review Spirit Business Plan materials from Sep 2025 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 1.70 | Business Analysis | Review UCC Discussion Materials, including M&A situation update, from Oct 8, 2025 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with L. Ryan, R. Murphy, J. Adriaenssens, J. Thorn, A. Orsini, including overall player landscape |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 0.70 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 1.40 | Business Analysis | Develop slide content for seat capacity by market for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 0.70 | Business Analysis | Analyze domestic market capacity for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 1.60 | Business Analysis | Analyze recent trends in seat capacity for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 1.40 | Business Analysis | Develop slide content covering seasonality of Partner 2's capacity |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 1.00 | Business Analysis | Review Partner 2's recent press releases related to recent traffic decreases |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 1.30 | Business Analysis | Develop slide content covering international capacity for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/21/2025 | 0.60 | Business Analysis | Develop slide content for domestic market capacity for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 1.80 | Business Analysis | Develop slide content on Partner 2 and Spirit's network comparison |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 0.80 | Business Analysis | Review Partner 2's leadership team and background experiences |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 1.30 | Business Analysis | Develop slide content covering Partner 2's three main business lines |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 3 and 4 with J. Adriaenssens, J. Thorn, J. Lee, and A. Orsini |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 1.60 | Business Analysis | Develop slide content covering Partner 2's fleet size |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 1.50 | Business Analysis | Review ownership statistics for Partner 2's fleet size |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 0.20 | Business Analysis | Analyze recent financial reports from Partner 2 to see details about fleet ownership |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/22/2025 | 1.10 | Business Analysis | Review Spirit's fleet size and ownership |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 1.20 | Business Analysis | Analyze engine fleet of Spirit and Partner 1 to assess similarity |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 1.70 | Business Analysis | Develop slide content on the comparison of Partner 2's fleet and Spirit's fleet |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 0.90 | Business Analysis | Compare Partner 2's fleet between the 2024 annual report and Q2 2025 quarterly report |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 1.00 | Business Analysis | Review the maintenance structure for Partner 2's fleet |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 1.30 | Business Analysis | Develop slide content on Partner 2's fleet by business line, with a focus on ownership model by business line |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/23/2025 | 0.80 | Business Analysis | Review feedback on Partner 2 network slides |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/24/2025 | 0.90 | Business Analysis | Analyze the lessor similarity between Partner 2 and Spirit |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/24/2025 | 0.70 | Business Analysis | Review recent press releases about upcoming fleet addition to Partner 2's fleet |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/24/2025 | 1.10 | Business Analysis | Develop slide content covering the methodology of Partner 2's fleet financing strategy |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/24/2025 | 1.80 | Business Analysis | Review finance leases and financing methods Partner 2 uses for fleet acquisition |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 1.60 | Business Analysis | Update slide content related to aircraft on lease for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck, with S. Lim, A. Orsini, J. Lee, J. Thorn, and F. Sin |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 0.40 | Business Analysis | Compare Partner 2's fleet between 2019 pre-COVID levels and latest fleet figures |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze ownership history for subleased aircraft in Partner 2's fleet |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 0.60 | Business Analysis | Review financial statements for operators that have aircraft on lease from Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/27/2025 | 1.80 | Business Analysis | Analyze fleet composition of Partner 2's aircraft-on-lease to other operators, including both operating leases and subleases |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 1.60 | Business Analysis | Prepare additional slide content covering relationship between Partner 2 and Spirit's leadership teams |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze recent share price performance for Partner 2 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 0.40 | Business Analysis | Review credit reports for Partner 2's recent financial performance |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 0.30 | Business Analysis | Review ownership costs in latest quarterly report and annual report for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 1.80 | Business Analysis | Develop slide content for Partner 2's fleet ownership and acquisition costs |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 (0.5), partner 4 (0.5) with J. Thorn, A. Orsini, J. Lee, J. Adriaenssens, J. Baranes |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 1.50 | Business Analysis | Review feedback on network and capacity slide content for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 0.80 | Business Analysis | Update network and capacity databook for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 1.20 | Business Analysis | Develop updated slide content covering Partner 2's 2025 expected capacity |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 0.20 | Business Analysis | Analyze top markets within Partner 2's updated traffic data |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 1.10 | Business Analysis | Update Partner 2's seasonality slide content to emphasize international and domestic traffic splits |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 1.80 | Business Analysis | Prepare new slide content for Partner 2's presence in Florida as well as Spirit's presence in Partner 2's home market |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 1.90 | Business Analysis | Review Spirit's press releases for coverage of recent exit of key markets in domestic US |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 0.70 | Business Analysis | Review Partner 2's fourth quarter 2025 scheduled capacity |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/29/2025 | 0.50 | Business Analysis | Review Partner 2's press releases for coverage of strategic shifts in Florida |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.40 | Business Analysis | Prepare slide content for regulatory considerations for US market |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 0.70 | Business Analysis | Review extension of subleases on Partner 2's fleet on lease to other operators |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 0.60 | Business Analysis | Analyze press reports covering Partner 2's latest quarterly report (3Q) |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.30 | Business Analysis | Update commentary surrounding Partner 2's three key business lines, based on performance in third quarter |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.00 | Business Analysis | Review key updates to Partner 2's key business lines, based on third quarter report |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.50 | Business Analysis | Update slide content covering Partner 2's fleet data to reflect updates in third quarter report |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.60 | Business Analysis | Compare Partner 2's fleet changes between 2Q and 3Q 2025, including changes in leased aircraft |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/30/2025 | 1.10 | Business Analysis | Review Partner 2's third quarter 2025 earnings report |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 1.20 | Business Analysis | Update slide content covering cargo partnerships for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 1.80 | Business Analysis | Analyze market concentration levels for Partner 2 and Spirit |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 0.30 | Business Analysis | Review feedback on slide content for Partner 2's fleet changes in 3Q 2025 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 0.80 | Business Analysis | Develop slide content for market concentration within US domestic market, including Partner 2 and Spirit |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 0.60 | Business Analysis | Review history of cargo partnerships for Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 1.40 | Business Analysis | Develop slide content covering financial performance for Partner 2 in 3Q 2025 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 1.20 | Business Analysis | Develop slide content covering executive summary of Partner 2 and Spirit's compatibility based on network and fleet |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 1.80 | Business Analysis | Review drafted market concentration and regulatory slides between Spirit and US domestic carriers, including Partner 2 |
| Thom, John Sebastian | Senior Associate | $765.00 | 10/31/2025 | 0.50 | Business Analysis | Review equity analyst reports for Partner 2's 3Q report and financial performance |

**Detailed Hours by Professional**
September 13, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 (0.5), partner 4 (0.5) with J. Thorn, A. Orsini, J. Lee, J. Adriaenssens, J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 10/28/2025 | 0.20 | Business Analysis | Prepare summary on current developments, including Pratt deal updates, with UCC Professionals |
| Baranes, Jonathan | Associate | $575.00 | 10/28/2025 | 0.30 | Business Analysis | Prepare summary on analysis of current developments, including aircraft motions, M&A, and examiner appointment, with Debtors and UCC Professionals |
| Baranes, Jonathan | Associate | $575.00 | 10/28/2025 | 0.50 | Business Analysis | Analyze potential merger partner 3 with A. Orsini and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 10/29/2025 | 0.50 | Business Operations | Assess fleet tracker findings to refine analytical approach and validate fleet data with J. Baranes and C. Wong |
| Baranes, Jonathan | Associate | $575.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information and stipulations with J. Adriaenssens, F. Sin, S. Lim, K. Immel, D. Adebisi, J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Develop slide outlining overview the current status of air traffic in North America market and the US market |
| Baranes, Jonathan | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze Sun Country's Q3 2025 financial results and update in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze fare data approach with J. Baranes and C. Wong |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 9/22/2025 | 0.10 | Business Analysis | Liaise between J. Adriaenssens and S. Castillo regarding business analysis, including analysis of initial dockets filed |
| Castillo, Santiago | Associate | $575.00 | 9/22/2025 | 1.50 | Business Analysis | Review and analyze Dockets 40-50 filed with the court |
| Castillo, Santiago | Associate | $575.00 | 9/22/2025 | 1.50 | Business Analysis | Review and analyze Dockets 50-60 filed with the court |
| Castillo, Santiago | Associate | $575.00 | 9/22/2025 | 0.50 | Business Analysis | Review business analysis strategy with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 9/23/2025 | 1.50 | Business Analysis | Review and analyze Dockets 60-70 filed with the court |
| Castillo, Santiago | Associate | $575.00 | 9/23/2025 | 2.00 | Business Analysis | Review and analyze motions and orders issued by the court |
| Castillo, Santiago | Associate | $575.00 | 9/23/2025 | 1.70 | Business Analysis | Review and analyze motions and orders related to financial thresholds |
| Castillo, Santiago | Associate | $575.00 | 9/23/2025 | 2.00 | Business Analysis | Review and analyze motions and orders related to Spirit's business structures |
| Castillo, Santiago | Associate | $575.00 | 9/23/2025 | 0.30 | Business Analysis | Analyze items from meeting related to business structure and conduct related analysis with J. Surprenant and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze items from meeting with UCC regarding documents related to business strategy for Sep 30 hearing, including the AerCap settlement motion, with D. Adebisi, S. Castillo, C. Wong, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze cash management motions |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.80 | Business Analysis | Review and analyze motions in advance of UCC meeting |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.30 | Business Analysis | Analyze impact of UCC meeting related to first day motion procedures, including cash management motion |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze ongoing case material related to business structure between S. Castillo and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze ongoing vendor case material related to business structure with C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.40 | Business Analysis | Review and analyze debtor letters of credit |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions with C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Review and analyze wage motions |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Review and analyze employee benefit motions |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.80 | Business Analysis | Review and analyze employee obligations |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 1.40 | Business Analysis | Review and analyze debtor financial accounts |
| Castillo, Santiago | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze cash management motion proposals |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Review and analyze C. Wong edits to employee obligations analysis |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.30 | Business Analysis | Review analysis comments from J. Adriaenssens regarding debtors cash collateral petition |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.30 | Business Analysis | Review and analyze first day motion material related to trade claims with C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Review and analyze Farnsworth Declaration |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Address and analyze comments from J. Adriaenssens regarding trade claims |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.30 | Business Analysis | Review and analyze comments from J. Adriaenssens regarding analysis of first day motions |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.50 | Business Analysis | Review and analyze Virtual Data Room documents and Due Diligence list |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.20 | Business Analysis | Review and analyze first day motions for Spirit Chapter 11 2024 related to professional payments |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.20 | Business Analysis | Review and analyze proposed interim order for cash collateral |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 1.40 | Business Analysis | Review and analyze cash collateral motion |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.90 | Business Analysis | Review and analyze debtors cash collateral petition |
| Castillo, Santiago | Associate | $575.00 | 9/25/2025 | 0.90 | Business Analysis | Analyze and address comments from J. Adriaenssens regarding pre petition payments |
| Castillo, Santiago | Associate | $575.00 | 9/26/2025 | 0.80 | Business Analysis | Review and analyze Virtual Data Room documents related to valuations |
| Castillo, Santiago | Associate | $575.00 | 9/26/2025 | 1.30 | Business Analysis | Analyze edits from lien and taxes first day motions |
| Castillo, Santiago | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Review and analyze payment stack for lien claims |
| Castillo, Santiago | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Review analyze and address feedback related to the analysis of the Virtual Data Room |
| Castillo, Santiago | Associate | $575.00 | 9/28/2025 | 1.00 | Business Analysis | Analyze AerCap proposal with Wilkie team, S. Lim, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 1.20 | Business Analysis | Analyze changes to cash collateral motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to utilities motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 1.00 | Business Analysis | Analyze changes to cash management motion |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to employee obligations motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to trade motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to critical airline agreements motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to customer obligations motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to insurance motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.60 | Business Analysis | Analyze changes to taxes motion |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 1.50 | Business Analysis | Analyze market share Databook |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.50 | Business Analysis | Analyze insights from UCC meeting for team |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze First Day Motions, including foreign vendors motion, with L. Ryan, J. Adriaenssens, R. Murphy, S. Castillo, K. Immel |
| Castillo, Santiago | Associate | $575.00 | 9/29/2025 | 1.00 | Business Analysis | Participate in meeting to discuss AerCap motion and Cash Collateral Motion, with C. Wong, D. Adebisi, T, Suzuki, S. Lim, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 0.50 | Business Analysis | Analyze summary of final orders entered at hearing |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 0.50 | Business Analysis | Analyze fare scraping procedure with A. Collins |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 1.20 | Business Analysis | Analyze and code fare scraping procedure |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 1.50 | Business Analysis | Analyze North America route network |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 1.50 | Business Analysis | Analyze final first day motion orders |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 1.00 | Business Analysis | Analyze Spirit route network |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 0.80 | Business Analysis | Analyze agenda for Committee hearing |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 0.30 | Business Analysis | Analyze and address comments from professionals meeting |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 1.50 | Business Analysis | Prepare summary of Second Day Court Hearing on final approvals as well as AerCap Motion and Cash Collateral Motion |
| Castillo, Santiago | Associate | $575.00 | 9/30/2025 | 0.60 | Business Analysis | Analyze outcomes from court hearing with unsecured creditor committee professional team and K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 1.00 | Business Analysis | Analyze debtor business proposals on capital expenditures and revenue |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze potential transaction |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 0.50 | Business Analysis | Analyze debtor cash flow estimates |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 1.40 | Business Analysis | Analyze debtor business proposals on network planning |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 1.60 | Business Analysis | Analyze debtor business proposals on fleet planning |
| Castillo, Santiago | Associate | $575.00 | 10/1/2025 | 1.50 | Business Analysis | Analyze debtors business proposals on liquidity |
| Castillo, Santiago | Associate | $575.00 | 10/2/2025 | 2.00 | Business Analysis | Analyze valuation documents from Virtual Data Room |
| Castillo, Santiago | Associate | $575.00 | 10/2/2025 | 1.10 | Business Analysis | Analyze takeaways from 13-week cash flow call, including key assumptions and risk factors, with F. Sin, S. Lim, K. Immel, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/2/2025 | 1.00 | Business Analysis | Analyze and prepare insights from Liquidity meeting |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 1.00 | Business Analysis | Analyze lessor aircraft relationship |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 0.60 | Business Analysis | Analyze engine utilization documents |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 0.50 | Business Analysis | Analyze Fleet utilization documents |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 1.50 | Business Analysis | Analyze follow up requests regarding the docket 204, rejection motion |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 1.00 | Business Analysis | Analyze year over year scheduled flights for Spirit competitor |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 1.00 | Business Analysis | Analyze various valuation documents |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 1.60 | Business Analysis | Analyze items discussed in UCC meeting, including DIP negotiations and the proposed AerCap Settlement, with S. Lim, K. Immel, T. Suzuki, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 0.40 | Business Analysis | Analyze engine valuation documents |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 0.60 | Business Analysis | Analyze airport slot valuations |
| Castillo, Santiago | Associate | $575.00 | 10/3/2025 | 0.80 | Business Analysis | Prepare summary of insights from UCC professionals meeting, including DIP, cash flow and AerCap agreement topics, with K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/5/2025 | 0.80 | Business Analysis | Participate in UCC Professionals Meeting analyzing DIP and AerCap with L. Ryan, R. Murphy, A. Lim, S. Lim, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.50 | Business Analysis | Analyze professional engagement analysis with F. Sin, C. Wong, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.60 | Business Analysis | Analyze results from competitor fare scraping |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.50 | Business Analysis | Liaise between S. Castillo and T. Suzuki regarding fare tracking |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 2.00 | Business Analysis | Analyze and construct method for fare level tracking |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.20 | Business Analysis | Review outstanding analysis and other tasks, including review of aircraft rejection return conditions with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 1.50 | Business Analysis | Analyze Spirit route network by departing airport |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.20 | Business Analysis | Analyze aircraft rejection return conditions with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze and redesign fare scraper to accommodate Spirit routes |
| Castillo, Santiago | Associate | $575.00 | 10/6/2025 | 0.90 | Business Analysis | Analyze Spirit route network on Jupyter |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.80 | Business Analysis | Analyze Spirit competitor fares by geography |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.40 | Business Analysis | Prepare summary of discussion on ongoing motions, including AerCap motion, and presentation to the UCC with S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Prepare summary of discussion on AerCap Motion, DIP and Examiner Motion with UCC and C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Prepare summary of DIP Proposal analysis with C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze professional fee model with F. Sin, C. Wong, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 2.00 | Business Analysis | Analyze and construct model for professional fees |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze comparable professional engagements |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze methodology for fee model between J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.80 | Business Analysis | Analyze detail on professional expenses |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.30 | Business Analysis | Analyze Spirit network for route mapping |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Construct and analyze method of analysis for competitor fare analysis |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze output data from fare scrape model |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Analyze Spirit fares by geography |
| Castillo, Santiago | Associate | $575.00 | 10/7/2025 | 0.60 | Business Analysis | Analyze professional fee model |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 0.80 | Business Analysis | Analyze fare data and plan to enhance scrape process |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure, with K. Immel, S. Lim, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 0.20 | Business Analysis | Prepare summary on DIP topic analysis with C. Wong, C. Zuo, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 0.50 | Business Analysis | Analyze professional comparables with F. Sin and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 0.70 | Business Analysis | Analyze banking fee comparables |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 2.00 | Business Analysis | Analysis and development of fare scraping code for specific airline |
| Castillo, Santiago | Associate | $575.00 | 10/8/2025 | 1.50 | Business Analysis | Analyze engagement letters for fleet professionals and collate analysis |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.20 | Business Analysis | Analyze approach to Air Travel Market Landscape and low-cost carrier evolution with J. Adriaenssens, K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Analyze prior professional engagement dockets to inform analysis direction |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.30 | Business Analysis | Analyze Aeromexico Engagement Letter from Ch11 Dockets |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.30 | Business Analysis | Analyze GOL Engagement Letter with Seabury from Ch11 Dockets for the purpose of comparing professional engagement fees |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.30 | Business Analysis | Analyze Azul Engagement Letter with Skyworks from Ch11 Dockets for the purpose of comparing professional engagement fees |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze business plan deck |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 1.50 | Business Analysis | Analyze industry state of low-cost carriers adjacent to Spirit |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 1.30 | Business Analysis | Analyze preliminary approach to Air Travel landscape analysis |
| Castillo, Santiago | Associate | $575.00 | 10/9/2025 | 0.40 | Business Analysis | Analyze SAS Engagement Letter with Seabury from Ch11 Dockets for the purpose of comparing professional engagement fees |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 0.20 | Business Analysis | Analyze US Air Travel Market Landscape with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze US air travel market share by destination |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 1.40 | Business Analysis | Analyze US air travel market share |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 1.50 | Business Analysis | Analyze method of analysis for US Air Travel Market |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 1.00 | Business Analysis | Analyze US Air Travel on a per state basis |
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 1.00 | Case Administration | Analyze Court Hearing on DIP Motion and AerCap Motion with S. Castillo and C. Zuo |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 10/10/2025 | 0.80 | Business Analysis | Analyze Air Travel Market Landscape |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 1.60 | Business Analysis | Analyze business plan network |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 1.10 | Business Analysis | Analyze business plan fleet |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 1.40 | Business Analysis | Analyze business plan airports |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 2.00 | Business Analysis | Analyze business plan schedules |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 1.30 | Business Analysis | Analyze business plan load factors |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 0.40 | Business Analysis | Prepare summary on incoming developments with Debtors' professionals, including fleet update |
| Castillo, Santiago | Associate | $575.00 | 10/14/2025 | 0.40 | Business Analysis | Prepare summary on DIP response analysis with C. Zuo, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze items from meeting with UCC, including DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with K. Immel, D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.60 | Business Analysis | Analyze comments on US based carriers analysis |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 1.00 | Business Analysis | Analyze low cost carrier and ultra low cost carrier competition |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 1.20 | Business Analysis | Analyze US departures by length of route and country of destination |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 1.10 | Business Analysis | Analyze US airline market seasonality |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze most popular US routes |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.60 | Business Analysis | Analyze Covid capacity recovery |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.90 | Business Analysis | Analyze US airport data |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 1.90 | Business Analysis | Analyze revenue and demand data in US and develop projection system |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 0.20 | Business Analysis | Analyze insights from UCC weekly meeting |
| Castillo, Santiago | Associate | $575.00 | 10/15/2025 | 1.00 | Business Analysis | Analyze US departures by state |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Analyze US airports by carrier dominance and market share |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 1.20 | Business Analysis | Analyze Spirit Business plan regarding network changes |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 1.10 | Business Analysis | Analyze Load Factor for three south Florida airports |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.80 | Business Analysis | Analyze and iterate research on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 1.40 | Business Analysis | Analyze impact of closed airports on Spirit's network |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.20 | Business Analysis | Analyze airport related agreements with D. Adebisi and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.10 | Business Analysis | Meeting with K. Immel and S. Castillo relating to November and December cancelations |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.40 | Business Analysis | Analyze Spirit competitors in key hubs |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.50 | Business Analysis | Analyze ongoing work in US Market Analysis w J. Adriaenssens, K. Immel and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 1.20 | Business Analysis | Analyze demand for three south Florida airports |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.40 | Business Analysis | Analyze events of court hearing related to aircraft rejections and omnibus motion |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.10 | Business Analysis | Analyze Spirit Nov and Dec 2025 route cancelations with K. Immel and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/16/2025 | 0.60 | Business Analysis | Analyze rejection motion |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 1.20 | Business Analysis | Analyze impact of Spirit route closures |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 1.20 | Business Analysis | Analyze execution of route closures detailed in business plan |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 0.80 | Business Analysis | Analyze news regarding Fort Lauderdale and Orlando airports |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 1.60 | Business Analysis | Analyze Revenue Passenger Miles and GDP relationship |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 0.70 | Business Analysis | Analyze history of Low cost carriers in the united states |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 2.00 | Business Analysis | Analyze US Passenger traffic growth |
| Castillo, Santiago | Associate | $575.00 | 10/17/2025 | 1.90 | Business Analysis | Analyze US Economic growth data |
| Castillo, Santiago | Associate | $575.00 | 10/19/2025 | 0.50 | Business Analysis | Analyze American Airlines operations at Dallas Fort Worth |

Detailed Hours by Professional
September 19, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 1.20 | Business Analysis | Analyze Spirit route network by changes to published schedule |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Analyze airport rejection for two airports |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 1.60 | Business Analysis | Analyze operational structure of original Low Cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 1.80 | Business Analysis | Analyze airport rejection agreements and potential claims deriving from such |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 0.70 | Business Analysis | Analyze leading hubs for US Carriers |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 0.30 | Business Analysis | Analyze Low cost carrier comparisons |
| Castillo, Santiago | Associate | $575.00 | 10/20/2025 | 0.60 | Business Analysis | Analyze US market seasonality |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Analyze mergers and acquisitions in US air travel history |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 0.30 | Business Analysis | Participate in meeting with Debtors and UCC Professionals to discuss DIP update and status of cash flow reporting with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss DIP update with L. Ryan, R. Murphy, J. Adriaenssens, K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 1.30 | Business Analysis | Analyze and review commentary regarding load factors at principal airports |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 2.00 | Business Analysis | Analyze and review commentary of analysis of macroeconomic factors |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze failed low cost carrier ventures in US history |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze and prepare insights from debtor and UCC meeting related to expected professional costs and the M&A process |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 0.20 | Business Analysis | Analyze business plan variance |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 1.50 | Business Analysis | Analyze and compare unit economics of full service carriers and low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/21/2025 | 1.30 | Business Analysis | Analyze rise of low-cost carriers in the mid 2010s |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze distinction between ultra low cost and low cost airlines |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze low cost carrier market in the US by available seat kilometers |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 1.20 | Business Analysis | Analyze top routes by low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, including 1110(b) stipulations, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze and compare frequency of flights between Flagship Carriers and low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.90 | Business Analysis | Analyze pandemic impact on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze comments regarding relief motion |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 1.20 | Business Analysis | Analyze low cost carrier market in the US by seat capacity |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze categorization of airlines by US standards |
| Castillo, Santiago | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze public earnings reports from low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.40 | Business Analysis | Analyze management comments regarding US Market analysis |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.50 | Business Analysis | Analyze and compare most transited airports for low-cost carriers vs. full service carriers |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 2.00 | Business Analysis | Analyze US airlines premium cabin configurations |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze low cost carrier cabin configurations |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.80 | Business Analysis | Analyze pre petition claims and develop a tracker for ongoing debtor expenses |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.80 | Business Analysis | Analyze capacity changes for most popular low-cost carrier routes |
| Castillo, Santiago | Associate | $575.00 | 10/23/2025 | 1.30 | Business Analysis | Analyze post pandemic recovery difference between carrier types |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 2.00 | Business Analysis | Analyze load factors from public reports of full service carriers |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 2.00 | Business Analysis | Analyze load factors from public reports of low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze capacity changes in top cities for full service carriers vs. low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 0.60 | Business Analysis | Analyze growth rates for different seating on low-cost carriers and full service carriers |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 0.40 | Business Analysis | Analyze US low-cost carrier Market with J. Adriaenssens , K. Immel, S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 0.80 | Business Analysis | Analyze fleet comparison for low-cost carriers and flag ship carriers |
| Castillo, Santiago | Associate | $575.00 | 10/24/2025 | 1.20 | Business Analysis | Analyze average load factors by airline category |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 10/26/2025 | 0.40 | Business Analysis | Analyze professional claims and first day motion claims |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 0.80 | Business Analysis | Analyze fleet structure for US low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 0.80 | Business Analysis | Analyze overlap between rejection motion and notice of election |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 0.20 | Business Analysis | Analyze 1110(a) notices with J. Adriaenssens, K. Immel, S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 0.50 | Business Analysis | Analyze 78 aircraft included in 1110(a) Notice of Election |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 0.80 | Business Analysis | Analyze and structure court mandated first day motion payment information |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 1.20 | Business Analysis | Analyze lessors and counterparties impacted by notice of election |
| Castillo, Santiago | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze estimated lease rates and lease periods for notice of election aircraft |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with S. Castillo and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with S. Castillo and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 2.00 | Business Analysis | Analyze aircraft included in 1110(b) motions |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 1.30 | Business Analysis | Analyze lessors impacted by notices 1110(a) or 1110(b) |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Analyze stipulations on notices 1110(b) |
| Castillo, Santiago | Associate | $575.00 | 10/28/2025 | 0.60 | Business Analysis | Analyze low cost carrier load factors |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Analyze unredacted AerCap motion |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Analyze consolidated aircraft rejections and cross reference with 1110a motions |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 0.80 | Business Analysis | Analyze engine rejections and engine stipulation periods |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 0.60 | Business Analysis | Analyze proportion of lessor owned vs. airline owned aircraft |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Analyze Breeze and Avelo by fleet composition |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 0.60 | Business Analysis | Analyze Sun Country market share |
| Castillo, Santiago | Associate | $575.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 1.10 | Business Analysis | Analyze Total revenue per available seat mile data for major us carriers |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.60 | Business Analysis | Analyze fleet age of core US carriers |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Analyze fleet composition of core US carriers |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze stipulation period dates for 1110b filings |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.60 | Business Analysis | Analyze 1110b for RRPF |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Analyze unredacted 1110b for Aircastle |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 1.10 | Business Analysis | Analyze unredacted 1110b for Sky Leasing |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Analyze unredacted 1110b for Merx |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Analyze unredacted 1110b for Avolon |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze unredacted 1110b for SMBC |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze growth rates for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information, and stipulations with S. Castillo, C. Wong, C. Zuo, and Y. Jing |
| Castillo, Santiago | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Analyze scheduled seats vs demand estimates for JetBlue |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze final court orders for pre petition payments |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze redacted documents regarding prepetition payments to Critical Vendors |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 1.50 | Business Analysis | Analyze redacted documents regarding prepetition payments corresponding to employee obligations |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 0.60 | Business Analysis | Analyze redacted documents regarding payments to foreign vendors |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 1.20 | Business Analysis | Analyze redacted documents regarding payments of taxes |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze post petition payment overlap with pre petition payments |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 0.70 | Business Analysis | Analyze collective amount of pre petition obligations paid as of end of Sep 2025 |
| Castillo, Santiago | Associate | $575.00 | 10/31/2025 | 0.80 | Business Analysis | Analyze pre petition authorized amounts during interim period and total outstanding quantities |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze deck for potential merger partners 1 and 3, with S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Research Partner 4's key company milestones including its merger history |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Prepare a slide for Partner 4's key company milestones |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Research Partner 4's subsidiaries |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Research Partner 4's ownership structure |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Research Partner 4's network strategy |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Research Partner 4's major shareholders |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 0.50 | Business Analysis | Research Partner 4's loyalty program structure |
| Lee, Jin | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Research Partner 4's loyalty program with other companies including Target |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.50 | Business Analysis | Review Partner 4's airline overview slides |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 3 and 4 with J. Adriaenssens, J. Thorn, J. Lee, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Draft a slide showing network comparison |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Investigate target and Partner 4's loyalty program structure |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Research loyalty program related financials of Partner 4 and Target |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Prepare a network map for Partner 4 |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze network related financials |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze historical network related key metrics including no. of seats and passengers |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze Partner 4's operating metrics and update the summary slide |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 0.80 | Business Analysis | Analyze potential merger Partner 1 deck (0.4), potential merger Partner 3 deck (0.2), potential merger Partner 4 (0.2) deck, with S. Lim, A. Orsini, A. Lin, J. Lee |
| Lee, Jin | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze no. of flights comparison |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze market share - overlapping domestic routes |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide content for domestic market share |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Market share analysis - overlapping international routes |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 0.50 | Business Analysis | Analyze overlapping airports and seat offered by countries |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze overlapping routes between the target and Partner 4 |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Overlapping countries insight |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Research evolution of Seats by departing airport |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 0.50 | Business Analysis | Draft a domestic and international route map with comparison |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Review international routes and develop slide content |
| Lee, Jin | Associate | $575.00 | 10/23/2025 | 0.50 | Business Analysis | Review domestic routes and develop slide content |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze domestic outbound traffic and develop slide content |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Update loyalty program slide with more details |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 0.50 | Business Analysis | Research on Partner 4's subsidiaries and update the slide |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 0.50 | Business Analysis | Research and review Partner 4's shareholding structure in more detail |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Research and update Partner 4's company history with more milestones |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Research key stakeholders for previous merger |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Review and update slide for Partner 4's merger history, including all stakeholders |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze potential merger Partner 1 deck (0.5), potential merger Partner 3 deck (0.6), potential merger Partner 4 (0.5) deck, with F. Sin, S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lee, Jin | Associate | $575.00 | 10/24/2025 | 0.90 | Business Analysis | Analyze state pair data and develop slide content |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck, with S. Lim, A. Orsini, J. Lee, J. Thorn, and F. Sin |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze Partner 4's in-service and inactive fleet comparison, including fleet by technology |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze domestic transfer passenger data |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 0.50 | Business Analysis | Develop slide content for domestic transfer passenger with comments |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 0.50 | Business Analysis | Analyze Partner 4's engine ownership and compare with the target |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Update fleet related executive summary |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Research on fleet configuration and specs |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Analyze Partner 4's key financial metrics with Partner 4's report |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 0.50 | Business Analysis | Update Partner 4's key financial metrics |
| Lee, Jin | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Update network related executive summary |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 0.50 | Business Analysis | Develop content slide for connecting flight and traffic |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 (0.5), partner 4 (0.5) with J. Thorn, A. Orsini, J. Lee, J. Adriaenssens, J. Baranes |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze data for connecting flight and create connecting traffic map for airport 1 & 2 |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Update connecting traffic commentary |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Research other airline's previous merger history affected by related law |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Develop slide content for related law |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Research related law clauses |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 0.50 | Business Analysis | Research pre-merger notification and the merger review process |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 0.50 | Business Analysis | Research US domestic average fare |
| Lee, Jin | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Develop slide content for previous merger history |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Update network capacity for Parter 4 |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Review and update historical network related key metrics |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Update operating metrics reflecting 2025 |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Research competition index and its calculation logic |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Research fleet breakdown based on ownership type |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Develop slide content for Partner 4's strategy 1 |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Research and develop Partner 4's post-merger network scenarios |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Research fleet breakdown based on aircraft model family |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Research and compare Partner 4 and Target cabin configurations |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Research and compare Partner 4 and Target in-service and inactive fleet |
| Lee, Jin | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Create a map to reflect domestic, international, overlapping routes of Partner 4 and Target |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Research Partner 4's revenue, operating costs, profit margin |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze Partner 4's historical average fares and cost drivers |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze historical revenue and cost financial indicators and their impacts |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Update Partner 4's financials including key operating metrics |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Develop slide for Partner 4's strategy rationale |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Research and Analyze Partner 4's financial liabilities |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze international market competition and competition index |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Analyze domestic market competition and competition index |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Draft a slide for domestic and international market competition and regulatory implications |
| Lee, Jin | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Draft Partner 4's financial overview |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Develop slide content for Partner 4's strategy 2 |

**Detailed Hours by Professional**
September 13, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze competitors market share on Target's top 10 destinations |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Develop slide content with Target's top 10 destinations location and compare market shares |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze total domestic seats by airline |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze before and after merger competition index for domestic market |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze Partner 4 and Target international overlapping route, create overlapping map |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Update and analyze domestic competition for overlapping market between Partner 4 and Target |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze and compare before & after competition index at two key airports |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Analyze Target's top 10 destinations and market share by seats |
| Lee, Jin | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Develop slide content for domestic market competition post-merger |

Detailed Hours by Professional
September 19, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with F. Sin, S. Lim, and A. Lin, including overall player landscape |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze deck for potential merger partners 1 and 3, with S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Assess insider and institutional shareholding details of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.50 | Business Analysis | Develop slide content for shareholding structure of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.80 | Data Analysis | Analyze flight network data of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Develop slide content for flight network of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Develop slide content for corporate and financial history of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 1.30 | Data Analysis | Analyze historical fleet data (0.5), future fleet deliveries data (0.8) of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Develop slide content for historical and future fleet of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Develop topic of discussion for evaluating operations and network of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Lin, Alex | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Develop slide content for operations and network synergy with merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.00 | Data Analysis | Analyze historical yield data of merger Partner 1 (0.5), historical load factor data of merger parter 1 (0.5) |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Develop slide content regarding key operational metrics of merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 0.80 | Data Analysis | Analyze flight network data of Spirit Airlines |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Develop slide content for domestic network overlap with merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Develop slide content for international network overlap with merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.30 | Business Analysis | Analyze (0.5), and develop slide content (0.8) for commonalities in loyalty programs with merger parter 1 |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 1 and 2 with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 0.80 | Business Analysis | Analyze potential merger Partner 1 deck (0.4), potential merger Partner 3 deck (0.2), potential merger Partner 4 (0.2) deck, with S. Lim, A. Orsini, A. Lin, J. Lee |
| Lin, Alex | Associate | $575.00 | 10/22/2025 | 1.60 | Data Analysis | Analyze historical passenger data of merger Partner 1 (0.8), historical seat capacity data of merger parter 1 (0.8) |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 0.80 | Data Analysis | Analyze fleet data of Spirit and merger Partner 1 to obtain engine models used within fleet |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.80 | Data Analysis | Analyze US-departing flight data to obtain market share on overlapping routes for Spirit (0.5), merger Partner 1 (0.5), and other competitors (0.8) |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide content for market share of merger Partner 1, Spirit, and competitors operating on overlapping routes |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.30 | Data Analysis | Analyze historical passenger data of merger Partner 1 (0.8), and Spirit (0.5), to obtain and traffic seasonality |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide content for seasonality of merger Partner 1, and comparison with Spirit |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide content for timeline of Spirit's relationship with merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/23/2025 | 1.30 | Business Analysis | Develop slide content to compare engine models (0.5), and highlight strategic and operational implications (0.8) |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.00 | Data Analysis | Develop slide content on overlap concentration along Florida flows and West connectivity between Spirit and potential merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.20 | Data Analysis | Develop slide content for comparison of Spirit versus potential merger Partner 1's top-10 state pairs |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.20 | Business Analysis | Analyze historical schedules to obtain Spirit (0.6) versus potential merger Partner 1's (0.6) top-10 state pairs for seats |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.50 | Business Analysis | Develop slide content for comparison of Spirit versus potential merger Partner 1's departing-state mix |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze historical schedules to obtain Spirit (0.8) versus potential merger Partner 1's (0.8) departing-state mix |
| Lin, Alex | Associate | $575.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze potential merger Partner 1 deck (0.5), potential merger Partner 3 deck (0.6), potential merger Partner 4 (0.5) deck, with F. Sin, S. Lim, A. Orsini, A. Lin, and J. Lee |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.20 | Business Analysis | Develop slide content to summarize fleet ownership, lessor breakdown, and market value for fleets of Spirit and merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.10 | Data Analysis | Analyze fleet data of Spirit to obtain information on fleet ownership (0.3), lessor breakdown and exposure (0.5), and market value of fleet (0.3) |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.80 | Data Analysis | Analyze fleet data of potential merger Partner 1 to obtain information on fleet ownership (0.5), lessor breakdown and exposure (0.8), and market value of fleet (0.5) |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.10 | Business Analysis | Prepare summary of potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Develop slide content on top overlapping routes and individual and combined market share on these routes |
| Lin, Alex | Associate | $575.00 | 10/27/2025 | 1.30 | Business Analysis | Analyze historical schedules to obtain top overlapping routes between Spirit and potential merger Partner 1 based on market share |
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Develop slide content for executive summary section on potential for market expansion |
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.60 | Business Analysis | Develop slide content for executive summary section on current and potential operation synergies, including fleet (0.6), network (0.5), and maintenance / operations (0.5) |

**Detailed Hours by Professional**
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Evaluate slide deck layout and style for harmonization across sections |
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.50 | Business Analysis | Evaluate and refine slide deck storyboard and flow within individual sections and across the wider deck |
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 1 (0.5), partner 2 (0.5) with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Develop slide content for executive summary section on future network access |
| Lin, Alex | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Develop slide content to visualize state-level market share for all contiguous US states |
| Lin, Alex | Associate | $575.00 | 10/29/2025 | 1.60 | Business Analysis | Assess and visualize main hub locations of US Big Four airlines (0.6), and Spirit and potential merger partners 1-4 (1.0) |
| Lin, Alex | Associate | $575.00 | 10/29/2025 | 1.60 | Data Analysis | Analyze historical schedules data to obtain state-level market share of US Big Four airlines |
| Lin, Alex | Associate | $575.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze potential merger partner 1 network with S. Lim and A. Lin |
| Lin, Alex | Associate | $575.00 | 10/29/2025 | 1.80 | Data Analysis | Analyze historical schedules data to obtain state-level market share of Spirit (0.4) and potential merger partners 1-4 (1.4) |
| Lin, Alex | Associate | $575.00 | 10/30/2025 | 1.20 | Business Analysis | Develop slide content for overlap of airport and crew bases between Spirit and potential merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/30/2025 | 1.50 | Data Analysis | Analyze historical seat capacity data for all airports in US |
| Lin, Alex | Associate | $575.00 | 10/30/2025 | 2.20 | Business Analysis | Develop slide content for top airports in US by seats (1.0), and carrier market share in top airports (1.2) |
| Lin, Alex | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Assess crew base locations of Spirit and potential merger Partner 1 |
| Lin, Alex | Associate | $575.00 | 10/30/2025 | 1.60 | Business Analysis | Analyze potential for operations and cost synergies (1.0) at overlapping crew bases and focus airports and develop slide content (0.6) |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.60 | Business Analysis | Develop slide content for evolution of domestic (0.8), and international (0.8) fare growth |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Develop slide content for evolution of domestic traffic, seat capacity, and load factors |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.60 | Data Analysis | Analyze historical data for domestic (0.8), and international (0.8) seat capacity and available-seat-miles |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.60 | Data Analysis | Analyze historical data for domestic (0.8), and international (0.8) traffic and revenue-passenger-miles |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.20 | Data Analysis | Analyze historical data for average domestic (0.6), and international (0.6) fares of selected US carriers |
| Lin, Alex | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Develop slide content for evolution of international traffic, seat capacity, and load factors |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 0.40 | Business Analysis | Analyze strategic partnership options with L. Ryan, R. Murphy, J. Adriaenssens, J. Thorn, A. Orsini, including overall player landscape |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Case Administration | Evaluate key documents within Virtual Data Room to identify materials relevant to M&A opportunities |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Analyze prior deliverables to determine frameworks applicable to the new merger partner 3 presentation |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Define high-level structure of merger partner 3 presentation |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Data Analysis | Compile initial financial data for merger partner 3 |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 0.50 | Data Analysis | Review consistency of merger partner 3 financial statements |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Conduct research for company overview section, including high-level network analysis |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Develop draft content for merger partner 3 company overview section |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 0.60 | Business Analysis | Analyze merger partner 3 income statements and compile initial financial metrics |
| Orsini, Andrea | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Develop content summarizing merger partner 3 main financial indicators |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 0.80 | Business Analysis | Analyze deck for potential merger partners 1 and 3, with S. Lim, A. Orsini, A. Lin, and J. Lee |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 0.40 | Business Analysis | Analyze potential merger Partner 2 deck, with F. Sin, S. Lim, J. Lee, A. Orsini, A. Lin, and J. Thorn |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Analyze merger partner 3 shareholding structure and map group subsidiaries |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 0.50 | Business Analysis | Draft content for merger partner 3 shareholding and group structure slides |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Develop slides for merger partner 3 loyalty program analysis |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 0.70 | Data Analysis | Prepare schedules and capacity deployment dataset (frequencies, seats, gauge) for benchmarking |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Data Analysis | Analyze merger partner 3 high-level passenger and network capacity operating metrics |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Investigate merger partner 3 loyalty program (accrual, redemption, status tiers, partners) and identify differentiators |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Synthesize findings into slide content across traffic, schedules, operating metrics, yields, and load factors |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 0.70 | Data Analysis | Prepare dataset for merger partner 3 passenger traffic across the United States |
| Orsini, Andrea | Associate | $575.00 | 10/21/2025 | 1.00 | Data Analysis | Analyze merger partner 3 yields and load factors |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.40 | Data Analysis | Align existing content on merger partner 3 with new insights on seasonality |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 1.00 | Data Analysis | Analyze traffic seasonality and develop slide content |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Expand overlapping routes competition section with new insights from recent analysis |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.70 | Business Analysis | Draft slide content and adjust storyline to integrate insights |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 1.50 | Business Analysis | Analyze airport catchment areas to evaluate indirect competition in the focus state and summarize implications |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 1.00 | Data Analysis | Perform deep dive on selected state and analyze historical capacity evolution between merger partner 3 and Spirit |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Develop slides on market share by airline across merger partner 3 major departure states and outline key takeaways |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 1.00 | Data Analysis | Analyze market share by airline across merger partner 3 focus markets |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.50 | Data Analysis | Prepare dataset on capacity deployed in merger partner 3 focus markets |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.60 | Business Analysis | Analyze potential merger partners analysis 3 and 4 with J. Adriaenssens, J. Thorn, J. Lee, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.80 | Business Analysis | Analyze potential merger Partner 1 deck (0.4), potential merger Partner 3 deck (0.2), potential merger Partner 4 (0.2) deck, with S. Lim, A. Orsini, A. Lin, J. Lee |
| Orsini, Andrea | Associate | $575.00 | 10/22/2025 | 0.60 | Data Analysis | Prepare dataset on traffic seasonality across merger partner 3 and Spirit networks |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 1.50 | Data Analysis | Analyze fleet composition of merger partner 3 vs Spirit (0.8); Assess strategic implications for commonalities (0.7) |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 0.80 | Business Analysis | Investigate engine types installed on narrowbodies for Spirit and merger partner 3 |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 0.80 | Business Analysis | Draft engine maintenance synergy content evidencing commonality opportunities |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Investigate cabin configurations for Spirit and merger partner 3 (seat density, pitch ranges, product features) |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 1.50 | Business Analysis | Draft comparative cabin configuration content (1) and evaluate potential commonalities (0.5) |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop comparison of loyalty programs (earn/burn, status tiers, partner networks) and identify merger outcomes |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 0.50 | Business Analysis | Refine storyline and finalize draft slide content across fleet, engines, cabin, and loyalty sections |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Develop slide content for merger partner 3 current fleet overview, highlighting composition, average age, and ownership mix |
| Orsini, Andrea | Associate | $575.00 | 10/23/2025 | 0.80 | Business Analysis | Prepare merger partner 3 fleet dataset (age, status, ownership) |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.30 | Business Analysis | Develop content on key departure markets for the combined networks and outline takeaways |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.40 | Data Analysis | Prepare transfer-traffic database for merger partner 4 at Fort Lauderdale (0.7) and Orlando (0.7) |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Extend research on merger partner 4 high-level network operating metrics |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.30 | Business Analysis | Draft executive summary content on merger partner 3 fleet and operations, highlighting key takeaways |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.20 | Business Analysis | Draft executive summary content on merger partner 3 network strategy, highlighting key takeaways |

**Detailed Hours by Professional**
**September 1, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 0.60 | Business Analysis | Refine the storyline across merger partner 3 network section |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.60 | Business Analysis | Analyze potential merger Partner 1 deck (0.5), potential merger Partner 3 deck (0.6), potential merger Partner 4 (0.5) deck, with F. Sin, S. Lim, A. Orsini, A. Lin, and J. Lee |
| Orsini, Andrea | Associate | $575.00 | 10/24/2025 | 1.00 | Data Analysis | Prepare combined network dataset for merger partner 3 and Spirit (0.5); Analyze connectivity and route overlap in focus markets (0.5) |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.10 | Business Analysis | Analyze potential merger Partner 1 deck (0.2), potential merger Partner 2 deck (0.3), potential merger Partner 3 deck (0.3), potential merger Partner 4 (0.3) deck, with S. Lim, A. Orsini, J. Lee, J. Thorn, and F. Sin |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 2.70 | Data Analysis | Prepare peer financials dataset across nine Spirit comparables from annual reports (0.3 for each airline) |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Develop revenue benchmarking content across selected peer carriers |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Develop balance-sheet metrics benchmarking (leverage, liquidity) and outline implications |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.50 | Business Analysis | Develop merger partner 3 deep-dive financial slides: high-level financial evolution and unit economics trends |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.00 | Data Analysis | Analyze merger partner 3 leverage and cash balance; compute ratios and trend deltas to support slides |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Develop narrative linking revenue and leverage benchmarks to merger partner 3 positioning |
| Orsini, Andrea | Associate | $575.00 | 10/27/2025 | 0.30 | Business Analysis | Consolidate financials data sources |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 0.70 | Business Analysis | Implement presentation modifications following internal alignment call |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 1.50 | Business Analysis | Develop content on Florida market share by departing airline and M&A implications for Spirit |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Develop slides summarizing Florida capacity evolution and implications for network synergies |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 0.80 | Data Analysis | Analyze historical evolution of capacity deployed in Florida for merger partner 3 and Spirit |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 1.50 | Business Analysis | Develop content on departing seats breakdown across top five departure states and outline key takeaways |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 1.30 | Data Analysis | Prepare combined departing-seats dataset for merger partner 3 and Spirit focusing on top five departure states (1.5); Validate data mappings (0.3) |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 0.50 | Business Analysis | Analyze potential merger partner 3 with A. Orsini and J. Baranes |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 (0.5), partner 4 (0.5) with J. Thorn, A. Orsini, J. Lee, J. Adriaenssens, J. Baranes |
| Orsini, Andrea | Associate | $575.00 | 10/28/2025 | 0.70 | Data Analysis | Analyze Florida market share by airline |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Develop slide content on international expansion scenarios for the potentially merged entity |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.50 | Business Analysis | Analyze airport-level competition at major Florida hubs and summarize key implications |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.00 | Data Analysis | Prepare transfer-traffic dataset for U.S. departure airports connecting via Florida |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 0.80 | Data Analysis | Prepare Origin & Destination traffic dataset from Florida to Central America and the Caribbean |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Analyze potential merger partner 3 with S. Lim, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Draft executive summary slide on strategic network insights for the potential merger and potential synergies |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Initiate high-level research on regulatory approval authorities and process requirements |
| Orsini, Andrea | Associate | $575.00 | 10/29/2025 | 0.60 | Business Analysis | Develop initial storyline for the regulatory section |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 1.10 | Business Analysis | Analyze roles of federal antitrust and aviation authorities (Department of Justice Antitrust Division, Federal Trade Commission, Department of Transportation, Federal Aviation Administration) and main responsibilities |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 0.70 | Business Analysis | Develop content for M&A process review, highlighting key steps and parties involved points |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 1.50 | Business Analysis | Review major airline mergers over the past 25 years and summarize outcomes from the regulatory perspective |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Evaluate remedies and approval/denial rationales |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 0.60 | Business Analysis | Investigate on the three most recent airline deals and extract key insights from a regulatory standpoint |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 1.50 | Data Analysis | Analyze capacity evolution on overlapping routes (0.8) for the Alaska Airlines - Virgin America and Alaska Airlines - Hawaiian Airlines deals and evaluate fare movements (0.7) |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Develop slide content for the three recent deals (facts, issues, outcomes, relevance to merger partner 3 case) |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 0.80 | Data Analysis | Analyze domestic market share by seats and estimate implied combined share for merger partner 3 + Spirit |
| Orsini, Andrea | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Investigate U.S. merger regulatory framework and outline end-to-end regulatory pathway |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 0.70 | Business Analysis | Investigate high-level maintenance-synergy opportunities |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Refine deck storyline for the strategy section |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.80 | Data Analysis | Prepare peer dataset on employees count by function and total staff cost across nine airline annual reports (0.2 each) |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Develop slide content on employees per aircraft and staff-cost benchmarking |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.00 | Data Analysis | Analyze distribution of staff cost by function for a six-airline sample |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.20 | Data Analysis | Analyze pilot and cabin crew headcount per aircraft |

**Detailed Hours by Professional**
**September 19, 2025 – October 31, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Draft slides summarizing function-cost mix and pilots/cabin crew ratios |
| Orsini, Andrea | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Draft detailed executive summary for the strategy section |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 1.20 | Business Analysis | Review past restructuring proposals and precedent projects to understand strategic approaches and apply insights to ongoing analysis |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 1.00 | Business Analysis | Prepare and organize docket repository to support case analysis (filings 100 to 133) |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 1.00 | Business Analysis | Prepare business analysis summary to send out to team |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 0.60 | Business Analysis | Correspond on case context with L. Ryan and C. Wong to support ongoing analysis |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 1.50 | Business Analysis | Conduct business analysis review of materials provided by debtors |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 1.20 | Business Analysis | Prepare materials in support of ongoing business analysis |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 0.80 | Business Analysis | Prepare brief case analysis regarding filings 50 to 100 |
| Wong, Cloe | Associate | $575.00 | 9/22/2025 | 0.80 | Business Analysis | Prepare brief case analysis regarding filings 1 to 50 |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 0.30 | Business Analysis | Analyze precedent macroeconomic materials to evaluate their relevance and applicability to the current macro analysis |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 1.00 | Business Analysis | Assess analytical consistency between Spirit's previous Chapter 11 and current Chapter 11 to evaluate potential integration opportunities |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 1.00 | Business Analysis | Analyze competitor performance and sector developments to determine key market drivers |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 1.20 | Business Analysis | Conduct macro trend analysis |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 0.80 | Business Analysis | Further prepare case summary, including with attention to analysis of business structure |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 1.00 | Business Analysis | Review and analyze Spirit's network |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 0.80 | Business Analysis | Review and analyze unsecured claims impact in Spirit's Chapter 11 proposal deck to align internal analytical approach for ongoing case |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 1.20 | Business Analysis | Review and analyze Spirit's Chapter 11 proposal deck, including sections addressing fleet restructuring and associated claim impacts |
| Wong, Cloe | Associate | $575.00 | 9/23/2025 | 0.70 | Data Analysis | Validate data mapping for fleet and other analysis |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.00 | Claims Administration & Objections | Evaluate docket filings and associated pleadings to identify key issues raised by creditors; assess relevance of findings for ongoing case analysis and internal documentation |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Analyze docket filings including the Application for Pro Hac Vice Admission filed by R. Powell to evaluate implications for ongoing case analysis with C. Wong and D. Adebisi |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review docket filing briefing with L. Ryan and C. Wong regarding the Supplemental Motion on the Debtors' use of cash in encumbered accounts (Docket #141 and related pleadings) to inform ongoing analysis and evaluate implications for the current case |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Summarize recent filings, including the Declaration of S. Farnsworth supporting the Supplemental Motion regarding the Debtors' use of cash in encumbered accounts (Docket #141), from Dockets #138–142 |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 0.80 | Business Analysis | Analyze Spirit market trends releases to evaluate potential business implications |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | "Review and analyze Dockets #138–142, including the Declaration of S. Farnsworth in support of the Supplemental Motion regarding the Debtors' use of cash in encumbered accounts, to identify key developments for ongoing case analysis" |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.20 | Business Analysis | Review destinations served by the carrier across the United States, Caribbean and Latin America (0.7); evaluate route concentration and emerging markets to determine strategic opportunities (0.8) |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze items from meeting with UCC regarding dockets for Sep 30 hearing, including the AerCap settlement motion, with D. Adebisi, S. Castillo, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze prior priority docket filings to identify key motions and determine their implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Review and interpret past priority docket filings to evaluate major developments and extract relevant insights to inform project framework |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 1.30 | Business Operations | Prepare slides consolidating analysis of fleet exposures, creditor positions, and market trends to support team review of strategic implications |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 1.00 | Claims Administration & Objections | Analyze dockets 17 and 55 to evaluate claims and related case implications |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Prepare slides summarizing analysis of dockets 17 and 55 for team review |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 0.80 | Data Analysis | Evaluate Centre for Aviation outputs and underlying data inputs to validate analytical consistency across fleet and claims models |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 0.80 | Business Analysis | Prepare and circulate docket update summary (filings 142 through 144) to team |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Evaluate Spirit market trends and competitor disclosures to assess potential implications for business plan assumptions and strategic positioning |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 1.30 | Business Operations | Assess alignment between fleet exposure findings, creditor positions, and macro trends to ensure consistency |
| Wong, Cloe | Associate | $575.00 | 9/25/2025 | 0.80 | Business Analysis | Evaluate competitor disclosures to assess potential business plan impacts |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 2.00 | Business Analysis | Prepare slides summarizing macro trends affecting Spirit |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Review recent docket filings (145-149) to identify aircraft lease stipulations and assess case implications |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Prepare and file dockets 145 through 149 pursuant to record updates, including the declaration of Fred Comer in support of the motion of the debtors (Docket #151) |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Evaluate macro trends to understand demand drivers in countries that Spirit operates in |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Analyze and review indicative global settlements term sheet with S. Lim |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Summarize key developments in Dockets #150–152, including the Verified Statement of the Ad Hoc Committee of Senior Secured Noteholders (Docket #152), to support ongoing case analysis. |
| Wong, Cloe | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Prepare and circulate docket update summary (filings 150 through 152) to team |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 0.40 | Business Analysis | Analyze operations section of weekly deck with S. Lim, T. Suzuki, D. Adebisi, and C. Wong |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 1.00 | Business Analysis | Participate in meeting to discuss AerCap motion and Cash Collateral Motion, with C. Wong, D. Adebisi, T. Suzuki, S. Lim, S. Castillo |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 1.50 | Business Analysis | Analyze lease rate data to evaluate implications for fleet analysis |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 1.00 | Claims Administration & Objections | Prepare summary of updates to dockets 161 through 165 |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 1.00 | Business Analysis | Prepare slides reviewing macro trends in countries that Spirit operates in |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 1.50 | Business Analysis | Prepare summary for dockets 154-161 to team |
| Wong, Cloe | Associate | $575.00 | 9/29/2025 | 0.80 | Business Analysis | Review and analyze dockets #154–161, including the Notice of Revised Proposed Second Interim Order regarding the Debtors' use of cash in encumbered accounts and related adequate protection provisions, to identify key developments for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 0.80 | Business Analysis | Prepare slides summarizing market trend analysis for internal review |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.00 | Business Analysis | Evaluate recent docketed motions and related filings to determine potential implications for creditor recoveries and fleet exposure assumptions |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.00 | Business Analysis | Analyze aircraft lease terms and integrate findings into fleet analysis framework to assess exposure trends and potential implications for ongoing evaluation |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.20 | Claims Administration & Objections | Prepare docket summary (165 through 181) to team |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 0.80 | Business Analysis | Review lease rates and terms within contract agreements to assess fleet implications |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.00 | Data Analysis | Review lease data and incorporate aircraft details into fleet tracker to support exposure analysis and ensure data completeness |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.00 | Data Analysis | Analyze updated fleet tracker to identify exposure trends and assess implications for ongoing analysis |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 0.50 | Claims Administration & Objections | Review and summarize aircraft-related dockets for L. Ryan to assess case implications |
| Wong, Cloe | Associate | $575.00 | 9/30/2025 | 1.20 | Business Analysis | Analyze latest market trends and competitor disclosures to assess business impact |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 1.00 | Business Analysis | Evaluate project framework and course of action, with A. Lim, T. Suzuki, F. Sin, S. Lim, and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 1.00 | Claims Administration & Objections | Prepare and circulate docket summary (181 through 188) to team |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 1.80 | Business Analysis | Prepare and analyze fleet tail number data extracted from database for ongoing fleet review |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 1.50 | Business Analysis | Prepare and analyze Flightradar dataset to support fleet tracking analysis |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 0.50 | Business Analysis | Review fleet dataset to understand methodology and apply to ongoing analysis  with T. Suzuki and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/1/2025 | 1.00 | Business Analysis | Develop and refine code to prepare dataset for fleet tracking and analytical review |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 0.50 | Business Analysis | Review Debtors' pre-delivery payments to Airbus with F. Sin, T. Suzuki, S. Lim, and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 1.20 | Business Analysis | Prepare and Analyze Flightradar dataset to input into the fleet databook |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 0.50 | Business Analysis | Assess coding outputs from Flightradar dataset to refine methodology for aircraft movement analysis |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 1.00 | Business Analysis | Evaluate predelivery payment analysis to assess impact on fleet obligations |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 0.50 | Business Analysis | Review and summarize aircraft-related docket for the team to assess case implications |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 1.00 | Business Analysis | Review and summarize aircraft-related dockets (within 181 through 188) for L. Ryan to assess case implications |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 1.00 | Claims Administration & Objections | Review and summarize dockets (188 through 194) to team |
| Wong, Cloe | Associate | $575.00 | 10/2/2025 | 1.00 | Business Analysis | Prepare fleet tail number data extracted from database for ongoing fleet review |
| Wong, Cloe | Associate | $575.00 | 10/3/2025 | 1.00 | Claims Administration & Objections | Review and summarize dockets (194 through 202) to team |
| Wong, Cloe | Associate | $575.00 | 10/3/2025 | 1.00 | Business Analysis | Update fleet tracker with revised aircraft data and review impact on rejection outcome |
| Wong, Cloe | Associate | $575.00 | 10/3/2025 | 1.00 | Business Analysis | Review traffic dataset for other airlines to validate accuracy and applicability to case analysis |
| Wong, Cloe | Associate | $575.00 | 10/3/2025 | 0.50 | Claims Administration & Objections | Review and summarize aircraft-related dockets (within 188 through 194) for L. Ryan to assess case implications |
| Wong, Cloe | Associate | $575.00 | 10/3/2025 | 0.50 | Business Analysis | Analyze latest market trends and competitor disclosures to assess potential implications for Spirit operations |

Detailed Hours by Professional
September 13, 2025 — October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze market trend articles and competitor updates to prepare news summary for weekly deck |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 0.80 | Business Analysis | Prepare slides summarizing current market trends for weekly deck |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 0.30 | Claims Administration & Objections | Review and revise summary of the Certificate of Mailing of the Amended Hearing Agenda to evaluate implications for ongoing case analysis and prepare key findings for internal analytical alignment |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 0.80 | Claims Administration & Objections | Review and revise summary the Certificate of Mailing and Debtors' Reply regarding the Second Interim Order authorizing use of cash in encumbered accounts, to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze 10-K filing to evaluate company asset composition and financial position |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 1.20 | Business Analysis | Analyze and organize due diligence list by mapping subcategories to support structured review process |
| Wong, Cloe | Associate | $575.00 | 10/6/2025 | 0.50 | Business Analysis | Analyze professional engagement analysis with F. Sin, C. Wong, S. Castillo |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Organize internal team tracker to ensure structured documentation for docket filings |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.70 | Claims Administration & Objections | Review and analyze the Order authorizing the Debtors to enter into agreements under Section 1110(a) and related stipulations file docket submissions to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.80 | Business Analysis | Review competitors' monthly fee statements to identify structure of retainer drawdowns and how fees align with engagement letter caps and court procedures |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Prepare Excel comparison table including Spirit, Avianca, Aeroméxico, and Azul fee structures and average monthly fees |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Assess Azul retention filing to confirm hourly billing and security retainer structure |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Review Aeroméxico filings to confirm fixed retainer fee and success fee terms |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Review Avianca monthly fee statements to assess billing structure and average monthly fees |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Prepare summaries on monthly retainer, success fees, and security retainer for weekly deck |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Reviewed Spirit FTI Engagement Letter and related filings (0.5); summarized fee structure (retainer, success fees, security retainer, hourly carve-out) (0.5) |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.20 | Business Analysis | Analyze professional fee model with F. Sin, C. Wong, S. Castillo |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Prepare news slide summarizing key market developments and industry trends for inclusion in the weekly deck |
| Wong, Cloe | Associate | $575.00 | 10/7/2025 | 0.80 | Business Analysis | Review docket filings for Spirit, Avianca, Aeroméxico, and Azul to extract relevant fee statement and retention applications for comparison table |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 0.20 | Business Analysis | Prepare summary on DIP topic analysis with C. Wong, C. Zuo, and S. Castillo |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 0.80 | Business Analysis | Review recent filings including fee cap provisions in Spirit engagement letter to evaluate how success fees and monthly retainers interact |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure, with K. Immel, S. Lim, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 0.50 | Claims Administration & Objections | Review and analyze the Notice of Agenda for the Oct 10 hearing (Docket #228) to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 1.00 | Business Analysis | Prepare aircraft tail numbers slide linking assumed and rejected aircraft tail numbers to court stipulation filings |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 0.30 | Business Analysis | Prepare Excel dashboard linking pivot tables to fleet tracker for dynamic updates |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 0.50 | Business Analysis | Analyze aircraft dataset to prepare waterfall helper tables |
| Wong, Cloe | Associate | $575.00 | 10/8/2025 | 1.00 | Claims Administration & Objections | Review and analyze the Statement / Notice of Filing of (I) Notice and Subscription Form to Eligible Holders and (II) Tender Procedures to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Analyze and summarize contacts on all clauses related to success fees and retainer fees. |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Review fleet-related docket filings to track aircraft assumption and rejection activity and support development of waterfall slide |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.50 | Business Analysis | Analyze success fee and retainer fee structures across Fleet, Contract Optimization, and Aircraft Rejection Claims contracts; compare amounts, conditions, and triggers with historical case studies and industry benchmarks |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Assess stipulation status across A320ceo, A321ceo, and A320neo fleets; prepare tracker entries to reflect assumptions, rejections, and commercial agreements |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Prepare table slides summarizing aircraft status, including assumption, rejection, and return details, to support internal fleet analysis |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 1.00 | Business Analysis | Prepare waterfall slide highlighting impact of assumption and rejection filings |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 0.50 | Business Analysis | Analyze Fleet tracker with T. Suzuki |
| Wong, Cloe | Associate | $575.00 | 10/9/2025 | 0.80 | Claims Administration & Objections | Prepare and circulate dockets to team to highlight key docket filings and upload to the internal team tracker |
| Wong, Cloe | Associate | $575.00 | 10/10/2025 | 1.00 | Claims Administration & Objections | Analyze and circulate dockets #242-253 to team to highlight key filings |
| Wong, Cloe | Associate | $575.00 | 10/10/2025 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 8 |
| Wong, Cloe | Associate | $575.00 | 10/10/2025 | 2.00 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 15 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 10/10/2025 | 2.00 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 15 |
| Wong, Cloe | Associate | $575.00 | 10/10/2025 | 2.00 | Business Analysis | Analyze fleet data (0.8) and prepare fleet summary section's current active (0.6) and inactive aircraft (0.6) for the weekly UCC meeting deck for the week of Oct 15 |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 0.60 | Business Analysis | Analyze and review operations analysis framework, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 0.40 | Business Analysis | Review instructions for fleet tracker following internal meeting to ensure alignment on data updates and analytical approach |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Claims Administration & Objections | Review and analyze Oct 13 docket filings, including the hearing transcript (Docket #294) and the Certificate of No Objection regarding the Debtors' First Omnibus Motion to reject equipment leases (Docket #260), to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Analyze recent market news and prepare slide highlighting relevant industry trends and implications for weekly deck |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Review recent docket filings for aircraft-related matters and update fleet tracker to reflect latest case developments |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Compile preliminary data sources on macroeconomic indicators and industry trends for analysis and integration into macro slides |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Initiate research on macroeconomic and industry factors to establish baseline understanding and identify key variables for Spirit's business plan slides. |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Update weekly deck fleet slides to incorporate latest aircraft information, operating metrics, and feedback from prior review |
| Wong, Cloe | Associate | $575.00 | 10/13/2025 | 1.00 | Business Analysis | Prepare summary of fleet analysis findings and key updates for inclusion in weekly presentation deck |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 2.00 | Business Analysis | Initiate research on macroeconomic and industry factors to establish baseline understanding and identify key variables for Spirit's business plan analysis |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 1.00 | Business Analysis | Review and analyze the Notice of Adjournment of Hearing on Retention Matters to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 1.50 | Business Analysis | Update fleet slides to incorporate team feedback and ensure alignment with across project team |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 1.00 | Business Analysis | Review and verify updates to fleet slides to confirm alignment with latest aircraft data and analytical assumptions |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 1.50 | Business Analysis | Evaluate macroeconomic indicators and market trends to integrate refined insights into business plan materials and assess implications for Spirit's financial outlook |
| Wong, Cloe | Associate | $575.00 | 10/14/2025 | 1.00 | Business Analysis | Analyze and review fleet framework, with F. Sin, T. Suzuki, and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 2.00 | Business Analysis | Prepare slides summarizing macro environment trends (1.0) and key external factors (1.0) influencing business outlook for internal discussion |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 2.00 | Business Analysis | Update and refine weekly deck fleet slides incorporating analysis of aircraft composition (1.0), lease activity, and operating performance metrics (1.0) for internal review and discussion |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 0.50 | Claims Administration & Objections | Review and analyze Oct 15 docket filings, including the Notice of Adjournment regarding the Debtors' First Omnibus Motion (Docket #275) and the Omnibus Motion to Reject Certain Airport Agreements (Docket #274), to evaluate implications for ongoing case analysis. |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 1.00 | Business Analysis | Research macroeconomic and industry factors to support development of business plan slides and assess potential impacts on Spirit |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 0.50 | Business Analysis | Review and analyze the Omnibus Motion to Reject Certain Airport Agreements and abandon excess property to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze items from meeting with UCC, including DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with K. Immel, D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/15/2025 | 1.00 | Claims Administration & Objections | Review and analyze the Notice of Adjournment regarding the Debtors' First Omnibus Motion (Docket #275) to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Prepare macro environment slides summarizing key economic indicators |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Analyze fare scraper structure to understand data extraction methodology and ensure reliable benchmarking of core route fares |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Align macroeconomic data with World Bank forecasts to ensure consistency of growth and inflation assumptions |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Analyze macro environment concerning Spirit |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 0.50 | Case Administration | Summarize recent case developments, including Notices of Appearance filed by key aircraft lessors and financial institutions (Dockets #276–285) |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Business Analysis | Refine business plan macro slides to incorporate latest comments and align analysis with updated assumptions and projections |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Claims Administration & Objections | Review and analyze Notices of Appearance filed on Oct 16 to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/16/2025 | 1.00 | Claims Administration & Objections | Review and analyze Oct 16 docket filings, including multiple Notices of Appearance by aircraft lessors and financial institutions (Docket #285-281), to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 0.50 | Case Administration | Summarize new docket filings, including the Declaration of F. Cromer supporting the Motion to approve the Restructuring Term Sheet with Carlyle Aviation Management Limited and related sealing motion (Dockets #289 and #288), to highlight key developments for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 0.50 | Claims Administration & Objections | Review and analyze the Motion to Approve the Restructuring Term Sheet with Carlyle Aviation Management Limited, including the proposed amendment and assumption of aircraft agreements, to evaluate implications for ongoing case analysis |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.30 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.20 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.20 | Business Analysis | Analyze fares on core routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.00 | Business Analysis | Analyze recent market news and prepare slide highlighting relevant industry trends and implications for weekly deck UCC deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.20 | Business Analysis | Prepare fare scraper for core routes via online flight information for benchmarking purposes |
| Wong, Cloe | Associate | $575.00 | 10/17/2025 | 1.60 | Business Analysis | Analyze fleet status following court rejection hearing on Oct 16, with F. Sin, T. Suzuki, C. Wong, and S. Lim |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 0.50 | Case Administration | Share docket update with team summarizing key filings and upcoming court items for case awareness |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Prepare operations analysis section focused on the flight activities for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.00 | Business Analysis | Prepare fleet summary section's current active and inactive aircraft for the weekly UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.50 | Business Analysis | Analyze aircraft and engines affected by GTF engine issues and impact to fleet |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.30 | Business Analysis | Prepare fleet stipulation analysis slides for the UCC meeting deck for the week of Oct 22 |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.20 | Business Analysis | Prepare fleet stipulation tracker by recategorization of the stipulation status and filling in most up to date stipulation status for current fleet |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 0.50 | Claims Administration & Objections | Review and analyze the Motion to File Under Seal the Ex Parte Motion of Unifi to redact confidential contract terms and related materials to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.30 | Business Analysis | Prepare fleet stipulation tracker in the master fleet tracker by aircraft tail and engine |
| Wong, Cloe | Associate | $575.00 | 10/20/2025 | 1.50 | Business Analysis | Prepare fare scraper for a specific airline to tracker fare trends and for benchmarking purposes |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 0.80 | Case Administration | Analyze recent market developments to identify material events relevant to Spirit (0.4), prepare weekly deck incorporating analysis of these events |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.20 | Business Analysis | Revise presentation materials to incorporate updated fleet tail number information based on newly filed records and confirm data consistency |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.10 | Business Analysis | Review business plan presentation to refine assumptions and ensure accuracy |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 0.50 | Case Administration | Analyze key developments reflected in Docket #301 and Docket #300 and synthesize findings to support ongoing analytical materials for the case |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 0.50 | Claims Administration & Objections | Summarize new filings, including the Order rejecting certain equipment leases (Docket #301), to highlight key developments for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.20 | Business Analysis | Analyze recent Virtual Data Room updates (0.6) and adjust diligence tracker to reflect outstanding items and current document status (0.6) |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Review and analyze newly filed dockets, including the Order granting the Debtors' First Omnibus Motion to reject certain equipment leases (Docket #301) and the Declaration of Disinterestedness of R. Jenson (Docket #300), to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Review and analyze the Order granting the Debtors' First Omnibus Motion to reject certain equipment leases under Section 365 to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Review and analyze weekly presentation materials to refine analytical content and ensure consistency across case analysis, including updates related to the Order granting the Debtors' First Omnibus Motion to reject certain equipment leases (Docket #301) |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, including 1110(b) stipulations, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 0.60 | Case Administration | Prepare summary of recent filings, including the Notice of Appearance (Docket #304) and the Application for Pro Hac Vice Admission (Docket #303) |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze fleet status by aircraft type based on updated negotiation summary to identify composition trends, agreement progress, and pending lease items |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Analyze new docket filings to extract relevant updates |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 1.20 | Business Analysis | Review and refine fleet presentation slides to ensure accuracy of aircraft details and consistency with latest case updates |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 1.10 | Business Analysis | Update aircraft presentation slides to incorporate revised tail number data and confirm alignment with fleet tracker records |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 1.00 | Business Analysis | Build and incorporate key fleet findings in the new docket filings into weekly presentation materials |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 0.60 | Claims Administration & Objections | Review and file docket entries to maintain up-to-date records of case proceedings |
| Wong, Cloe | Associate | $575.00 | 10/22/2025 | 0.50 | Business Analysis | Analyze Spirit fleet composition, discuss aircraft assumptions and rejections, and align on updates to fleet materials with F. Sin, S. Lim and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.00 | Data Analysis | Review and organize due diligence list to map items against internal business plan framework |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze Spirit route composition and available seat kilometers (ASKs) to evaluate network structure and capacity distribution across key markets |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 0.50 | Business Analysis | Refine and polish fare comparison slides to enhance clarity of analysis, incorporate latest data |

Detailed Hours by Professional
September 13, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Build and refine slides summarizing fare comparison results, highlighting year-over-year changes and competitive positioning |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 0.30 | Business Analysis | Analyze methodology and data scope for Spirit fare and competitor comparison analysis, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze Spirit fare data to compare against prior year performance and identify key pricing trends across major routes |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.80 | Business Analysis | Conduct like-for-like fare comparison between Spirit (0.75) and selected competitor airlines (1) across overlapping routes to assess pricing differentials |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 1.00 | Claims Administration & Objections | Build and organize key dates tracker to capture major project milestones, filing deadlines, and analytical deliverables to support proactive case management |
| Wong, Cloe | Associate | $575.00 | 10/23/2025 | 0.50 | Claims Administration & Objections | Review and analyze recent docket filings (#305-314), including the Notice of Proposed Final Order regarding post-petition financing, senior secured liens, use of cash in encumbered accounts, and adequate protection provisions, to evaluate implications for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 2.00 | Business Analysis | Conduct pivot table analysis of fare data to evaluate average pricing trends across domestic (1.0) and international routes (1.0) and identify key seasonal variations |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.50 | Claims Administration & Objections | Analyze and log new docket filings to maintain accurate record of recent case activity |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.50 | Case Administration | Provide internal update summarizing newly filed dockets and relevant motion details to team |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.50 | Case Administration | Update key dates tracker to capture recent milestones and ensure accuracy of upcoming deliverable timelines |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.50 | Business Analysis | Evaluate available M&A Virtual Data Room documents to confirm presence or absence of loyalty program details and document findings for reference |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.80 | Business Analysis | Edit and refine business plan macro content to incorporate comments and ensure alignment of analytical content |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Prepare and refine slide materials summarizing fleet seasonality analysis, highlighting key utilization trends and capacity implications for internal discussion |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Evaluate fare data around key holiday periods (Thanksgiving and Christmas) to identify variations in pricing trends and passenger demand |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Prepare clustered column charts comparing average fares for selected domestic routes and 10 representative international routes across key travel periods |
| Wong, Cloe | Associate | $575.00 | 10/24/2025 | 0.50 | Business Analysis | Review and validate updated fare comparison slides to ensure accuracy of data visualization and consistency across charts |
| Wong, Cloe | Associate | $575.00 | 10/26/2025 | 1.00 | Business Analysis | Prepare weekly deck slides summarizing market share analysis and highlight main findings for internal review |
| Wong, Cloe | Associate | $575.00 | 10/26/2025 | 1.00 | Business Analysis | Analyze market share findings to identify performance trends across airports and evaluate week-on-week variations |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.50 | Business Analysis | Prepare international fare analysis section for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.50 | Business Analysis | Prepare domestic fare analysis section for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.10 | Business Analysis | Prepare fare analysis dashboard tab in fare tracker to be used to detail key metrics and trends |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.20 | Business Analysis | Analyze fares on secondary routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.20 | Business Analysis | Analyze fares on core routes across airlines for the next six months for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.00 | Business Analysis | Prepare fare scraper for core routes via online flight information for benchmarking purposes for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/27/2025 | 1.20 | Business Analysis | Analyze fare trend for the next six month for competitors including by route type and region |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.10 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.50 | Business Analysis | Prepare fleet stipulation analysis slides for the UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Prepare fleet stipulation tracker by recategorization of the stipulation status and filling in most up to date stipulation status for current fleet for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.20 | Business Analysis | Prepare fleet stipulation tracker in the master fleet tracker by aircraft tail and engine for the weekly UCC meeting deck for the week of Oct 29 for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.40 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Oct 29 |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 0.80 | Business Analysis | Assess international fare and seating patterns using flight and booking data |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 1.20 | Business Analysis | Analyze domestic fare seasonality trends by route and carrier to identify demand peaks and pricing differentials |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 1.50 | Business Analysis | Analyze seasonality of fare trends across international markets |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 0.20 | Business Analysis | Analyze approach for conducting fare analysis and data assessment with S. Lim and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 0.50 | Business Analysis | Assess fleet findings to refine analytical approach and validate fleet data with J. Baranes and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 1.40 | Case Administration | Analyze and prepare summary of Court Hearing on DIP Motion and others, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |

Detailed Hours by Professional
September 19, 2025 - October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 10/29/2025 | 0.80 | Business Analysis | Assess domestic fare and seating patterns using flight and booking data |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Review seat capacity data across domestic routes to evaluate load factor patterns and identify seasonal variations in available capacity |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Review seat capacity data across international routes to evaluate load factor patterns and identify seasonal variations in available capacity |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Prepare slide analyzing forward-looking fare projections for key domestic routes to assess Spirit Airlines' competitive positioning for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 0.50 | Business Analysis | Review newly filed dockets to extract relevant updates and incorporate findings into weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.50 | Business Analysis | Analyze historical and upcoming Spirit Airlines fare seasonality across top international routes; prepare comparative framework with competitor pricing and capacity metrics to support presentation mock-up |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.50 | Business Analysis | Analyze historical and upcoming Spirit Airlines fare seasonality across top domestic routes; prepare comparative framework with competitor pricing and capacity metrics to support presentation mock-up |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information, and stipulations with S. Castillo, C. Wong, C. Zuo, and Y. Jing |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Review route-level fare data to analyze fare movements and identify potential differences |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Analyze fare seasonality and competitor fare analysis to assess pricing trends and implications for ongoing analysis with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/30/2025 | 1.00 | Business Analysis | Prepare mock-up slide comparing historical and projected Spirit fare patterns with competitor benchmarks |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 0.30 | Business Analysis | Analyze and review fleet and engine tracker with C. Wong and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze fare data approach with J. Baranes and C. Wong |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Prepare slide analyzing forward-looking fare projections for key domestic routes to assess Spirit Airlines' competitive positioning |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Compile route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze fare data slides with F. Sin and C. Wong to validate findings and accuracy |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.20 | Business Analysis | Analyze and review fleet data to reconcile aircraft information with fleet covered under recent 1110(a) and 1110(b) filings |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Compile route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Compile route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 1.00 | Business Analysis | Compile route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) |
| Wong, Cloe | Associate | $575.00 | 10/31/2025 | 0.50 | Business Analysis | Analyze and log new docket filings to maintain accurate record of recent case activity for Oct 31 |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 9/22/2025 | 1.60 | Business Analysis | Review and analyze Dockets 80-85 (0.8) and 86-90 (0.8) filed with the court |
| Zuo, Cathy | Associate | $575.00 | 9/22/2025 | 0.50 | Business Analysis | Review business analysis strategy with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 9/23/2025 | 0.90 | Business Analysis | Review and analyze Dockets 121-138 filed with the court |
| Zuo, Cathy | Associate | $575.00 | 9/23/2025 | 1.80 | Business Analysis | Review and analyze Dockets 91-105 (0.9) and 106-120 (0.9) filed with the court |
| Zuo, Cathy | Associate | $575.00 | 9/23/2025 | 1.30 | Business Analysis | Review and analyze Dockets 11-20 (0.7) and 21-29 (0.6) filed with the court |
| Zuo, Cathy | Associate | $575.00 | 9/23/2025 | 1.10 | Business Analysis | Summarize high-priority Dockets, including critical vendors motion |
| Zuo, Cathy | Associate | $575.00 | 9/23/2025 | 0.60 | Business Analysis | Review and analyze Dockets 70-79 filed with the court |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Analyze items from meeting with UCC regarding dockets for Sep 30 hearing, including the AerCap settlement motion, with D. Adebisi, S. Castillo, C. Wong, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze ongoing vendor case material related to business structure with C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in meeting with FTI to discuss First Day Motions with C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Review and analyze customer programs motion |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 1.30 | Business Analysis | Review material regarding Sep 30 hearing dockets, including the AerCap settlement motion |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 1.00 | Business Analysis | Participate in Debtors' business plan presentation to discuss context of Ch.11 case and AerCap settlement, with L. Ryan, R. Murphy, J. Adriaenssens, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 0.50 | Business Analysis | Review and analyze ongoing case material related to business structure between S. Castillo and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 9/24/2025 | 0.70 | Business Analysis | Review and update summary of high-priority Dockets related to business structure |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 1.00 | Business Analysis | Review and analyze insurance motion |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 0.20 | Business Analysis | Review and analyze comments to lease rejection motion analysis from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 0.30 | Business Analysis | Review and analyze First Day Motion material related to trade claims with C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 0.60 | Business Analysis | Review and analyze cash collateral and utilities motions |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 0.30 | Business Analysis | Review and analyze Virtual Data Room material related to leases and fleet |
| Zuo, Cathy | Associate | $575.00 | 9/25/2025 | 1.20 | Business Analysis | Review and analyze lease rejection motions for Spirit's 2024 Chapter 11 cases |
| Zuo, Cathy | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Review and analyze comments to customer programs motion material from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 9/26/2025 | 1.00 | Business Analysis | Review and analyze comments to insurance motion material from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 9/26/2025 | 0.30 | Business Analysis | Review and analyze First Day Motion materials summary index |
| Zuo, Cathy | Associate | $575.00 | 9/26/2025 | 0.70 | Business Analysis | Review and analyze comments on lease rejection motions from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.70 | Business Analysis | Analyze and review dockets on American Airlines objections to aircraft rejection as part of peer comparison |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.60 | Business Analysis | Analyze and review dockets on Azul objections to aircraft rejection as part of peer comparison |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.80 | Business Analysis | Analyze and review dockets on GOL objections to aircraft rejection as part of peer comparison |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 1.00 | Business Analysis | Analyze and compare flight schedule changes of Southwest airlines as part of competitor benchmarking |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.80 | Business Analysis | Analyze potential drivers of Southwest airlines schedule changes as part of competitor benchmarking |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.90 | Business Analysis | Summarize data room files #78-98 for Virtual Data Room tracker |
| Zuo, Cathy | Associate | $575.00 | 10/6/2025 | 0.20 | Business Analysis | Review outstanding analysis and other tasks, including review of aircraft rejection return conditions with J. Adriaenssens, K. Immel, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Summarize data room files #143-282 for Virtual Data Room tracker |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 0.50 | Business Analysis | Prepare summary of DIP Proposal analysis with C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 1.00 | Business Analysis | Prepare summary of discussion on AerCap Motion, DIP and Examiner Motion with UCC and C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 0.40 | Business Analysis | Prepare summary of discussion on ongoing motions, including AerCap motion, and presentation to the UCC with S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 1.80 | Business Analysis | Review dockets on American Airlines objections to aircraft rejection as part of peer comparison |
| Zuo, Cathy | Associate | $575.00 | 10/7/2025 | 0.30 | Business Analysis | Analyze and review material regarding ongoing motions and presentation to UCC |
| Zuo, Cathy | Associate | $575.00 | 10/8/2025 | 1.20 | Business Analysis | Analyze Debtor business plan |
| Zuo, Cathy | Associate | $575.00 | 10/8/2025 | 1.30 | Business Analysis | Analyze items from UCC meeting, including debtor operations update, M&A process, and DIP financing structure, with K. Immel, S. Lim, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/8/2025 | 0.80 | Business Analysis | Review material regarding UCC discussions, including debtor operations and DIP financing |
| Zuo, Cathy | Associate | $575.00 | 10/8/2025 | 0.20 | Business Analysis | Prepare summary on DIP topic analysis with C. Wong, C. Zuo, and S. Castillo |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 10/9/2025 | 0.30 | Business Analysis | Review outstanding tasks, including business plan analysis and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/9/2025 | 1.50 | Business Analysis | Analyze Spirit fleet network and business plan strategy |
| Zuo, Cathy | Associate | $575.00 | 10/10/2025 | 1.90 | Business Analysis | Prepare slide for business plan, including peer comparisons for market share and yields |
| Zuo, Cathy | Associate | $575.00 | 10/10/2025 | 2.00 | Case Administration | Analyze Court Hearing on DIP Motion and AerCap Motion with S. Castillo and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/14/2025 | 1.20 | Business Analysis | Prepare slide for business plan, including main route network categories |
| Zuo, Cathy | Associate | $575.00 | 10/14/2025 | 0.40 | Business Analysis | Prepare summary on DIP response analysis with C. Zuo, S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 10/14/2025 | 0.40 | Business Analysis | Analyze incoming developments with Debtors Professionals, including fleet update, with J. Adriaenssens, L. Ryan, K. Immel, D. Adebisi, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/14/2025 | 1.20 | Business Analysis | Prepare slide for business plan, including transformation plan pillars |
| Zuo, Cathy | Associate | $575.00 | 10/14/2025 | 1.70 | Business Analysis | Prepare slide for business plan, including company overview and key strategies |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 1.80 | Business Analysis | Prepare slide for business plan, including international route competition |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 1.00 | Business Analysis | Prepare slide for business plan, including partnerships and historical mergers |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 1.30 | Business Analysis | Prepare slide for business plan, including seat share at largest airports |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 0.70 | Business Analysis | Prepare slide for business plan, including business model strategies |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 0.20 | Business Analysis | Review current focus items, including for business plan analysis, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/15/2025 | 0.80 | Business Analysis | Analyze items from meeting with UCC, including DIP terms, submission of examiner stipulation, and Omnibus Rejection Motion for Oct 16 hearing, with K. Immel, D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/16/2025 | 1.50 | Business Analysis | Review and analyze comments to business plan analysis from F. Sin, including network, company overview, and |
| Zuo, Cathy | Associate | $575.00 | 10/16/2025 | 0.60 | Claims Administration & Objections | Analyze and summarize 10 filed claims, including good sold and tax claims |
| Zuo, Cathy | Associate | $575.00 | 10/16/2025 | 1.90 | Claims Administration & Objections | Analyze and summarize 53 filed claims, including good sold, services performed, and tax claims |
| Zuo, Cathy | Associate | $575.00 | 10/16/2025 | 0.50 | Case Administration | Participate in court hearing on the Debtors' first omnibus rejection motion, with J. Adriaenssens, F. Sin, K. Immel, T. Suzuki, C. Wong, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/16/2025 | 0.30 | Business Analysis | Review updates on business plan analysis, claims analysis, and Fort Lauderdale hub analysis, with J. Adriaenssens, K. Immel, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/17/2025 | 1.50 | Business Analysis | Analyze and compare Spirit network between Fort Lauderdale and Orlando |
| Zuo, Cathy | Associate | $575.00 | 10/17/2025 | 0.90 | Business Analysis | Participate in meeting with UCC professionals on DIP negotiations with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 10/17/2025 | 1.50 | Business Analysis | Analyze Spirit network at Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 10/20/2025 | 1.80 | Business Analysis | Analyze and review yield and revenue-passenger miles data from Spirit and other U.S. carrier filings to Cirium data to align methodology |
| Zuo, Cathy | Associate | $575.00 | 10/20/2025 | 1.60 | Business Analysis | Review and analyze comments to business plan analysis from F. Sin, including reviewing Spirit and U.S. carrier yields |
| Zuo, Cathy | Associate | $575.00 | 10/20/2025 | 1.30 | Business Analysis | Review and analyze comments to business plan analysis from F. Sin, including reviewing yields |
| Zuo, Cathy | Associate | $575.00 | 10/20/2025 | 1.90 | Business Analysis | Analyze airport lease for Bradley International Airport, including building model (1.2) and analyzing rents (0.7) |
| Zuo, Cathy | Associate | $575.00 | 10/20/2025 | 0.70 | Business Analysis | Review and analyze comments to network analysis from K. Immel |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 1.00 | Business Analysis | Review and analyze comments to network analysis data models from K. Immel |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 1.80 | Business Analysis | Review and analyze comments to commercial profile analysis, including business strategy, from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 0.20 | Business Analysis | Liaise between J. Adriaenssens and C. Zuo regarding business plan analysis |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 0.20 | Business Analysis | Prepare summary of discussion with UCC Professionals regarding DIP update |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 1.70 | Business Analysis | Review and analyze comments to commercial profile analysis, including top networks and airport competition, from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 10/21/2025 | 0.30 | Business Analysis | Prepare summary of discussion with Debtors and UCC Professionals regarding DIP update and status of cash flow reporting |
| Zuo, Cathy | Associate | $575.00 | 10/22/2025 | 1.60 | Business Analysis | Analyze Fort Lauderdale airport top international routes by operator |
| Zuo, Cathy | Associate | $575.00 | 10/22/2025 | 1.30 | Business Analysis | Analyze historical Fort Lauderdale Spirit airport traffic by season |
| Zuo, Cathy | Associate | $575.00 | 10/22/2025 | 1.80 | Business Analysis | Analyze historical Fort Lauderdale airport traffic breakdown by operator market share |
| Zuo, Cathy | Associate | $575.00 | 10/22/2025 | 0.30 | Business Analysis | Analyze fares and upcoming motions, including 1110(b) stipulations, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/22/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including updates for DIP, M&A process, examiner appointment, and equity committee response letter, with D. Adebisi, K. Immel, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/23/2025 | 1.40 | Business Analysis | Analyze monthly Fort Lauderdale Spirit airport traffic by top international destinations and seasonality |
| Zuo, Cathy | Associate | $575.00 | 10/23/2025 | 2.00 | Business Analysis | Analyze monthly Fort Lauderdale Spirit airport traffic by route type and seasonality |

Detailed Hours by Professional
September 19, 2025 – October 31, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 10/23/2025 | 1.30 | Business Analysis | Analyze Fort Lauderdale airport top domestic routes by operator |
| Zuo, Cathy | Associate | $575.00 | 10/23/2025 | 1.00 | Business Analysis | Analyze Fort Lauderdale Spirit airport traffic by passenger origin |
| Zuo, Cathy | Associate | $575.00 | 10/23/2025 | 1.40 | Business Analysis | Analyze monthly Fort Lauderdale Spirit airport traffic by top domestic routes and seasonality |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 1.30 | Business Analysis | Analyze Fort Lauderdale Spirit airport traffic by daily flight banks for winter season peak and trough weekdays |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 1.30 | Business Analysis | Analyze Fort Lauderdale Spirit airport traffic by daily flight banks for summer season peak and trough weekdays |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 0.50 | Business Analysis | Analyze Fort Lauderdale airport traffic analysis with J. Adriaenssens, K. Immel, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 0.80 | Business Analysis | Analyze and review comments on business plan analysis from J. Adriaenssens and F. Sin |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze Fort Lauderdale Spirit airport traffic by winter season peak and trough weekdays |
| Zuo, Cathy | Associate | $575.00 | 10/24/2025 | 1.00 | Business Analysis | Analyze Fort Lauderdale Spirit airport traffic by summer season peak and trough weekdays |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 0.20 | Business Analysis | Analyze 1110(a) notices with J. Adriaenssens, K. Immel, S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 1.50 | Business Analysis | Analyze 1110(a) election motions by ownership |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 1.80 | Business Analysis | Analyze 1110(a) election aircraft by current status and overlap with rejected aircraft |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 1.60 | Business Analysis | Analyze Dockets #333-338 and #340 dealing with Notice of Elections for 1110(a) |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 1.80 | Business Analysis | Analyze recent market developments to identify material events relevant to Spirit (Oct 21 to Oct 27) (0.8); prepare weekly deck to include analysis of the same (Oct 21 to Oct 27) (1.0) |
| Zuo, Cathy | Associate | $575.00 | 10/27/2025 | 1.50 | Business Analysis | Analyze and summarize 1110(a) election motions |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 1.50 | Business Analysis | Review and analyze comments to market developments summary (0.6) and 1110(a) election analysis (0.8) from J. Adriaenssens and F. Sin |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 1.60 | Business Analysis | Analyze drivers of week on week flight activity differences, including new routes |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 1.80 | Business Analysis | Analyze drivers of week on week flight activity differences, including flight activity by routes type |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 1.00 | Business Analysis | Analyze and summarize 10 additional 1110(a) election motions |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 0.20 | Business Analysis | Analyze current developments, including Pratt deal updates, with S. Castillo and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 0.30 | Business Analysis | Analyze current developments, including aircraft motions, M&A, and examiner appointment, with S. Castillo and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/28/2025 | 1.30 | Business Analysis | Analyze 1110(b) stipulation notices |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 1.30 | Case Administration | Analyze and review case management tracking systems |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 1.80 | Case Administration | Analyze and review case management tracking systems considering business analysis (0.5) and creditor meetings (0.8) |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 0.20 | Business Analysis | Analyze DIP updates and other outstanding tasks |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 1.40 | Case Administration | Analyze and prepare summary of Court Hearing on DIP Motion and others, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 0.70 | Business Analysis | Analyze items from meeting with UCC, including Oct 29 court hearing updates, examiner appointment, and 13-week cash flow forecast, with D. Adebisi, K. Immel, S. Castillo, C. Zuo, C. Wong |
| Zuo, Cathy | Associate | $575.00 | 10/29/2025 | 1.00 | Business Analysis | Analyze and compare new JetBlue planned domestic routes to assess Fort Lauderdale competitive landscape |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information, and stipulations with S. Castillo, C. Wong, C. Zuo, and Y. Jing |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 1.30 | Business Analysis | Analyze on-wing engines covered under recent 1110(a) filings |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 0.90 | Business Analysis | Review case management tracking system updates |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 1.30 | Business Analysis | Analyze and compare new JetBlue planned international routes to assess Fort Lauderdale competitive landscape |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 0.80 | Business Analysis | Build slide on Fort Lauderdale route comparison between JetBlue and Spirit |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 1.80 | Business Analysis | Develop model to analyze Spirit's gate capacity utilization at Fort Lauderdale over a sample week |
| Zuo, Cathy | Associate | $575.00 | 10/30/2025 | 1.50 | Business Analysis | Analyze on-wing and spare engines covered under recent 1110(a) (0.3) and 1110(b) filings (1.2) |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 0.30 | Business Analysis | Analyze and review fleet and engine tracker with C. Wong and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 0.20 | Business Analysis | Analyze and review engine tracker to ensure |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 1.90 | Business Analysis | Analyze and update 13-week cash flow model (1.0) and 3-week variance with Oct 30 forecasts (0.9) |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 1.70 | Business Analysis | Develop charts to visualize 3-week variance with Oct cash flow projections (1.0) and comparison of weekly net cash flow projections (0.7) |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 1.60 | Business Analysis | Develop slides to incorporate Oct 30 forecast into UCC presentation |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 0.80 | Business Analysis | Analyze drivers of 3-week cash flow variance from Oct 30 forecast |
| Zuo, Cathy | Associate | $575.00 | 10/31/2025 | 0.40 | Business Analysis | Analyze and review 13-week cash flow model procedures with K. Immel and C. Zuo |



Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

finance@altonaviation.com
+1 646 893 5363

Spirit Aviation Holdings, Inc.
1731 Radiant Drive
Dania Beach, Florida 33004

| | |
|---|---|
| Account Number | 8679 |
| Invoice Number | 86793056 |
| Issue Date | 14 January 2026 |
| Due Date | 14 January 2026 |

| | |
|---|---|
| Engagement Name | Advisory Support |

| Professional: Title | Billable Period: November 1, 2025 – November 30, 2025 | Hours Billed | Billing Rate | Total Billed |
|---|---|---|---|---|
| **Professional Fees** | | | | |
| Mowry, John: Managing Director | | 0.90 | 1,475.00 | 1,327.50 |
| Ryan, Leah: Managing Director | | 49.80 | 1,475.00 | 73,455.00 |
| Murphy, Ronan: Director | | 29.80 | 1,160.00 | 34,568.00 |
| Adriaenssens, Jason: Associate Director | | 67.00 | 1,025.00 | 68,675.00 |
| Adebisi, Dolapo: Senior Associate | | 107.00 | 765.00 | 81,855.00 |
| Jing, Yaoyuan: Senior Associate | | 25.00 | 765.00 | 19,125.00 |
| Lim, Simon: Senior Associate | | 187.20 | 765.00 | 143,208.00 |
| Sin, Francis: Senior Associate | | 164.10 | 765.00 | 125,536.50 |
| Baranes, Jonathan: Associate | | 76.90 | 575.00 | 44,217.50 |
| Castillo, Santiago: Associate | | 163.60 | 575.00 | 94,070.00 |
| Lee, Jin: Associate | | 69.60 | 575.00 | 40,020.00 |
| Lin, Alex: Associate | | 152.80 | 575.00 | 87,860.00 |
| Orsini, Andrea: Associate | | 99.60 | 575.00 | 57,270.00 |
| Wong, Cloe: Associate | | 168.70 | 575.00 | 97,002.50 |
| Zuo, Cathy: Associate | | 126.70 | 575.00 | 72,852.50 |
| | *Professional Fees:* | | | *1,041,042.50* |
| | *Less 20% Hold-back of Professional Fees:* | | | *-208,208.50* |
| | *Professional Fees Net of Hold-back:* | | | *832,834.00* |
| **Other Expenses** | | | | |
| Dentons Legal Fees: November 2025 | | 1 | 18,228.00 | 18,228.00 |
| | *Other Expenses:* | | | *18,228.00* |
| | **Total Fees Net of Hold-back:** | | | **$851,062.00** |

**PLEASE NOTE UPDATED BANK WIRE INSTRUCTIONS & MAILING ADDRESS**

**Wire**
Account Name: Alton Aviation Consultancy LLC
Account Number: ███
Bank Name: Bank of America, N.A.
Bank Address: 222 Broadway, New York, NY 10038, USA
Routing Number [for domestic US ACH transfers]: ███
Routing Number [for domestic US wire transfers]: ███
SWIFT Code [for international wire transfers]: BOFAUS3N

**Check**
Alton Aviation Consultancy LLC
1700 Broadway, Suite 2202
New York, NY 10019, USA

**Summary of Hours by Project Category**
**November 1, 2025 – November 30, 2025**

| Project Category | Total Hours | Total Billings |
|---|---|---|
| Alton Retention | 1.00 | $1,385.00 |
| Asset Analysis & Recovery | 1.20 | $1,202.00 |
| Business Analysis | 1,310.80 | $921,626.50 |
| Case Administration | 25.30 | $18,571.50 |
| Claims Administration & Objections | 9.00 | $5,866.00 |
| Data Analysis | 120.60 | $71,663.00 |
| Fee / Employment Applications | 0.30 | $307.50 |
| Meetings of Creditors | 20.50 | $20,421.00 |
| **Totals** | **1,488.70** | **$1,041,042.50** |

**Summary of Hours by Professional**
**November 1 - November 30, 2025**

| Professional | Title | Total Hours | Total Billings |
|---|---|---|---|
| Mowry, John | Managing Director | 0.90 | $1,327.50 |
| Ryan, Leah | Managing Director | 49.80 | $73,455.00 |
| Murphy, Ronan | Director | 29.80 | $34,568.00 |
| Adriaenssens, Jason | Associate Director | 67.00 | $68,675.00 |
| Adebisi, Dolapo | Senior Associate | 107.00 | $81,855.00 |
| Jing, Yaoyuan | Senior Associate | 25.00 | $19,125.00 |
| Lim, Simon | Senior Associate | 187.20 | $143,208.00 |
| Sin, Francis | Senior Associate | 164.10 | $125,536.50 |
| Baranes, Jonathan | Associate | 76.90 | $44,217.50 |
| Castillo, Santiago | Associate | 163.60 | $94,070.00 |
| Lee, Jin | Associate | 69.60 | $40,020.00 |
| Lin, Alex | Associate | 152.80 | $87,860.00 |
| Orsini, Andrea | Associate | 99.60 | $57,270.00 |
| Wong, Cloe | Associate | 168.70 | $97,002.50 |
| Zuo, Cathy | Associate | 126.70 | $72,852.50 |
| **Totals** | | **1,488.70** | **$1,041,042.50** |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Mowry, John | Managing Director | $1,475.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/01/25 | 0.2 | Alton Retention | Review and comment on revised retention order shared by Dentons |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.3 | Business Analysis | Review and analyze first supplemental ordinary course professional list |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.3 | Alton Retention | Review and comment on revisions from debtors counsel with reference to Alton's retention order and correspondence with Dentons (S. Schrag) regarding same |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 1.9 | Business Analysis | Review and edit materials discussing strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.5 | Business Analysis | Review and analyze limited objections made by Wilmington trust in relation to MSN 4595 |
| Ryan, Leah | Managing Director | $1,475.00 | 11/03/25 | 0.7 | Business Analysis | Review 1110(b) stipulation with JSAI, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.4 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.2 | Alton Retention | Review final proposed retention order with final edits |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.7 | Business Analysis | Review final UCC slides and talking points for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.7 | Business Analysis | Review and revise this week's UCC materials covering the s1110(b) stipulation with Jackson Square and the latest liquidity update |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.2 | Business Analysis | Review and revise diligence request tracker |
| Ryan, Leah | Managing Director | $1,475.00 | 11/04/25 | 0.1 | Business Analysis | Correspondence with Willkie (T. Goren) re 13-week cashflows |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Review letter from US Trustee regarding equity committee |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Correspondence with FTI (D. Wikel) regarding 13-week cashflows |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.5 | Business Analysis | Review, analyze and share comments with Willkie on materials prepared in relation to section 1113 regarding requirements for the rejection of a collective bargaining agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.1 | Business Analysis | Correspondence with Willkie (M. Emanoil) regarding objection to s1110(a) by Wilmington Trust |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.2 | Business Analysis | Analyze current developments, including operations in St. Louis, with J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 0.4 | Business Analysis | Analyze historical and forward-looking fares marketed by Spirit and competitors, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/05/25 | 1.0 | Business Analysis | Review slides for Committee meeting scheduled for Nov 5, including on Spirit operations, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.5 | Business Analysis | Review and analyze 13-week cashflow variance report and updated 13-week cashflow report |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.7 | Business Analysis | Review and analyze election notice regarding aircraft associated with the revolving credit facility agreement |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 1.6 | Business Analysis | Review and revise business plan assessment materials |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.1 | Business Analysis | Correspondence with Willkie (Z. Charlton) regarding Spirit's omnibus hearing next week |
| Ryan, Leah | Managing Director | $1,475.00 | 11/06/25 | 0.5 | Business Analysis | Analyze union negotiations, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 0.3 | Business Analysis | Analyze air traffic disruption and impact to Spirit, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.9 | Business Analysis | Review and edit materials discussing potential exit options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.0 | Business Analysis | Review and revise work in progress materials in relation to a review of the Q3 US market |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 0.4 | Business Analysis | Review updated schedule following ATC shutdown and airport closures |
| Ryan, Leah | Managing Director | $1,475.00 | 11/07/25 | 1.0 | Business Analysis | Review and analyze agreed terms for ALPA and FHA union labor relative to DIP draw terms ahead of ratification process and correspondence with Willke (J. Graber) regarding same |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.9 | Business Analysis | Review and revise weekly materials with edits to summary of motions regarding RCF and revisions to the cashflow materials |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.8 | Business Analysis | Review and analyze revised schedules to the Carlyle order |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.3 | Business Analysis | Analyze impact of Federal Aviation Administration emergency order, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.9 | Business Analysis | Join call for Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Ryan, Leah | Managing Director | $1,475.00 | 11/10/25 | 0.1 | Alton Retention | Correspondence with Dentons regarding the US Trustee's request for an extension |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.5 | Business Analysis | Participate on call with Willkie team and A. Glenn to discuss case matters |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.9 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.5 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic option updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.4 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/11/25 | 0.3 | Business Analysis | Analyze updated cash flows with L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.4 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.6 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.1 | Business Analysis | Correspondence with Jefferies (P. Engel) regarding second DIP draw |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.1 | Business Analysis | Correspondence with FTI (D. Wikel) regarding DIP draw |
| Ryan, Leah | Managing Director | $1,475.00 | 11/12/25 | 0.5 | Business Analysis | Review updated UCC slides for Nov 12, including on fare dynamics, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 1.6 | Business Analysis | Review materials compiled for Mr. Heimowitz shared by the Willkie team (Z. Charlton) |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.2 | Business Analysis | Correspondence with Willkie regarding Orange County airport and the revised Carlyle order |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.5 | Business Analysis | Participate in call with Willkie, L. Ryan, R. Murphy regarding Carlyle motion |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.3 | Business Analysis | Review status with potential strategic options, with L. Ryan and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 1.5 | Business Analysis | Review and edit materials discussing potential strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/13/25 | 0.4 | Business Analysis | Review structure of business plan analysis, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.4 | Business Analysis | Review and analyze gate sale motion at ORD |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 0.3 | Business Analysis | Review key questions for FTI Consulting, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.1 | Business Analysis | Review and analyze the assignment and assumption for ORD |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 0.1 | Business Analysis | Correspondence with Jefferies (L. Szlezinger) regarding strategic options process |
| Ryan, Leah | Managing Director | $1,475.00 | 11/14/25 | 1.1 | Business Analysis | Participate on a call with FTI and Alton teams to discuss variance reporting and liquidity update |
| Ryan, Leah | Managing Director | $1,475.00 | 11/15/25 | 0.5 | Business Analysis | Review and analyze debtors proposed edits in the latest draft of the assignment and assumption of the lease |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 1.0 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.7 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 1.6 | Business Analysis | Review and edit materials to discuss potential strategic options |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 11/18/25 | 0.3 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Ryan, Leah | Managing Director | $1,475.00 | 11/19/25 | 1.0 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/19/25 | 0.4 | Business Analysis | Review key messages for UCC meeting of Nov 20, including Chicago gate assignment, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/20/25 | 0.3 | Business Analysis | Review outstanding due diligence questions on Spirit's agreement with Carlyle, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.4 | Business Analysis | Analyze strategic options consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.0 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/21/25 | 1.0 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/24/25 | 0.5 | Business Analysis | Review financing structure of Spirit's fleet, with L. Ryan and F. Sin |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.2 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.4 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.8 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/25/25 | 0.4 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.1 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.9 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.2 | Business Analysis | Review cash flow update to UCC based on variance report for week ending Nov 15, and call with FTI Consulting on 25 Nov |
| Ryan, Leah | Managing Director | $1,475.00 | 11/26/25 | 0.4 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/27/25 | 0.9 | Business Analysis | Analyze strategic options, with L. Ryan, F. Sin, and S. Lim |
| Ryan, Leah | Managing Director | $1,475.00 | 11/27/25 | 0.4 | Business Analysis | Review approach for analyzing Spirit's network changes and profitability, with L. Ryan and F. Sin |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Ryan, Leah | Managing Director | $1,475.00 | 11/28/25 | 0.4 | Business Analysis | Review approach for calculating route-level analysis of Spirit's current network, with L. Ryan and F. Sin |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 11/3/2025 | 0.30 | Business Analysis | Analyze latest Deutsche Bank US Air Fare analysis with focus on Debtor and LCCs and key trends |
| Murphy, Ronan | Director | $1,160.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze presentation completed by Willkie with respect to Collective Bargaining Agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/5/2025 | 0.10 | Case Administration | Assess letter from US Trustee to equity holders seeking new committee |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.20 | Case Administration | Review S. 1110(a) stipulation re RCF |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze updated 13-week cash flow dated Oct. 31 |
| Murphy, Ronan | Director | $1,160.00 | 11/6/2025 | 0.30 | Business Analysis | Analyze variance report for w/e Nov 1 |
| Murphy, Ronan | Director | $1,160.00 | 11/7/2025 | 0.70 | Case Administration | Assess and analyze proposed terms of labor union agreements with pilots and cabin crew |
| Murphy, Ronan | Director | $1,160.00 | 11/7/2025 | 0.10 | Business Analysis | Review proposed press release reunion agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 0.10 | Case Administration | Review correspondence from professionals on labor agreements |
| Murphy, Ronan | Director | $1,160.00 | 11/10/2025 | 1.70 | Business Analysis | Analyze, draft narrative, messaging and content including graphic development for business plan presentation including macro overview (0.4); executive summary (0.6); market backdrop (0.4); network (0.3) |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 1.10 | Business Analysis | Analyze and provide input to weekly presentation including cash flow update (0.4); summary of motions (0.1); operational overview (0.3); fares & other (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/12/2025 | 0.10 | Case Administration | Review schedule redline for proposed agreement with lessor |
| Murphy, Ronan | Director | $1,160.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update, labor negotiations, and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.10 | Business Analysis | Review correspondence with FTI re Carlyle agreement |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.10 | Business Analysis | Analyze team workings on fare refunds and difference in policy for govt. shut down related cancelations |
| Murphy, Ronan | Director | $1,160.00 | 11/13/2025 | 0.50 | Case Administration | Participate in call with Willkie, L. Ryan, R. Murphy re Carlyle motion |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.50 | Business Analysis | Analyze proposed sale of slots motion and drafting of email to team in respect of the transaction and context |
| Murphy, Ronan | Director | $1,160.00 | 11/14/2025 | 0.30 | Business Analysis | Analyze latest 13-week cash flow variance reporting |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze, review, and draft content on 3Q report with focus on Spirit standalone Income Statement (0.2); balance sheet and fleet (1.0) |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in meeting to discuss strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.80 | Business Analysis | Analyze, draft narrative, messaging and content including graphic development for business plan presentation including fleet (0.5); product (0.4); financial section (0.9) |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze prior review points for enhancement of business plan and ensure all are resolved |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze monthly MOR |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.30 | Case Administration | Assess Willkie prepared presentation on claims investigation |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.90 | Business Analysis | Assess and draft narrative for weekly deck including summary of motions (0.3); cash flow update (0.2); operational overview and fares (0.3); fleet update (0.1) |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.80 | Business Analysis | Analyze and develop content on 3Q presentation including market summary section |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 0.10 | Case Administration | Analyze FTI response to DD question on Carlyle transaction |
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Murphy, Ronan | Director | $1,160.00 | 11/21/2025 | 0.60 | Business Analysis | Assess aircraft & engine maintenance file and focus on individual lessor analysis completed by team |
| Murphy, Ronan | Director | $1,160.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze pilot and cabin crew hourly utilization analysis completed by team |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.10 | Case Administration | Analyze motion to extend rejection on certain aircraft ECF 485 |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/25/2025 | 0.10 | Business Analysis | Review email from B. Miller recase backdrop and dynamics of potential interested parties |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.20 | Business Analysis | Analyze latest variance report provided by FTI w/e 22 Nov. |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.40 | Business Analysis | Participate in analysis on cash burn rate |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.30 | Case Administration | Analyze handover email from C. Zuo |
| Murphy, Ronan | Director | $1,160.00 | 11/26/2025 | 0.80 | Business Analysis | Assess weekly deck including latest 13-week cash flow update (0.3); operational overview (0.3); fare, fleet and other (0.2) |
| Murphy, Ronan | Director | $1,160.00 | 11/30/2025 | 0.20 | Case Administration | Assess payment matrix shared by FTI |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Send meeting blocker for upcoming hearing on Nov 10 in advance of Alton's retention application hearing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze project work plan update as provided by F. Sin as of Nov 3, including updates to selected items |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Business Analysis | Review correspondence from F. Sin regarding cash flow request to remove Professional Eyes Only designation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Review correspondence from Z. Charlton regarding schedule to prepare initial monthly fee statement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.10 | Fee / Employment Applications | Correspond with Z. Charlton regarding schedule to prepare initial monthly fee statement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise business plan assessment content, including updates to the macroeconomic overview section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.70 | Business Analysis | Revise business plan assessment content, including updates to the fleet section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.90 | Business Analysis | Revise business plan assessment content, including updates to the Spirit Commercial Profile section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise business plan assessment content, including updates to the network section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 1.10 | Business Analysis | Revise business plan assessment content, including updates to the financials section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.80 | Business Analysis | Revise content in preparation for the Committee meeting scheduled for Nov 5, including updates to the Summary of Motions content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.70 | Business Analysis | Revise content in preparation for the Committee meeting scheduled for Nov 5, including updates to the cash flow update |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/3/2025 | 0.90 | Business Analysis | Revise business plan assessment content, including updates to the air travel market landscape |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.70 | Business Analysis | Review UCC slides for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Analyze docket 399 regarding objection filed by Wilmington Trust company regarding MSN 4595 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Review content regarding objection filed by Wilmington Trust company regarding MSN 4595 to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Revise content regarding the fleet update to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Revise and update slides for Committee meeting scheduled for Nov 5, including a cash flow update, with J. Adriaenssens and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.30 | Business Analysis | Revise content regarding Jackson Square 1110(b) stipulation to present to Committee during meeting scheduled on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 1.30 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 5, focusing on updates to the operating cash flow section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 1.50 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 5, focusing on updates to the liquidity and variance analysis content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.20 | Business Analysis | Revise news update content in preparation for Committee meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.50 | Business Analysis | Revise operational overview content in preparation for Committee meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze 13-week cash flow updates with J. Adriaenssens and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.50 | Business Analysis | Prepare to present motion summary information to Committee during meeting on Nov 5 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.60 | Business Analysis | Revise cash flow slides in preparation for Committee meeting on Nov 5, 2025, including updates to relevant commentary |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 1.40 | Business Analysis | Prepare to present cash flow information to Committee during meeting on Nov 5, including adjustment to materials due to Professional Eyes Only designation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Review docket 400 regarding ordinary course professionals list |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Review correspondence from UST regarding request for the appointment of an official committee of equity security holders |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze overview of section 1113 content as provided by P. Dalgarno |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze US Market airline industry update - detailed pricing analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze updated dockets filed since Nov 3 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.10 | Business Analysis | Analyze docket 390 regarding limited relief from the automatic stay as related to selected claims |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze updated work flow for Committee meeting scheduled for Nov 12, including relevant deep-dive content items |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/6/2025 | 0.20 | Business Analysis | Analyze airline profitability metrics with J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/6/2025 | 1.20 | Business Analysis | Revise content on the business plan update, including network-related slides |

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/7/2025 | 1.30 | Business Analysis | Revise content on the business plan update, including competitive landscape slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 432 regarding 1110(b) stipulation and order approving extension with respect to engines leased from RRPF Engine Leasing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze court agenda regarding today's scheduled hearing, including Application to Employe Alton Aviation Consultancy LLC as an agenda item |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Review correspondence from Z. Charlton regarding upcoming court hearing on Nov 10 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Analyze Docket 436 regarding ordered stipulation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 435 regarding 1110(b) stipulation and order with respect to aircraft engines leased from GATX |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 434 regarding 1110(b) stipulation and order with Merx Aviation |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze Docket 433 regarding 1110(b) stipulation and order approving extension with respect to N612NK |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Alton Retention | Analyze Docket 426 certificate of no objection regarding Committee retention of Alton Aviation Consultancy effective Sep 19 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Business Analysis | Review correspondence from L. Ryan regarding clarification points related to the collective bargaining agreements |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze project update from F. Sin as of Nov 10, including analysis of outstanding action items and review of new flight cancelation tracker |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze tentative agreements as related to collective bargaining agreements as part of the renegotiation process |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.90 | Business Analysis | Conduct initial analysis on updated cash flow variance report issued for week 4 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.20 | Business Analysis | Review correspondence from L. Ryan regarding 1110(a) objection |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/10/2025 | 0.10 | Claims Administration & Objections | Analyze Docket 418 regarding withdrawal of claim from TN Dept of Revenue |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 1.50 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to cash flow update section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.70 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to fare dynamics section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 1.20 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to the operational overview section |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze updated cash flows with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze updated cash flows variances with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.80 | Business Analysis | Prepare for presentation of relevant content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.40 | Business Analysis | Revise content for the Committee meeting on Nov 12, including updates to cash flow section content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.90 | Business Analysis | Revise operational overview content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.30 | Business Analysis | Revise content related to the low-cost carrier market analysis as of Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 0.30 | Business Analysis | Revise fleet content for the Committee meeting on Nov 12 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update, labor negotiations, and strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with J. Adriaenssens and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/17/2025 | 1.40 | Business Analysis | Revise low-cost carrier market analysis slides, including updates to market landscape content and financial performance analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze materials related to historical evolution of low-cost carrier evolution with J. Adriaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.70 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.70 | Business Analysis | Revise content related to gate sale motion at Chicago O'Hare Airport in preparation for Committee meeting on Nov 18, including analysis of assignment and assumption of lease agreement |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.90 | Business Analysis | Revise operational content in preparation for Committee meeting on Nov 18, including updates to flight cancelation analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.60 | Business Analysis | Revise fare dynamics content in preparation for Committee meeting on Nov 18, including updates to fare monitoring content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.20 | Business Analysis | Revise news update content in preparation for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 1.40 | Business Analysis | Revise third-quarter financial results content in preparation for Committee meeting on Nov 18, including updates to regional performance and US peer financials content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.10 | Business Analysis | Correspond with J. Graber regarding Chicago O'Hare Airport gate motion in preparation for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/18/2025 | 0.80 | Business Analysis | Revise cash flow content in preparation for Committee meeting on Nov 18, including updates to variance analysis |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 1.20 | Business Analysis | Prepare for presentation of motions and cash flow materials for Committee meeting on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.30 | Business Analysis | Correspond with F. Sin regarding Committee meeting presentation on Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze collateral update and analysis as prepared by J. Baranes as of Nov 18 |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.20 | Business Analysis | Revise weekly update content in preparation for Committee meeting on Nov 26, including update to operational overview slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.50 | Business Analysis | Analyze operational update for Oct 2025, including financial variance update and new changes to route network |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze cash flow variance report for Week 6, including explanations of variances for operating receipts and aircraft rent |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze update from S. Lim regarding Carlyle Engines and relevant utilization data |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.10 | Business Analysis | Correspond with J. Baranes and F. Sin regarding Docket 483 and rejection of three V2500 engines |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/21/2025 | 0.30 | Business Analysis | Analyze Docket 483 regarding rejection of three V2500 engines |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.70 | Business Analysis | Revise fare dynamics update slides in preparation for Committee meeting on Nov 26, including updates to domestic and international 1 pricing slides |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 1.40 | Business Analysis | Revise business plan content in the fleet section, including updates to the future fleet expectations content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 1.20 | Business Analysis | Revise operational update slides in preparation for Committee meeting on Nov 26, including updates to route exits content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.10 | Business Analysis | Analyze email from F. Sin regarding Pratt lawsuit filed by another airline regarding grounded aircraft issues, similar to what is impacting Spirit |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze pilot and crew utilization information as prepared by S. Lim, including updated utilization estimates |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze US Market hard and soft product offerings with J. Adiaenssens and S. Castillo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze email from L. Ryan regarding Carlyle amendments to the filed motion, including clarifications regarding timing |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze fare type comparison section of business plan, with J. Adriaenssens and C. Zuo |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.10 | Business Analysis | Revise business plan content in the air travel market landscape section, including updates to the fare offering benchmarking and regulatory developments content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.10 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 26, including updates to the cash flow variance content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 1.20 | Business Analysis | Revise business plan content in the product section, including updates to the product benchmarking relative to other low-cost and full-service carriers |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.80 | Business Analysis | Revise business plan content in the financial performance section, including updated bridge to expected fiscal year 2027 earnings value |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/25/2025 | 0.70 | Business Analysis | Revise business plan content in the macroeconomic overview section, including updates to the inflation-focused content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 1.20 | Business Analysis | Revise cash flow update content in preparation for Committee meeting on Nov 26, including updates to the detailed waterfall content |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Adriaenssens, Jason | Associate Director | $1,025.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze operational performance and liquidity with D. Adebisi, and Y. Jing |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze first day motions noticing tracker and identified potential discrepancies and areas for further diligence |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Analyze latest 13-week cash flow provided with respect to operating receipts, disbursement trends, and changes in forecast |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze entries in the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Enhance commentary on macroeconomic slides in the airline financial analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Review and refine macro section of the financial analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Prepare cash flow and first day motion diligence questions ahead of meeting with Debtors' advisers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, J. Baranes, and Y. Jing |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Review and refine Q3 financial performance in the third quarter financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Revise commentary in the business plan analysis deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss upcoming DIP draw, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Update due diligence list in relation to tax payments |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze Debtors' transformation plan by category and timing of initiatives |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze categorization of operating costs in Sun Country's income statement to identify any non-operating items for reclassification |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze 3Q25 earnings release for input into the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Review and analyze US peer financial metrics in the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Refine charts across the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Refine commentary in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.50 | Business Analysis | Analyze entry in the consolidated databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.80 | Business Analysis | Investigate ASM and RPM outlier in 4Q21 based on airline's financial statements, and Form 41 filings |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Update financial databook with peer quarterly and annual results |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.20 | Business Analysis | Reconcile non-operating expenses based on financial statement notes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Further refine commentary on peer financial performance relative to 3Q24 in the Q3 deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.60 | Business Analysis | Reconcile finance lease assets from owned aircraft in financial statements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Reconcile finance lease element in gross debt between current and non-current |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.20 | Business Analysis | Reconcile cash flow movement to ending cash balance in the balance sheet |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Update US peer financial deck with liquidity and leverage metrics |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Q3 Financials with D. Adebisi and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Draft additional diligence questions in relation to the 13-week cash flow |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Review Q3 financial performance and entry in consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.50 | Business Analysis | Update net debt, net debt/EBITDAR and cash as % revenue charts in the Q3 financial deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.80 | Business Analysis | Perform reconciliation of metrics, ratios, and variances for each airline across the deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze and calculate historical liquidity and leverage between 1Q19 and 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.50 | Business Analysis | Review peer level comparison slides and macro economic commentary |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.90 | Business Analysis | Finalize analysis on low-cost carriers' performance relative to hybrid and full-service carriers |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Refine comparison charts across the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with L. Ryan, J. Mowry, R. Murphy, J. Adriaenssens, and D. Adebisi |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.80 | Business Analysis | Draft commentary on operational profitability in 3Q25 |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Business Analysis | Draft commentary on balance sheet position and capital structure at the end of 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.50 | Business Analysis | Draft commentary on operating profits in 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.50 | Business Analysis | Draft commentary on actual vs. business plan for the third quarter 2025 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.20 | Business Analysis | Revise commentary on cash flow movement in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.20 | Business Analysis | Calculate and revise liquidity and EBITDAR leverage charts |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 0.50 | Business Analysis | Review commentary on operational performance with respect to load factors, ASM, RPM, passenger volumes, and fleet evolution |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.80 | Business Analysis | Analyze movement between forecast and actual capacity, unit costs, unit revenues, and profitability |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/10/2025 | 1.50 | Business Analysis | Draft commentary on balance sheet and capital structure at the end of 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.50 | Business Analysis | Reconcile Spirit's operating cash flow to net cash flow performance in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze Spirit's financial performance from a leverage, liquidity, and operating results level |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Draft operational overview slide for Spirit and compare to the business plan to identify variances |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Draft profit and loss analysis slide commentary with updated summary financial table |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.50 | Business Analysis | Review Spirit financials in the consolidated financial databook |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.60 | Business Analysis | Draft waterfall chart outlining forecast EBITDAR margin to actuals |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.80 | Business Analysis | Draft balance sheet table and commentary on Spirit's capital structure, cash reserves, debt, and equity position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Draft operational overview slide for Spirit, comparing actual performance to projections per the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Draft analysis on balance sheet position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.20 | Business Analysis | Draft analysis on operational performance in the quarter |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Draft commentary outlining impact on Spirit's cash flows and debt load |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.50 | Business Analysis | Update chart with historical cash evolution, leverage, drawdown, and net cash flows from 1Q19-3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.50 | Business Analysis | Draft commentary on Spirit's leverage and liquidity position |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.80 | Business Analysis | Draft commentary on Spirit's cash flow movement |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Revise CASM comparison from business plan to actual for Spirit |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Draft quarterly revenue commentary |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Prepare chart of historical quarterly revenue through 3Q25 including forecasted 3Q25 revenue per business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Research US GAAP reporting with respect to capitalization of leases |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.80 | Business Analysis | Address outstanding comments across the financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Revise commentary, tables, and charts for peer analysis in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.50 | Business Analysis | Review CASM/TRASM slide for Spirit and update figures to include comparison to Q3 business plan projections |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Review operational slide and revised ASM, RPM, and load factor figures per FS |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Revise operating expenses based on financial statement notes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze non-operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Business Analysis | Reconcile short term investments per cash flow statement to ending cash balance as part of analysis in the Q3 financial performance deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze cash trend for FY25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.80 | Business Analysis | Prepare commentary outlining key driver of cash |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Draft chart outlining Spirit's quarterly unrestricted cash balance for FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Draft chart outlining Spirit's operating and net cash flow on a quarterly basis for FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze key drivers of FY26 cash by cash flow item |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 1.50 | Business Analysis | Investigate Spirit's FY26 cash per the updated business plan |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 0.30 | Business Analysis | Analyze collateral values with D. Adebisi and S. Lim |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.10 | Business Analysis | Analyze cash flow variance for week 7 with respect to operating and non-operating receipts and disbursements |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.60 | Business Analysis | Analyze main driver of positive or negative variances for each cash flow line item |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.20 | Business Analysis | Prepare commentary highlighting main variance items for latest variance analysis |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.80 | Business Analysis | Analyze Spirit's historical SEC filings to identify potential assets as part of valuation exercise |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.50 | Business Analysis | Research Spirit's publicly available loyalty-related financials |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/27/2025 | 1.50 | Business Analysis | Update cash flow slides in the Dec. 03 weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.50 | Business Analysis | Review fleet age summary slide in the UCC weekly deck |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.60 | Business Analysis | Review financial projections slides in the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Refine cash flow slide in the business plan |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.50 | Business Analysis | Analyze Spirit's CASM for 3Q25 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Further research potential assets to be included in valuation exercise |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Run a Cirium pull of Spirit's monthly seats, flights and ASK schedules for FY25-FY26 |
| Adebisi, Dolapo | Senior Associate | $765.00 | 11/28/2025 | 1.60 | Business Analysis | Refine commentary on the cash flow weekly deck |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.20 | Business Analysis | Analyze operational performance and liquidity with D. Adebisi, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze quarterly liquidity and leverage, including historical revenue, debt, cash and EBITAR figures FY19-LTM25 |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Draft commentary on insights related to income and balance position |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Analyze 10Q report, earnings release and other press release for key drivers, strategy and implications |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Analyze data and develop table on year-over-year cashflow changes from the cashflow statement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Develop table analyzing year-over-year balance sheet movement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Develop table analyzing year-over-year quarterly income statement |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze Q3 2025 cashflow statement and update in the consolidated financial databook |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/3/2025 | 0.40 | Business Analysis | Analyze 1110(a),1110(b), engine information, and stipulations with S. Castillo, C. Wong, C. Zuo, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Data Analysis | Analyze fleet size discrepancy between CAPA and peer 10Q data, with F. Sin and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Review financial analysis and commentary for Q3 financial and operational data and relevant insights on strategic priorities and implications |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Verify discrepancy between changes in book value of assets and fleet size of peer |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, J. Baranes, and Y. Jing |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Develop operational overview slide with available seat kilometers, revenue passenger kilometers, and load factors, passenger volumes and fleet evolution |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Draft commentary on key drivers, strategy and implications focusing on cashflow and liquidity |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Develop quarterly liquidity and leverage charts for FY19-LTM Sep 2025 |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze historical financials and press release to reconcile fleet size discrepancy between CAPA and peer 10Q data |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze capacity changes (30min analysis, 30min investigate inconsistencies in historical data) |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.60 | Business Analysis | Analyze cashflow to prepare liquidity table |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze historical Cashflow and leverage |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.40 | Business Analysis | Draft income statement commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.30 | Business Analysis | Analyze and prepare income statement summary table |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Business Analysis | Update slides and charts |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.60 | Business Analysis | Prepare passenger traffic commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Write balance sheet commentary & slide |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze passenger traffic historical data and create chart |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Analyze fleet to draft slides in 3Q financials deck |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze fleet changes |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Earnings release transcript for insights |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Draft commentary regarding changes in capacity |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Prepare commentary on operations |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Audit historical outliers of cashflow data |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 1.50 | Business Analysis | Prepare financial statement slides to include financial statements analysis, financial tables, and insights and commentary |
| Jing, Yaoyuan | Senior Associate | $765.00 | 11/6/2025 | 1.00 | Business Analysis | Prepare capacity analysis with financial tables |

**Detailed Hours by Professional**
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review re company overview |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.50 | Business Analysis | Review re historic relationship with Debtors |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.80 | Business Analysis | Review re network and operations overview |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.20 | Business Analysis | Review deck re deep dive into network |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.40 | Business Analysis | Review deck re network overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review deck re network overlap on domestic route level |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review deck re network overlap on international route level |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Business Analysis | Review deck re departure by states |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review deck re seasonality |
| Lim, Simon | Senior Associate | $765.00 | 11/3/2025 | 0.80 | Business Analysis | Review deck re domestic vs. international split |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.80 | Business Analysis | Review deck re fleet comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review deck re fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review deck re fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.20 | Business Analysis | Review deck re loyalty program |
| Lim, Simon | Senior Associate | $765.00 | 11/4/2025 | 1.40 | Business Analysis | Review deck re engine comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.70 | Business Analysis | Review re fleet and engine |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 1.40 | Business Analysis | Review re state pair overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Business Analysis | Review reroute level overlap |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review updated seasonality slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze strategic options with A. Orsini and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.60 | Business Analysis | Review updated network overview slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review updated network overlap slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Business Analysis | Review updated breakdown by state slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review updated crew base slide |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review deck on airline introduction |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Draft strategic update on progress for decks |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.20 | Business Analysis | Review deck on shareholding structure and subsidiaries |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Business Analysis | Review deck on loyalty program |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.10 | Business Analysis | Review deck on airline introduction |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Review deck on revenue streams breakdown |
| Lim, Simon | Senior Associate | $765.00 | 11/7/2025 | 1.10 | Business Analysis | Review updated maintenance stations slide |
| Lim, Simon | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck, researching deeper into fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck, researching deeper into fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review slides on US international fares evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Further review slide on historical strategic options in US |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.80 | Business Analysis | Review deck on leadership team |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.60 | Business Analysis | Review deck on go forward strategy |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.10 | Business Analysis | Review deck on network overview one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Review slides on US domestic fares evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review deck on departing capacity evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review deck on main hub airport evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.00 | Business Analysis | Review deck on fleet breakdown |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.70 | Business Analysis | Review deck on fleet evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.10 | Business Analysis | Review deck on fleet snapshot |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.80 | Business Analysis | Review deck on fleet layout |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review deck on overlaps |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 1.20 | Business Analysis | Review deck on seasonality |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.30 | Business Analysis | Review deck on all routes |
| Lim, Simon | Senior Associate | $765.00 | 11/11/2025 | 0.40 | Business Analysis | Review deck on capacity comparison |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Review international country focus |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Draft regulatory slide |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Review state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.30 | Business Analysis | Review top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.40 | Business Analysis | Review peer's fleet operations |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.70 | Business Analysis | Review peer's crew bases and maintenance stations |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/12/2025 | 0.50 | Business Analysis | Review peer's affiliate airlines network |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.40 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze estimated maintenance costs for aircraft leased from Carlyle, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Review peer's state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.20 | Business Analysis | Review top state deep dives (1.0) and further capacity evolution (0.9) |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.70 | Business Analysis | Review peer international country analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.30 | Business Analysis | Review peer international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.80 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Draft regulatory slide |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.40 | Business Analysis | Review peer's state-level focus |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 0.90 | Business Analysis | Review peer's international country deep dives |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/13/2025 | 1.10 | Business Analysis | Review peer's fleet |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's top state deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.10 | Business Analysis | Review peer's executive summary one-pager |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze potential exit options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.30 | Business Analysis | Review status with potential strategic options, with L. Ryan and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.80 | Business Analysis | Review peer's pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 0.90 | Business Analysis | Review peer's aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's fleet analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review peer's international country deep dives |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.70 | Business Analysis | Review revenue streams |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.50 | Business Analysis | Review leadership team |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.90 | Business Analysis | Review pilot and air crew benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.70 | Business Analysis | Review engines and maintenance |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 0.90 | Business Analysis | Review fleet section |
| Lim, Simon | Senior Associate | $765.00 | 11/16/2025 | 1.00 | Business Analysis | Review aircraft layout |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.30 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze fleet and financials section with S. Lim and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.50 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's fleet vs. peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 1.60 | Business Analysis | Develop methodology to refine headcount benchmark analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.80 | Business Analysis | Investigate changes to draft commentary in deck |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.70 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.70 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Business Analysis | Draft summary of one-pager for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.80 | Business Analysis | Review headcount benchmark analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/17/2025 | 0.50 | Business Analysis | Analyze and deep dive into Spirit's headcount per aircraft vs. benchmark for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's FY24 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 1Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 2Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.50 | Business Analysis | Analyze Spirit's 3Q25 fillings for headcount evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide for deck with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.60 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.30 | Business Analysis | Review deck to prepare key summary for presentation for peer |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.40 | Business Analysis | Draft email update to senior team members on strategic options |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze Spirit's headcount evolution to develop slide with calculation for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze further fleet reduction and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.10 | Business Analysis | Draft executive summary to consolidate on network |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Draft executive summary to consolidate on fleet |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Draft executive summary to consolidate on financial improvements |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Draft executive summary to consolidate on regulatory |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.50 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Draft email to update senior team members on the consolidated executive summary |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Further refine executive summary for strategic options analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze income statement top line, profitability, leverage, and liquidity, to draft slides for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.40 | Business Analysis | Review and enhance deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze peer headcount data to perform benchmarking |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and enhance executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Review and enhance deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and enhance deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.70 | Business Analysis | Review and enhance deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and enhance deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and cleanse deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review and cleanse deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and enhance deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Review and cleanse deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Review and cleanse airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and cleanse deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review and enhance deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.60 | Business Analysis | Review and enhance deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.40 | Business Analysis | Review and enhance deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review and cleanse deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.10 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/21/2025 | 0.70 | Claims Administration & Objections | Review Carlyle engines and engines shop visit status |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.40 | Business Analysis | Review and cleanse deck regulatory section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 1.00 | Business Analysis | Review and cleanse deck financials section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.70 | Business Analysis | Review and cleanse deck fleet section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.70 | Business Analysis | Review and cleanse deck network section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 0.60 | Business Analysis | Review and cleanse deck airline overview section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/23/2025 | 1.10 | Business Analysis | Review and cleanse deck executive summary section for peer |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review business plan macro summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.70 | Business Analysis | Review business plan market landscape summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.90 | Business Analysis | Review business plan fleet summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review business plan network summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Review business plan financial summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze fleet tape and enhance aircraft tracker dashboard |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review business plan product summary |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Discuss Spirit assets valuation and collateral tied to Enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.30 | Business Analysis | Review slide on Spirit's pilot and crew utilization |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.60 | Business Analysis | Review Spirit's pilot and crew utilization model |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Determine further pilot and crew count movements to achieve peer benchmarks |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Draft email to senior member on the pilot and crew utilization against benchmark |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.30 | Business Analysis | Analyze Spirit route cancelations methodology with S. Lim and C. Wong |
| Lim, Simon | Senior Associate | $765.00 | 11/24/2025 | 0.40 | Business Analysis | Analyze fleet tape and enhance engine tracker dashboard |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze business plan to draft slide on unit profitability |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.90 | Business Analysis | Analyze business plan to draft slide on income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.30 | Business Analysis | Analyze 3 statements for business plan deck |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.50 | Business Analysis | Analyze financials section of business plan deck, with F. Sin and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.10 | Business Analysis | Analyze business plan to draft slide on EBITDAR bridge |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze business plan to draft slide on EBITDAR comps |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.60 | Business Analysis | Analyze business plan to draft slide on revenue growth |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze cash evolution |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze business plan to draft slide on aircraft rental expenses |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.10 | Business Analysis | Analyze liquidity |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze cash and strategic options |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.70 | Business Analysis | Consolidate individual assets available to Debtors following call with FTI |
| Lim, Simon | Senior Associate | $765.00 | 11/25/2025 | 0.70 | Business Analysis | Analyze business plan to draft slide on EBITDAR cost growth |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.80 | Business Analysis | Review slides on US carriers fare classes 1 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Business Analysis | Review slides on US carriers fare classes 2 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.80 | Business Analysis | Investigate filings to identify sale-leaseback assets |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.60 | Business Analysis | Investigate filings to identify sale-leaseback gains and cash flow |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 1.10 | Business Analysis | Review slides on US carriers fare classes 3 variance between carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.60 | Business Analysis | Investigate aircraft deliveries in Q4 2025 |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 0.40 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze cash flow per asset |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.10 | Business Analysis | Analyze Spirit income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze strategic options with L. Ryan, F. Sin, and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.30 | Business Analysis | Analyze collateral values with D. Adebisi and S. Lim |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.00 | Business Analysis | Analyze Spirit balance sheet |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.70 | Business Analysis | Perform income statement analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.40 | Business Analysis | Develop pro forma income statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.40 | Business Analysis | Develop pro forma balance sheet |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 1.00 | Business Analysis | Develop pro forma cash flow statement |
| Lim, Simon | Senior Associate | $765.00 | 11/27/2025 | 0.60 | Business Analysis | Analyze Spirit cash flow statement |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.10 | Business Analysis | Perform balance sheet analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.80 | Business Analysis | Perform cash flow analysis |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.20 | Business Analysis | Enhance key messages for executive summary |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Refine fleet slide |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.40 | Business Analysis | Develop slide on revenue and benchmark across carriers |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.80 | Business Analysis | Analyze and enhance slide on utilization |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.60 | Business Analysis | Analyze and enhance slide on labor optimization |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 0.20 | Business Analysis | Draft email to senior members on strategic options deck |
| Lim, Simon | Senior Associate | $765.00 | 11/28/2025 | 1.50 | Business Analysis | Develop slide on leverage and liquidity |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 0.70 | Business Analysis | Analyze Spirit's fares comparing between baseline fares and year-end holiday season |
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 1.40 | Business Analysis | Analyze Spirit's historical international fares against competitors, including differences between low-cost carriers and other business models (0.8) and fare competitiveness (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/1/2025 | 1.30 | Business Analysis | Analyze Spirit's historical domestic fares against competitors, including seasonal variation (0.7) and decline between 2023 and 2024 (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/2/2025 | 1.10 | Business Analysis | Analyze new 13-week cash flow forecast |
| Sin, Francis | Senior Associate | $765.00 | 11/2/2025 | 1.60 | Business Analysis | Review 1110(b) stipulation with JSAI, including review of docket filing (0.4), analyzing fleet details (0.6), and preparing UCC slide (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.90 | Claims Administration & Objections | Review First Day Motion payments for Sep 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.70 | Business Analysis | Review 1110(b) stipulation with JSAI, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.20 | Claims Administration & Objections | Draft slides for First Day Motion payments for UCC meeting on Nov 5, including unredacted (0.8) and redacted (0.4) versions |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze Spirit's receipts variance ahead of Second DIP Draw |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.50 | Business Analysis | Review risk of receipts variance falling below threshold required for Third DIP Draw |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.00 | Business Analysis | Review number of aircraft that have been filed for rejection, approved for rejection, and / or removed from rejection list |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 2.00 | Data Analysis | Update and run data extraction tool for fares marketed by Spirit and competitor airlines through Mar 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze marketed fares for Spirit and competitor airlines, including on domestic (0.9) and international (0.9) routes |
| Sin, Francis | Senior Associate | $765.00 | 11/3/2025 | 0.70 | Business Analysis | Analyze Spirit's flight activity for week ending Nov 1 |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.50 | Data Analysis | Analyze fleet size discrepancy between CAPA Centre for Aviation and 10Q data, with F. Sin and Y. Jing |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review objection by Wilmington Trust to 1110(a) election in Docket #399 |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 1.40 | Business Analysis | Review UCC slides for Nov 5, covering operational overview (0.9) and news (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze impact of GTF engine issue, including review of Airworthiness Directives |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.70 | Business Analysis | Review UCC slides for Nov 5, including on cash flow update, with L. Ryan, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Review impact of Hurricane Melissa on Spirit's flights |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.40 | Business Analysis | Revise and update slides for Committee meeting scheduled for Nov 5, including on cash flow update, with J. Adriaenssens and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/4/2025 | 0.90 | Business Analysis | Review outstanding issues in business plan analysis slides, including on network plan |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss upcoming DIP draw, labor negotiations, and committee retention applications, with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze historical and forward-looking fares marketed by Spirit and competitors, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Review slides for Committee meeting scheduled for Nov 5, including on Spirit operations, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Business Analysis | Review list of questions for Debtors on cash flow forecast and First Day Motion payments |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations with L. Ryan, J. Adriaenssens, F. Sin, D. Adebisi, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Data Analysis | Analyze Spirit's fleet activity and daily utilization, including impact of cancellations and disruptions |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.80 | Data Analysis | Analyze flight operations of A320neos |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.50 | Data Analysis | Analyze the changes in Spirit's filed schedules, and differences between changes in international vs. domestic flights |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 2.40 | Business Analysis | Analyze fares on key travel routes, including historical fare changes during the year-end period (0.4), upcoming fare changes (0.9), differences between international vs. domestic flights (0.6), and differences between different domestic destinations (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 1.00 | Business Analysis | Review UCC slides for Nov 5 and prepare key takeaway messages, with a focus on the operational update and fare analysis |
| Sin, Francis | Senior Associate | $765.00 | 11/5/2025 | 0.90 | Data Analysis | Analyze cancellations and disruptions of Spirit and competitor airlines over the past week, as a result of US government shutdown |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Address questions posed by UCC members on the assumption of aircraft leases |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.60 | Claims Administration & Objections | Develop tracker for Ordinary Course Professionals |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Review approach for analyzing air traffic disruption, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.30 | Business Analysis | Review summary for UCC meeting of Nov 5, including for DIP draw and labor negotiations |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze union negotiations, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Review slides on business plan to address latest comments from J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.50 | Case Administration | Review filings No. #406-417 |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.80 | Business Analysis | Review Spirit's fleet activity |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 1.40 | Business Analysis | Analyze Spirit's filed schedules from Aug 2025 to Feb 2026, including comparison between domestic vs. international flights (0.8) and comparison against public statements and business plan (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/6/2025 | 0.70 | Business Analysis | Review Spirit's historical fare data across different data sources, with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Analyze news articles on air traffic disruption, including analyzing airports affected by traffic volume (0.5) and geographical distribution (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review Docket #405 on 1110(a) election for Revolving Credit Facility Agreement and analyze comparisons to earlier 1110(a) elections for aircraft leases |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.90 | Business Analysis | Draft framework for analyzing impact caused by air traffic disruption, including data sources and indicators to review |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.80 | Data Analysis | Review methodology for gathering fare data of Spirit's marketed fares |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.30 | Business Analysis | Analyze air traffic disruption and impact to Spirit, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance, with F. Sin and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit route cancellations due to Federal Aviation Administration route cuts for the weekly deck including identifying impacted routes with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.00 | Business Analysis | Review slides on low-cost carrier business model |
| Sin, Francis | Senior Associate | $765.00 | 11/7/2025 | 1.60 | Business Analysis | Review slides on the US low-cost carrier market, including history (0.7) and trends (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze impact of Federal Aviation Administration emergency order, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Business Analysis | Review UCC slides on operational overview, including active fleet and disruptions / cancellations |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.00 | Data Analysis | Develop updated model to determine impact of restrictions on Spirit, accounting for exemptions in the emergency order |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 1.60 | Business Analysis | Analyze detailed terms of Federal Aviation Administration emergency order restricting flights out of 40 airports, including time windows involved (0.6), flexibility for airlines to determine affected services (0.4), and effect on business / general aviation (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 2.00 | Business Analysis | Review slides on business plan analysis, with a focus on historical yields on Spirit's best and worst performing routes (0.8) and overall financial performance (1.2) |
| Sin, Francis | Senior Associate | $765.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin and A. Orsini |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze Spirit's fares and schedules through Feb 2026, with L. Ryan, J. Adriaenssens, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.60 | Business Analysis | Review cash flow data and slides for UCC meeting of Nov 12, including cash flow (0.5), liquidity (0.7), and comparison against DIP thresholds (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with F. Sin and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.90 | Business Analysis | Review slide evaluating 1110(a) on RCF facility with Citibank |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.30 | Business Analysis | Review fare dynamics between Spirit and competitors, including on domestic (0.7) and international (0.6) routes |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 0.50 | Business Analysis | Review Spirit's fleet status, including recent Court approvals for 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/11/2025 | 1.70 | Business Analysis | Review cash flow data and slides for UCC meeting of Nov 12, including receipts (0.9) and disbursements (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze weekly deck presentation materials and strategic options analysis, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Review latest operational statistics and impact of FAA restrictions on Spirit operations |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.70 | Case Administration | Review Orders relating to approval of 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.90 | Business Analysis | Review 1110(a) election for Revolving Credit Facility with Citibank |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.80 | Case Administration | Review outcome of Court hearing on Nov 10, including approval of Carlyle Motion and the Second Omnibus Rejection Motion |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze changes to Spirit's 2026 schedule, comparing between latest and previous filings |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 2.00 | Business Analysis | Draft updated slides for UCC meeting on Nov 12 after review by J. Adriaenssens, including operational overview (0.9), fare dynamics (0.5), and cash flow update (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.50 | Business Analysis | Review UCC slides for Nov 12, including on fare dynamics, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss examiner update and labor negotiations with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/12/2025 | 0.80 | Business Analysis | Review return conditions for rejected aircraft and examine recent flight activity of Spirit's fleet to / from return airports |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.40 | Business Analysis | Review structure of business plan analysis, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze Carlyle agreement, including calculation of estimated maintenance reserve rates (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.80 | Business Analysis | Draft discussion topics for Debtors, including on upcoming cash flow projections |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.70 | Business Analysis | Draft framework for analyzing Spirit's product offering against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.30 | Business Analysis | Draft updated outline for business plan analysis, including for macroeconomic conditions (0.4), air travel market overview (0.4), and network (0.5) |

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 1.90 | Business Analysis | Draft updated outline for business plan analysis, including for fleet (0.5), product offering (0.9), and financials (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit route cancellations with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze estimated maintenance costs for aircraft leased from Carlyle, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.30 | Business Analysis | Review key questions for FTI Consulting, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.40 | Business Analysis | Review key questions for FTI Consulting, in relation to cash flow and variance report |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.70 | Business Analysis | Review Spirit's Week 4 variance report |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 1.50 | Business Analysis | Draft updated outline for business plan analysis, incorporating comments from J. Adriaenssens, including for air travel market overview (0.5), fleet (0.5), and product offering (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.80 | Business Analysis | Review monthly fee statements by Debtor advisors |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 1.00 | Business Analysis | Review status of engines after 1110(a) elections and 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/14/2025 | 0.90 | Business Analysis | Review new rental rates in 1110(b) stipulations |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.30 | Business Analysis | Review agreement with competitor airlines at Chicago O'Hare, including analysis of Airline Use and Lease Agreement (0.9) and historical departures from O'Hare (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.00 | Business Analysis | Review variance report of week ending Nov 8 |
| Sin, Francis | Senior Associate | $765.00 | 11/16/2025 | 1.70 | Business Analysis | Review agreement with competitor airlines at Chicago O'Hare, including recent reallocation of gates (1.0) and location of gates within terminal (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 2.30 | Business Analysis | Draft and review UCC slides for Nov 19, including for active fleet (0.8), flight activity (0.9), and upcoming flight schedules (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 1.30 | Data Analysis | Review methodology for calculation of active vs. inactive fleet (0.9), and review status of aircraft that have switched to inactive status (0.4) |
| Sin, Francis | Senior Associate | $765.00 | 11/17/2025 | 0.90 | Data Analysis | Collate and review flight delay and cancellation data for past week |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 0.70 | Business Analysis | Review Q3 financials with L. Ryan and J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.90 | Business Analysis | Review slides on Spirit's Q3 financials, including cash flow (0.9) and comparison against latest variance reports (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 2.10 | Business Analysis | Review slides on Spirit's Q3 financials, including operational performance (0.9), income statement (0.5), and comparison against business plan (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Data Analysis | Review cure amounts in 1110(a) elections |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 0.80 | Case Administration | Review filings No. #466-468 |
| Sin, Francis | Senior Associate | $765.00 | 11/18/2025 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze Spirit route exit analysis with F. Sin and C. Wong |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Meetings of Creditors | Participate in meeting with UCC to discuss ongoing motions and industry Q3 reporting with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Analyze scenarios for cash flow under different DIP disbursement modalities |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze non operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Data Analysis | Review accounting methodology for cash and cash equivalents in US airline Q3 reports |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.90 | Business Analysis | Review forecast aircraft rental prices in Spirit's business plan |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Review key messages for UCC meeting of Nov 20, including Chicago gate assignment, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 1.00 | Business Analysis | Draft key messages for UCC meeting of Nov 20, including Chicago gate assignment |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze fleet and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/19/2025 | 0.80 | Business Analysis | Review notes of meeting with Debtors and UCC Professionals, including on bar date |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.50 | Business Analysis | Draft framework to analyze impact of shifting from the A320neo family to the A320ceo family |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 2.00 | Business Analysis | Review utilization rate of Spirit's fleet in go-forward plan vis-à-vis competitors (1.0) and reconcile differences between data sources (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review publicly-disclosed sources on Spirit's lease end dates |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.70 | Business Analysis | Reconcile lease plans in Spirit's 3Q2025 report against filings No. |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Review number of fleet assumptions, stipulations, and rejections, to determine how they correspond with aircraft impacted by the GTF engine issue |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze lease rates in Spirit's business plan against industry sources |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze benchmark maintenance costs for A320ceo and A320neo aircraft, based on Alton's two in-house models (1.0+1.2) |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Analyze utilization of Spirit's fleet and calculate potential maintenance costs against benchmark |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 1.50 | Business Analysis | Draft business plan analysis slides, with a focus on Spirit's fleet plan |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.30 | Business Analysis | Review outstanding due diligence questions on Spirit's agreement with Carlyle, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.90 | Business Analysis | Review data sources on A320neo and A320ceo fuel consumption |
| Sin, Francis | Senior Associate | $765.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze impact on leased fleet |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 2.60 | Business Analysis | Review draft business plan analysis, including on network analysis (1.0), hard product offerings (0.8), and soft product offerings (0.8) |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.80 | Business Analysis | Review draft business plan analysis, including on macroeconomic overview (0.8), and air travel market landscape (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 0.80 | Business Analysis | Review follow-up action from Nov 21 meeting with FTI Consulting on Spirit's cash flow, including treatment of maintenance payments |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Review framework for asset valuation, with L. Ryan, R. Murphy, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 0.40 | Business Analysis | Correspond on US air travel market analysis, including air traffic controller privatization and wage trends, with F. Sin and C. Zuo |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.00 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow updates for week ended Nov 15, including receipts and maintenance costs, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, and A. Lin |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review financing structure of Spirit's fleet, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Discuss Spirit assets valuation and collateral tied to Enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.70 | Business Analysis | Review status of owned fleet to break down into held-for-sale aircraft (0.7) and aircraft covered by Enhanced Equipment Trust Certificates (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review categories of Spirit assets to be considered for valuation |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.90 | Business Analysis | Draft framework to assess Spirit network changes in Oct 2025 |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Review Court approvals for aircraft and engine 1110(b) stipulations and rejections |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze operational metrics over the past week, including cancellation and delay rates |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review analysis on fleet plans, incorporating comments from S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review status of inactive fleet, including aircraft being brought back into service |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 0.50 | Business Analysis | Review updates to First Day Motion payments to critical vendors |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.00 | Business Analysis | Review cash flow update based on variance report for week ending Nov 15 |
| Sin, Francis | Senior Associate | $765.00 | 11/24/2025 | 1.50 | Business Analysis | Review agreement with Carlyle, including current status of motion (0.8) and maintenance (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 2.90 | Business Analysis | Review slides drafted on Spirit's financial plan, including on its current financial challenges (0.4), breakdown of cost-cutting and revenue-increasing measures (1.0), unit profitability as compared to benchmark peers (0.9), and EBITDAR as compared to benchmark peers (0.6) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 1.20 | Business Analysis | Review slides drafted on the broader air travel landscape, including on regulatory developments (0.7) and privatization of air traffic control (0.5) |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 2.00 | Business Analysis | Review analysis on fleet plans, including on fleet additions (1.0) and comparisons between the A320neo and A320ceo families (1.0), incorporating comments from J. Adriaenssens |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.40 | Business Analysis | Analyze valuation items and business plan deck, with L. Ryan, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.50 | Business Analysis | Analyze financials section of business plan deck, with F. Sin and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/25/2025 | 0.80 | Business Analysis | Participate in meeting with FTI Consulting to discuss valuation and diligence items with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.10 | Business Analysis | Analyze upcoming business plan and cash flows with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.90 | Meetings of Creditors | Participate in meeting with UCC to discuss strategic options status, with L. Ryan, R. Murphy, J. Adriaenssens, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.00 | Business Analysis | Draft executive summary of business plan review |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.20 | Business Analysis | Review cash flow update to UCC based on variance report for week ending Nov 15 for call with FTI Consulting on 25 Nov |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 2.20 | Business Analysis | Review slides prepared for UCC meeting on Nov 26, including on cash flow (0.5), network changes (0.3), fleet changes (0.5), and relevant news (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.30 | Business Analysis | Review slides drafted on Spirit's network plan, including on changes in seat capacity across focus cities (0.6) and addition of capacity by competitor airlines (0.7) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 1.90 | Business Analysis | Review slides drafted on Spirit's network plan, including on route (1.0) and best and worst performing routes by revenue passenger miles and yield (0.9) |
| Sin, Francis | Senior Associate | $765.00 | 11/26/2025 | 0.40 | Asset Analysis & Recovery | Develop framework for aircraft valuation and review completeness of technical records provided by Spirit, with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze new routes being introduced by Spirit |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.40 | Business Analysis | Review approach for analyzing Spirit's network changes and profitability, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 1.30 | Business Analysis | Review new potential analyses on Spirit's fares, including comparison on overlapping routes (0.8) and new timeframes for sampling fares (0.5) |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Sin, Francis | Senior Associate | $765.00 | 11/27/2025 | 0.90 | Business Analysis | Analyze strategic options with L. Ryan, F. Sin, and S. Lim |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Compare fares marketed by Spirit against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.90 | Business Analysis | Review impact of load factors with introduction of new fare products (0.9) and comparison against competitors' load factors (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.80 | Business Analysis | Draft approach for calculating route-level profitability of Spirit's current network, including data sources and analysis required, covering revenue (0.8) and cost (1.0) |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 0.40 | Business Analysis | Review approach for calculating route-level analysis of Spirit's current network, with L. Ryan and F. Sin |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Draft slides comparing Spirit's new fare offerings against competitors |
| Sin, Francis | Senior Associate | $765.00 | 11/28/2025 | 1.00 | Business Analysis | Analyze potential capacity changes |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on fleet development for the weekly UCC meeting deck for the week of Nov 5 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Prepare operations analysis section focused on utilization of current fleet for the weekly UCC meeting deck for the week of Nov 5 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Analyze Q3 Financials of US low-cost carriers with D. Adebisi, and Y. Jing, J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Develop slide covering comparison of Q3 revenue and EBITDAR results for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Develop slide covering comparison of Q3 revenue per available seat mile and cost per available seat mile for US low-cost carriers with detailed segmentation of cost per available seat mile structure |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.50 | Business Analysis | Develop slide outlining the recovery of air traffic demand after 2020 in the North America and Latin America regions |
| Baranes, Jonathan | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Develop slide covering comparison of Q3 EBITDA results for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss upcoming DIP draw and retention applications, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the income statement in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Develop slide covering comparison of Q3 adjusted gross indebtedness and net debt / EBITDAR for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze peers on-time performance during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze on-time performance of peer during the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Develop slide covering comparison of Q3 unrestricted cash levels and Cash and equivalent as a percentage of total revenue for US low-cost carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 1.00 | Meetings of Creditors | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Update operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 05 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.60 | Business Analysis | Develop slide with Q3 income statement results |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze completion rate of peer for the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze completion rate of peer for the week ending Nov 1 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze completion rate of peer for the week ending Oct 25 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.30 | Business Analysis | Analyze completion rate of peer for the week ending Oct 25 |
| Baranes, Jonathan | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments and operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide content with adjusted gross debt and net debt / EBITDAR evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide content with cash and equivalent levels as % of sales evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Analyze Q3 2025 financial results and update in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze Q3 Financials with D. Adebisi and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Develop slide with underlying profitability comparison for 3Q24 and 3Q25 for US low-cost carriers and full-service carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide with underlying profitability margin comparison for 3Q24 and 3Q25 for US low-cost carriers and full-service carriers |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Update slide showing fleet development from 2017 to 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.50 | Business Analysis | Analyze fleet evolution in the last 10 years and develop slide to visualize the change across the years |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide with cash and equivalent levels as % of sales evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide with adjusted gross debt and net debt / EBITDAR evolution from 4Q20 till 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit Simulator Equipment in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Analyze Spirit engines valuations in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze Spirit HQ office appraiser valuation in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit' Slots at LGA for the context of collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Spirit spare parts inventory in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the balance sheet in the consolidated financial databook |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze Q3 2025 financial results and update the cash flow statement in the consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze Spirit Ground Service Equipment in the context of overall collateral valuation |
| Baranes, Jonathan | Associate | $575.00 | 11/7/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance, with F. Sin and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Update operations analysis section focused on the active and inactive fleet at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Update operations analysis section focused on the Fleet Utilization at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Update operations analysis section focused on the on time performance and flight cancelations at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze Spirit fleet utilization across different aircraft type |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Analyze evolution of different costs per available seat mile for US airlines between 3Q24 and 3Q25 |
| Baranes, Jonathan | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer operational performance for the week ending Nov 8 |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.50 | Business Analysis | Meet with UCC Professionals and Debtors to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Update commentary on the 3Q25 US airlines underlying profitability comparison slide |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.40 | Business Analysis | Meet with UCC Professionals to discuss strategic options updates, with L. Ryan, R. Murphy, J. Adriaenssens, D. Adebisi, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.60 | Business Analysis | Update commentary on the 3Q25 US airlines revenue comparison slide |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Update slides on the US airlines Q3 results with latest results for Spirit |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 0.20 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with F. Sin and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Analyze Spirit 3Q25 Quarterly results and update consolidated financial databook |
| Baranes, Jonathan | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Develop Spirit 3Q25 income statement slide analysis |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 1.30 | Business Analysis | Analyze Spirit's Aircraft collateral value tied to their EETC debt issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments related to business plan analysis and motion analysis with L. Ryan, J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze Spirit collateral value tied to their debt issuance with J. Adriaenssens and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Analyze meeting with FTI Consulting related to insights stemming from cash flow and standalone business plan |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Develop slide showcasing Spirit's quarterly revenue, revenue per available seat mile, and revenue per passenger decline for the last 2 years |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize unit economics comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize underlying profitability and underlying profitability margin comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize low-cost carriers EBITDAR comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Review and finalize revenue and EBITDAR margin comparison slide for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.30 | Business Analysis | Review and finalize regional performance slides for the Q3 US financial results deck |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.80 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 15 |
| Baranes, Jonathan | Associate | $575.00 | 11/17/2025 | 0.50 | Business Analysis | Develop commentary for the slide showcasing Spirit's quarterly revenue, revenue per available seat mile, and revenue per passenger decline for the last 2 years |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 2.00 | Business Analysis | Review and finalize US airlines Q3 financials deck ahead of UCC meeting on Nov 19 |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Baranes, Jonathan | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Review Spirit fleet tied to enhanced equipment trust certificates (EETC) issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Analyze business plan deck, with J. Adriaenssens, F. Sin, S. Lim, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze non-operating cash movement with R. Murphy, D. Adebisi, F. Sin, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Develop slide showcasing P&L difference between Sep 2025 monthly operating report and business plan |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze Spirit monthly operating report for Sep 2025 and create excel template to input future reports |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 0.50 | Business Analysis | Update Fleet tracker with column indicating which aircraft are tied to enhanced equipment trust certificates (EETC) issuance |
| Baranes, Jonathan | Associate | $575.00 | 11/20/2025 | 1.50 | Business Analysis | Review financial performance section for the Spirit business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.20 | Business Analysis | Update Revenue / EBITDAR forecasts slide for business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 1.50 | Business Analysis | Develop RASM / CASM slide for business plan assessment deck to include peer comparison |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.50 | Business Analysis | Update overview of summary income statement slide for business plan assessment deck |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Analyze Spirit's monthly operating report for Oct 2025 and update template with numbers |
| Baranes, Jonathan | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Update cash flow section for the weekly deck with latest comparison between actuals and forecasted values for the week ending Nov 15 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze enhanced Equipment Trust Certificate issuance with S. Lim, F. Sin, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Update engine fleet tracker with latest approved rejections from docket 483 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.50 | Business Analysis | Update fleet slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Update Spirit on-time performance slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.60 | Business Analysis | Analyze Spirit operational performance for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/24/2025 | 0.50 | Business Analysis | Update flight activity slide in the operational overview section of the weekly update for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss bondholder updates and liquidity updates, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Participate in meeting with UCC Professionals to discuss updates for upcoming UCC meeting, with L. Ryan, R. Murphy, J. Adriaenssens, and J. Baranes |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Develop slide summarizing Spirit's monthly operating report for Sep 2025 |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.80 | Business Analysis | Develop slide summarizing Spirit's monthly operating report for Oct 2025 |
| Baranes, Jonathan | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 0.50 | Business Analysis | Analyze cash flow variance for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 1.80 | Business Analysis | Develop slides to showcase Spirit's current fleet status for each active and inactive aircraft |
| Baranes, Jonathan | Associate | $575.00 | 11/27/2025 | 0.50 | Business Analysis | Update consolidated cash flow forecast with latest actuals for the week ending Nov 22 |
| Baranes, Jonathan | Associate | $575.00 | 11/28/2025 | 1.30 | Business Analysis | Develop slide to showcase different fleet age dynamics across different active, inactive, and rejected aircraft in Spirit's fleet |
| Baranes, Jonathan | Associate | $575.00 | 11/28/2025 | 0.80 | Business Analysis | Analyze fleet age dynamic across Spirit's A320ceo, A321ceo, A320neo, and A321neo fleet |

**Detailed Hours by Professional**
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.80 | Business Analysis | Analyze changes to lease terms for JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.90 | Business Analysis | Review overall status of aircraft under 1110(a) election |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Review overall status of aircraft under 1110(b) stipulation |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze stipulation terms for JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze status of Merx aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.70 | Business Analysis | Analyze Spirit fleet by age |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze status of engines, focusing on rejected engines |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.80 | Business Analysis | Analyze objection for Notice of Election |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze aircraft rejected by Wilmington Trust |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Review status of aircraft previously filed for rejection |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Review docket filing #386 on 1110(b) stipulation of aircraft leased from JSAI |
| Castillo, Santiago | Associate | $575.00 | 11/3/2025 | 0.40 | Business Analysis | Review overall status of rejected aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze structure of lease for objected Notice of Election |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.80 | Business Analysis | Analyze prepetition obligation status |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze Spirit's Nov and Dec 2025 market share for Fort Lauderdale |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.50 | Case Administration | Draft due diligence questions for Debtors, with a focus on fleet plan (0.5) and product plan (1.0) |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze history and operating model, with relevance to modern-day low-cost carrier |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze low-cost carrier models and define terms for the purpose of low-cost carrier analysis |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.90 | Business Analysis | Analyze lessors impacted by changes in Spirit Business Plan |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze salient global aviation developments for the first week of Nov 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze upcoming DIP draw and retention applications with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze topics of discussion in preparation for UCC meeting, including upcoming DIP draw, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze Master Service list, Docket 402 |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.30 | Case Administration | Analyze criteria for due diligence follow ups |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.70 | Case Administration | Analyze overall premium cabin configurations for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/4/2025 | 0.60 | Business Analysis | Analyze load factor data for Oct 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments and operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.40 | Business Analysis | Analyze historical profitability |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.20 | Business Analysis | Analyze historical profitability |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.30 | Business Analysis | Analyze historical profitability for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze seats and flights from Fort Lauderdale in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze seats and flights from Detroit in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.60 | Business Analysis | Analyze seats and flights from Orlando in November and December or 2025 |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.80 | Business Analysis | Analyze adjusted metrics of revenue and cost for US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Analyze reconciliations of adjusted cost metrics |
| Castillo, Santiago | Associate | $575.00 | 11/5/2025 | 1.60 | Business Analysis | Analyze fleet composition as part of market benchmarking |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.20 | Business Analysis | Analyze airline profitability metrics with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.90 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.20 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze and compare revenue data from peer competitor quarterly reports |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.70 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze and compare cost data from peer competitor quarterly reports |
| Castillo, Santiago | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Analyze Securities and Exchanges Commission 10K reports |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze FAA mandated reduction in flying capacity |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Analyze weekend flight cancelations for major US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.70 | Business Analysis | Analyze airports with significant cancelations over the weekend |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze flight frequency pre mandate vs. post mandate |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.10 | Business Analysis | Review 1110(a) elections and 1110(b) stipulations for aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Review 1110(a) elections and 1110(b) stipulations for engines |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 1.10 | Business Analysis | Review payments made under First Day Motion |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze Wilmington Trust structure with regards to Sirius aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.90 | Business Analysis | Analyze Revolving Credit Facility engines and spare parts |
| Castillo, Santiago | Associate | $575.00 | 11/7/2025 | 0.30 | Business Analysis | Analyze correlation of market share with profit margin |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze composition of counterparties regarding 1110 notices |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze withdrawal of claim by Tennessee Department of Revenue |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze invoices for payments to debtor professionals |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze developments regarding court processing of 1110 notices |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.80 | Business Analysis | Analyze airline press releases regarding flight cancelations due to air traffic control shutdown (1.0) and weather (0.8) |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.60 | Business Analysis | Analyze status of revolving credit facility |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze cancelations by airline |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze updates to government shutdown |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 1.10 | Business Analysis | Analyze aviation industry news relevant to Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze status of rejected Merx aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.20 | Business Analysis | Analyze engine tracker and status of engines |
| Castillo, Santiago | Associate | $575.00 | 11/10/2025 | 0.40 | Business Analysis | Analyze regional carriers relationship to main marketing carriers |
| Castillo, Santiago | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze FlightAware data regarding Air Traffic Control related cancelations |
| Castillo, Santiago | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Analyze airport cancelations with feedback from F. Sin and increase scope of analysis to arriving flights |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Analyze airports impacted by Federal Aviation Administration restrictions |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze capacity expansion post COVID |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.60 | Business Analysis | Analyze cause of shifting their customer experience model |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.50 | Business Analysis | Analyze amended order to reject aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze consolidated full-service carrier post-COVID recuperation efforts |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze Jackson Square 1110 aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze rejected Merx Aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze aircraft filed for 1110(b) stipulations |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.90 | Business Analysis | Analyze Layout of Passenger Accommodation |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 0.90 | Business Analysis | Analyze 1110(a) election aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze initial rejected aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.10 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.80 | Business Analysis | Analyze Layout of Passenger Accommodation |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.70 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.90 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze pricing and bundling structures for Spirit |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Participate in meeting with C. Johns to discuss evolution of business class in the United States |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.20 | Business Analysis | Analyze SMBC lease agreements |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze comparable ancillary revenue pricing for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze pricing and bundling structures |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze future initiatives in hard product development |
| Castillo, Santiago | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Analyze historical load factor for premium seating |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Analyze local rules in relation to the transfer of airport slots |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.60 | Business Analysis | Analyze professional claim docket number 422 |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.50 | Business Analysis | Analyze unredacted agreement related to assignment of gates at Chicago O'Hare Airport, including obligations (0.9) and conditions of default (0.6) |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.00 | Business Analysis | Analyze full-service carrier hard product specifications |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Analyze FAA and airport norms with respect to transfer of gates |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Analyze Spirit traffic out of Chicago O'Hare airport |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Analyze seat configuration on a carrier by carrier comparison basis |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 1.00 | Business Analysis | Analyze gate configuration of Chicago (ORD) Terminal 3 |
| Castillo, Santiago | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Analyze full-service carrier cancelation policies and fare categories |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze adoption of new generation aircraft by carrier |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze takeaways from airline profitability metrics |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze materials related to historical evolution of low-cost carrier evolution with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.80 | Business Analysis | Analyze materials regarding Chicago (ORD) gates transaction |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze status of JSAI aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze timeline and official FAA press releases regarding flight schedule cuts |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Analyze motions for 1110(b) extension stipulations |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.10 | Business Analysis | Analyze load factors under Spirit's business model |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.90 | Business Analysis | Analyze status of Spirit fleet in order to peers |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze period averages and compare pre-COVID to post-COVID load factors |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze domestic growth of business class cabin |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze domestic growth of premium economy cabin |
| Castillo, Santiago | Associate | $575.00 | 11/17/2025 | 0.60 | Business Analysis | Analyze delayed and canceled flights over the weekend |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze Chicago O'Hare preferential gate assignment agreements |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Analyze US Carrier fleet compositions by technology level |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Prepared summary of to discuss strategic options with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss strategic options status and ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Analyze load factor weighted averages for low-cost carriers and full-service carriers for 2014-2019 |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Analyze variability between domestic premium economy and long range premium economy for full service carriers |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.70 | Business Analysis | Analyze class offering as a percent of all seats |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.10 | Business Analysis | Analyze variability between additional legroom premium economy and "true" premium economy |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.90 | Business Analysis | Analyze flight cancelation and delay data for 40 US airports due to FAA flight reduction mandate |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Analyze load factor weighted averages for low-cost carriers and full-service carriers for 2023-2024 |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Analyze growth rates for business class seats in the US market |
| Castillo, Santiago | Associate | $575.00 | 11/18/2025 | 0.40 | Business Analysis | Analyze seat offerings |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze business plan hard and soft product roadmap |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.20 | Business Analysis | Analyze edits regarding FAA press releases regarding flight schedule cuts |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions, status, and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze business plan deck product section |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze premium economy products for US full-service carriers |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.70 | Business Analysis | Analyze Spirit fare structures |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.50 | Business Analysis | Analyze ancillary revenue for basic economy |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze in-flight entertainment and Wi-Fi options on US Carriers |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze so ordered stipulation for Jackson Square aircraft |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.60 | Business Analysis | Analyze and prepare notes from UCC meeting |
| Castillo, Santiago | Associate | $575.00 | 11/19/2025 | 0.80 | Business Analysis | Analyze fare structures |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze Spirit's new hard product offerings in comparison to industry terminology |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.70 | Business Analysis | Analyze ancillary prices based on fare class and find possible arbitrage |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze food offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 2.00 | Business Analysis | Analyze pricing for routes with most airline overlap across basic economy (0.8), premium economy (0.7), and business (0.5) offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.60 | Business Analysis | Analyze carry on policies for basic fares |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze baggage policies for EvenMore |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze fleet tracker regarding updated approval of 1110b order |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.20 | Business Analysis | Analyze full-service carrier food and beverage offerings in basic economy and economy plus classes |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.40 | Business Analysis | Analyze potential route comparisons to maximize airline overlap |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze full-service carrier first class product offerings |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze airlines schedule changes on their LAX-LAS route |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.30 | Business Analysis | Analyze launch of new First class product |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.20 | Business Analysis | Analyze Spirit First by fleet |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 0.20 | Business Analysis | Analyze fare type options |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze industry metric for reporting business class related revenue |
| Castillo, Santiago | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Analyze framework of analysis for comparing all products offered in the US domestic market |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.80 | Business Analysis | Analyze fares from LAX-LAS and operator switches related to business aviation alliance with JSX |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze US Low-Cost Carrier market outlook and overcapacity challenges, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.90 | Business Analysis | Analyze load factors for economy class seats in US carriers |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.90 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze yields for economy class seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze load factors for business class seats |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.70 | Business Analysis | Analyze yields for premium economy seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze overcapacity challenges through declining yields for low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.60 | Business Analysis | Analyze difference in seat pitch for various business class offerings in domestic US flights |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.30 | Business Analysis | Analyze seat pitches for extra legroom seats such as exit rows and bulkheads across US airlines |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Analyze business plan analysis structure and ensure takeaways on yield and hard product are aligned with plan |
| Castillo, Santiago | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze yields for business class seats in US carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze US Market hard and soft product offerings with J. Adriaenssens and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze US Market airline change fees my fare category |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze conditions of free Wi-Fi access |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.10 | Business Analysis | Analyze lounge access policies for domestic first class passengers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze framework of airlines by business model and criteria for Hybrid carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze status of 1110b stipulation orders |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze international news in the aviation industry related to macroeconomic conditions and new low-cost carrier routes, with an emphasis on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 1Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 2Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze fare prices by carrier by business model type |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze domestic news in the aviation industry related to aircraft deliveries and new route announcements focused on Spirit's new routes |
| Castillo, Santiago | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze load factors for all US airlines in 3Q2025 |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.20 | Business Analysis | Analyze seat pitches across different fare categories and seat categories |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Prepare summary of discussions with UCC Professionals and Debtors regarding bondholder updates, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Prepare summary of discussions with UCC Professionals regarding updates for upcoming UCC meeting, with C. Zuo and S. Castillo |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze Spirit Business Plan from Oct 7 regarding cabin configurations |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.80 | Business Analysis | Analyze unbundled fare access to Wi-Fi on low-cost carriers |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze weighted yields by business model |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze methodology for calculating yields by airline business model |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.50 | Business Analysis | Analyze fleet composition layout changes with the addition of Spirit First (0.6) and Spirit Premium Economy (0.9) |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 1.00 | Business Analysis | Analyze theoretical revenues on aircraft before and after cabin reconfigurations |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.60 | Business Analysis | Analyze seasonal revenue fluctuations in the US Air Travel Market |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze food and beverage offerings on Spirit First |
| Castillo, Santiago | Associate | $575.00 | 11/25/2025 | 0.70 | Business Analysis | Analyze methodology for comparing airfares across airline categories |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze seat pitches within the same fare categories |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.60 | Business Analysis | Analyze access to lounges currently under construction |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.80 | Business Analysis | Analyze ability to purchase premium seats on lower fare bundles |
| Castillo, Santiago | Associate | $575.00 | 11/26/2025 | 0.40 | Business Analysis | Analyze Business Plan cabin configuration plans and time of change |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Investigate network strategy pillar |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Research customer satisfaction survey to understand strategic initiatives |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Prepare data analysis on East Coast market share |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze international routes market share by regions |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.40 | Business Analysis | Analyze peer regional split by seats |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Further analysis on strategy to develop slide content for peer regional split |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Research official strategic initiative |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Research on peer seasonal and year-around east coast schedule |
| Lee, Jin | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Develop content for peer network strategy around its east coast market |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer domestic and international split and international top destinations |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Update peer network capacity and update comments |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Develop a slide for evolution of seat capacity of peer |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer's evolution of seats by departing airport |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Analyze top 10 competitive routes for peer |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Develop content for peer's overlapping route |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Analyze and comment on market share on peer competitive routes |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze and comment on peer domestic and international routes |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Develop content for peer domestic and international seat evolution |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 0.50 | Business Analysis | Update peer passenger numbers and seats to reflect the most recent figures |
| Lee, Jin | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze peer domestic and international seat evolution and regional split |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Review peer market share across domestic departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze peer market share across international departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Develop a slide to reflect peer international departure states |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze and comment on peer's top 10 state pairs |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Investigate overlapping routes on top state-pairs, airport comparison, and market share analysis |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Draft a slide for top state-pair to support further investigation |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Analyze international overlapping peer routes and combined seat capacity |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Prepare slide regarding analysis of peer's transfer traffic |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 0.50 | Business Analysis | Analyze strategic options with A. Orsini and J. Lee |
| Lee, Jin | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Update peer seasonality and fleet slide |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Draft slide on financial overview for strategic options |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide regarding research on revenue for US major carriers |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide regarding research on liabilities for US major carriers |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.50 | Business Analysis | Analyze peer employees per aircraft and headcounts per function |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 0.50 | Business Analysis | Develop a slide reflecting peer employee information |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Develop slide content including peer engine and fleet commonalities |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Investigate peer subsidiaries and ownership to update chart |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Research other cases to calculate concessions |
| Lee, Jin | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Research peer shareholding structure to update chart |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze peer's share price level to develop comparison slide |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research crew base to compare with peer |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Develop peer slide content and update international concessions |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze competition index for peer international departing airports |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.70 | Business Analysis | Update a slide to show overlapping maintenance base with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research maintenance base to compare with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Develop a slide to show overlapping crew base with peer |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research headcount of key airlines, focusing on ground support |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Research peer seat configuration and delivery plan |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Develop a slide to show peer concessions at selected airports |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze peer data for airports concessions for regulatory section |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research logistics partner warehouse location and future plan |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.40 | Business Analysis | Analyze strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Analyze competition index with updated airport list |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Update competition index slide |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze strategy presentation |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research peer business model and company overview |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Research loyalty program and loyalty points earned trend from peer financial statements |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Develop a slide to include peer fleet and pilot/crew commonalities |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Analyze peer headcount by function and compare with other carriers |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.60 | Business Analysis | Develop a slide to show cost related to peer headcounts |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 0.50 | Business Analysis | Develop a slide related to peer engine commonalities and cabin layout |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Research peer charter and regular schedule data source |
| Lee, Jin | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Research cargo business of Spirit and peers |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.50 | Business Analysis | Analyze peer financial statements |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Review peer deck and update formatting |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop peer slide content for executive summary, financial section |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Update peer airline overview |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.60 | Business Analysis | Update peer quick facts overview content |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update competition index based on peer data |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Update evolution of peer departing seats by airline |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update evolution of peer departing seats by airport |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Compare all peer quick facts numbers with financial slide numbers |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Update peer overlapping route analysis for multiple airlines |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.20 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Update executive summary deck for peers |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Further prepare peer slide deck |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Further prepare peers slide deck |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.80 | Business Analysis | Update peer content for all seats and passengers for last twelve months |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Review and compare peer seats and passengers for last twelve months |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.20 | Business Analysis | Update all peer network capacity evolution charts with formatting |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Research peer's PE partner to understand financials |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Research and analyze peer financial statements |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Update peer departing seats by airport, including CAGR at key airports |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze peer overlapping routes to update relevant deliverable content |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.80 | Business Analysis | Update all peer LFs and yields and relevant charts |
| Lee, Jin | Associate | $575.00 | 11/14/25 | 0.50 | Business Analysis | Revise peers' strategy section slides |
| Lee, Jin | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Participate in a meeting to discuss potential strategic options with L. Ryan, R. Murphy, J. Adriaenssens, J. Lee, and F. Sin |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.30 | Business Analysis | Assess maintenance base locations of Spirit (0.7) and peers (0.6) |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze potential for operations and cost (1.0) at overlapping maintenance bases and focus airports and develop slide content (0.8) |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.50 | Business Analysis | Develop slide content for overlap of airport and maintenance bases between Spirit and peers |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.40 | Data Analysis | Analyze historical data for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.40 | Business Analysis | Develop slide content for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/3/2025 | 1.20 | Data Analysis | Analyze historical data of Spirit for evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Develop slide content for Spirit's evolution of seats by departing airports |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze airport-level network at top overlapping airports for Spirit |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.80 | Data Analysis | Analyze historical fleet data of Spirit from years 2000 to 2025 |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.30 | Business Analysis | Develop slide content showing fleet by technology from 2016 to 2025 |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.60 | Data Analysis | Analyze historical fleet data of Spirit (0.7) and peer (0.9) to obtain fleet breakdown by technology |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze potential strategic options |
| Lin, Alex | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Develop slide content showing total combined fleet |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.30 | Data Analysis | Analyze financial data of Spirit to obtain historical cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.40 | Data Analysis | Analyze financial data of Spirit to obtain historical revenue per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.40 | Business Analysis | Develop slide content comparing revenue (0.4), operating costs (0.4), and profit margins (0.6) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.30 | Data Analysis | Analyze financial data to obtain profit margins from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Analyze financial data to obtain profit margins from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.50 | Data Analysis | Analyze financial data of Spirit to obtain historical operating costs from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Analyze financial data of Spirit to obtain historical revenues from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.40 | Business Analysis | Develop slide content comparing adjusted gross debt (0.5), cash and cash equivalents (0.4), and cash and cash equivalents as percentage of revenues (0.5) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze financial data of Spirit to obtain cash equivalents as percentage of revenues from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.30 | Data Analysis | Analyze financial data of Spirit to obtain cash and cash equivalents from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.50 | Data Analysis | Analyze financial data of Spirit to obtain adjusted gross debt from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Develop slide content comparing revenue per available-seat-miles (0.5), cost per available-seat-miles (0.4), and categorical breakdown of cost per available-seat-miles (0.6) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Analyze financial data of Spirit to obtain categorical breakdown of cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze financial data to obtain categorical breakdown of cost per available-seat-miles from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.60 | Data Analysis | Analyze financial data of Spirit to obtain leverage from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.70 | Data Analysis | Analyze financial data of Spirit to obtain fixed charge coverage ratio from 2016 to 2025 Q3 |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 0.80 | Business Analysis | Develop slide content comparing leverage (0.4) and fixed charge coverage ratio (0.4) of Spirit |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Develop slide content for implication of increase in market concentration score |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.20 | Data Analysis | Analyze market share data to obtain market concentration score of US carriers |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.00 | Data Analysis | Analyze market share data to obtain market concentration score |
| Lin, Alex | Associate | $575.00 | 11/7/2025 | 1.60 | Data Analysis | Analyze US-departing domestic flight data to obtain carrier market share by seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.50 | Data Analysis | Analyze historical international flight data to obtain top 5 states by domestic seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.40 | Data Analysis | Analyze historical domestic flight data of Spirit to obtain top 5 states by domestic seats |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Develop slide content for implication of increase in airport-level market concentration score |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Develop slide content on market concentration score |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.20 | Data Analysis | Analyze airport-level market share data to obtain top 10 overlapping airport |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.10 | Data Analysis | Analyze historical airport-level market share data to obtain top 10 overlapping airports |
| Lin, Alex | Associate | $575.00 | 11/10/2025 | 1.80 | Data Analysis | Analyze flight schedules of Spirit to obtain top 10 overlapping airports |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.90 | Business Analysis | Develop slide content to visualize market share of overlapping states |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Develop slide content to visualize and compare top 5 states of Spirit on US map |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.60 | Data Analysis | Analyze state-level market share data of overlapping top 5 states to compare market share |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.20 | Data Analysis | Analyze historical international flight data of Spirit to obtain top 5 destinations by international seats |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.80 | Business Analysis | Develop slide content to visualize and compare top 5 states of Spirit on map of North and South America |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/11/2025 | 1.30 | Data Analysis | Analyze historical international flight data to obtain top 5 destinations by international seats |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.70 | Data Analysis | Analyze country-level market share data of overlapping top 5 destinations to compare market share |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Develop slide content to visualize market share of overlapping destinations (0.7) and analyze strategic options (0.8) |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A321neo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.10 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A320neo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A321ceo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content to visualize cabin configurations of Spirit for A320ceo aircraft |
| Lin, Alex | Associate | $575.00 | 11/12/2025 | 1.10 | Business Analysis | Analyze potential for cabin configurations |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Develop slide content to benchmark staff headcount breakdown, pilot headcount per aircraft, and crew headcount per aircraft with competitors |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Data Analysis | Analyze cabin crew headcount per aircraft and competing carriers for benchmarking |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.30 | Data Analysis | Analyze pilot headcount per aircraft and competing carriers for benchmarking |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Data Analysis | Analyze staff headcount breakdown (0.5) and competing carriers for benchmarking (0.7) |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.20 | Business Analysis | Develop slide content for executive summary of aircraft engine options |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 0.40 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 0.90 | Business Analysis | Develop slide content for executive summary of pilots and cabin crew operations |
| Lin, Alex | Associate | $575.00 | 11/13/2025 | 1.30 | Business Analysis | Develop slide content for executive summary of fleet (0.7) and fleet operations (0.6) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Develop executive summary slide content to outline key factors |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.10 | Business Analysis | Develop executive summary slide content for crew base and maintenance station overlaps |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Develop executive summary slide content for financial performance |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.60 | Business Analysis | Develop executive summary slide content for overview of network, fleet and financial |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 0.80 | Data Analysis | Analyze Q3'25 financial statements (0.5), and refine historical yield figures within its operations and network overview (0.3) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.40 | Data Analysis | Analyze Q3'25 financial statements and refine historical yield figures within its operations and network overview (0.6) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.20 | Data Analysis | Analyze Q3'25 financial statements (0.7), and refine historical yield figures within its operations and network overview (0.5) |
| Lin, Alex | Associate | $575.00 | 11/14/2025 | 1.00 | Data Analysis | Analyze Q3'25 financial statements and refine historical yield figures within its operations and network overview (0.5) |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 0.40 | Business Analysis | Analyze fleet and financials section with S. Lim and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.20 | Data Analysis | Analyze airline fleet composition Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.30 | Business Analysis | Refine fleet section of slide deck to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.00 | Data Analysis | Analyze airline fleet composition from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.50 | Business Analysis | Refine fleet slides to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.40 | Data Analysis | Analyze airline fleet composition slides from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.50 | Data Analysis | Analyze airline fleet composition from peers' Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Refine fleet section to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/17/2025 | 1.40 | Business Analysis | Refine fleet section of deck to incorporate latest fleet updates from Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.60 | Business Analysis | Develop slide content to visualize airport-level market share at key Florida airports (0.9) and analyze potential strategic options (0.7) |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Data Analysis | Analyze airport-level market share data of key focus airports in Florida to compare market share |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Review and update financial executive summary |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.30 | Business Analysis | Refine executive summary section of potential strategic options |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Refine executive summary section of strategic options |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Refine executive summary section |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Refine executive summary section analysis |
| Lin, Alex | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.50 | Business Analysis | Review and update financial section based on latest Q3'25 filings |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.60 | Business Analysis | Review and update financial slides based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.30 | Business Analysis | Review and update financial section of deck based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.40 | Business Analysis | Analyze maintenance base locations |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.30 | Business Analysis | Analyze crew base locations |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 0.40 | Business Analysis | Analyze further fleet reduction and potential route cuts in Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.50 | Business Analysis | Review and update financial section of slide deck based on latest Q3'25 filings |
| Lin, Alex | Associate | $575.00 | 11/19/2025 | 1.70 | Business Analysis | Analyze potential for operations and cost at overlapping bases (0.9) and develop slide content (0.8) |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.60 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Review and update content across peer analysis deck |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.60 | Data Analysis | Analyze historical flight schedules of selected low-cost-carriers to obtain benchmark average daily aircraft utilization for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Data Analysis | Analyze historical flight schedules of Spirit to obtain average daily aircraft utilization data for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.50 | Data Analysis | Analyze historical flight schedules of selected ultra-low-cost-carriers to obtain benchmark average daily aircraft utilization for Q3'25 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.20 | Data Analysis | Analyze future flight schedules of Spirit to obtain average daily aircraft utilization data for Q1'26 |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 1.00 | Business Analysis | Assess implication of reduction in aircraft on average daily aircraft utilization for Spirit |
| Lin, Alex | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze fleet impact on Spirit's network, with F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.40 | Business Analysis | Analyze consolidated deck, claims status, Debtors network refinement analysis, with L. Ryan, R. Murphy, F. Sin, S. Lim, and A. Lin |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.50 | Data Analysis | Perform scenario-based analysis to determine impacts of frequency trimming on route scoring |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.70 | Data Analysis | Develop scoring system for route-level load factors, route-level yields, and overlap routes (1.2), and rank Spirit's routes by scores (0.5) |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 1.50 | Data Analysis | Analyze future flight schedules of Spirit to obtain overlapping and non-overlapping routes |
| Lin, Alex | Associate | $575.00 | 11/21/2025 | 2.00 | Data Analysis | Analyze historical traffic data of Spirit to obtain route-level load factors (1.1) and route-level yields (0.9) |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze potential for additional reduction in pilot and cabin crew to increase forecasted 2026 utilization to meet average peer levels |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.60 | Business Analysis | Analyze Spirit's (0.3) and selected competitors' (1.3) 10-K / 10-Q filings to obtain block hours flown in 2024 |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Analyze Spirit's (0.2) and selected competitors' (1.0) 10-K / 10-Q filings to obtain fleet breakdown as at Q4 2024 |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Develop slide content for comparison of Spirit's 2024 and 2026 cabin crew utilization with selected competitors |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Data Analysis | Analyze Spirit's future flight schedules and perform extrapolation to obtain forecast 2026 block hours |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 2.20 | Data Analysis | Analyze block hours, fleet data, and headcount data to obtain annual pilot and crew utilization hours for Spirit (0.4), and selected competitors (1.8) |
| Lin, Alex | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Develop slide content for comparison of Spirit's 2024 and 2026 pilot utilization with selected competitors |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Develop strategy content on maintenance cost |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 0.80 | Data Analysis | Analyze engine families and variants operated to identify commonality |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.50 | Data Analysis | Analyze pilot and cabin crew commonalities across the A320 fleet for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.50 | Business Analysis | Classify maintenance unit business models (cost center, hybrid and profit center) to identify representative carriers for each identified business model |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Synthesize maintenance and crew findings into executive-level messages |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Analyze strategic options with S. Lim, A. Orsini, J. Lee, and A. Lin |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.10 | Business Analysis | Benchmark maintenance capabilities against similar low-cost carriers |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Develop slide content on fleet |
| Orsini, Andrea | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Investigate maintenance capabilities for Spirit from annual reports (0.5); Evaluate scope and insource/outsource mix (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Investigate at a high-level the U.S. regulatory framework |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Review and update shareholding structure |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Integrate refreshed financials into peer benchmarking visuals |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Data Analysis | Evaluate Q3 earnings disclosures for three benchmarked carriers and refresh financial metrics (0.5 each) |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Business Analysis | Develop executive-summary updates for fleet strategy |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.50 | Business Analysis | Develop executive-summary updates for network strategy |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.00 | Data Analysis | Analyze capacity changes and adjust figures on the deck |
| Orsini, Andrea | Associate | $575.00 | 11/4/2025 | 1.20 | Data Analysis | Prepare an updated full-year 2025 capacity dataset US carriers |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.70 | Business Analysis | Update network section and align storyline |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Evaluate financials section and integrate refreshed figures |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Review regulatory section and refine messages |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Prepare high-level operational profile dataset |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.00 | Data Analysis | Prepare capacity-evolution dataset and document assumptions |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.10 | Data Analysis | Prepare route-level capacity dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.40 | Business Analysis | Refine strategy section |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.90 | Data Analysis | Prepare dataset on historical capacity for all U.S. airlines |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.20 | Data Analysis | Prepare preliminary passenger traffic dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Revise storyline for profile section |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 0.50 | Business Analysis | Analyze strategic options with A. Orsini and J. Lee |
| Orsini, Andrea | Associate | $575.00 | 11/5/2025 | 1.50 | Data Analysis | Analyze routes flown by Spirit and peers |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Data Analysis | Analyze network capacity evolution for Spirit: domestic (0.5); international (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop network maps for Spirit and identify focus markets |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Assess competition on international key routes |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Draft content summarizing capacity evolution split and key reasons |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.00 | Business Analysis | Develop network summary statistics slide |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.20 | Data Analysis | Analyze destination breakdown by region for Spirit and document methodology |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.10 | Data Analysis | Analyze network departing-states breakdown for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.30 | Data Analysis | Assess competition on domestic key routes |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.80 | Business Analysis | Develop slide content on competitive assessment |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 0.60 | Business Analysis | Develop slide content on relevance of routes capacity vs. total capacity deployed |
| Orsini, Andrea | Associate | $575.00 | 11/6/2025 | 1.50 | Data Analysis | Quantify total seats deployed on routes (domestic and international) |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.20 | Data Analysis | Analyze market share across departing states for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.90 | Business Analysis | Develop content on state market share, outlining key benefits |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.50 | Data Analysis | Analyze major state-to-state traffic corridors (1); Develop slides on major corridors and key insights (0.5) |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.10 | Data Analysis | Analyze seats share across key airports for Spirit and quantify concentration |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Develop slide content on airport concentration and summarize competitive implications |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.60 | Data Analysis | Prepare seasonality dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.80 | Data Analysis | Prepare fleet dataset for Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.20 | Business Analysis | Outline slide content on fleet overview and historical fleet evolution |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Evaluate fleet and develop supporting content |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.60 | Business Analysis | Analyze strategic options with A. Orsini and S. Lim |
| Orsini, Andrea | Associate | $575.00 | 11/7/2025 | 0.50 | Business Analysis | Analyze seasonality and develop slides with key implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.50 | Business Analysis | Investigate loyalty program, current partnerships and document core features |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, F. Sin, J. Lee, A. Lin, and A. Orsini |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Evaluate engine commonalities to develop slide content on key implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.50 | Business Analysis | Analyze peer loyalty program versus Spirit |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.10 | Business Analysis | Revise strategic content on Florida–Northeast corridors to assess airport-level overlap |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.20 | Business Analysis | Develop slide content on loyalty programs comparison and summarize implications |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.80 | Data Analysis | Analyze international seats departing from Fort Lauderdale (FLL) and Orlando (MCO) |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 0.90 | Business Analysis | Develop slide content on FLL and MCO international departing-seats market share to highlight key takeaways |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Develop preliminary executive summary content on strategic options |
| Orsini, Andrea | Associate | $575.00 | 11/10/2025 | 1.50 | Data Analysis | Analyze Florida market share by airport and quantify concentration levels |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Analyze market competitiveness at domestic market level |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Develop content on maintenance of Spirit vs. peers |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Business Analysis | Develop slide content on staffing benchmarking to articulate strategic implications for cost |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Data Analysis | Analyze pilot and cabin crew per-aircraft ratios to derive operational benchmarks |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.20 | Data Analysis | Analyze percentage contribution of each function to total headcount to quantify variance vs peers |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.00 | Data Analysis | Prepare headcount-by-function dataset |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 0.90 | Business Analysis | Develop content on cabin-layout |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.30 | Business Analysis | Investigate cabin layouts for Spirit (0.7); Evaluate product alignment (0.6) |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 1.50 | Business Analysis | Assess fleet levers and cabin crew commonalities for Spirit to summarize implications |
| Orsini, Andrea | Associate | $575.00 | 11/11/2025 | 0.30 | Business Analysis | Analyze potential strategic options with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Develop slide content on US market competitiveness |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze potential strategic option with S. Lim, J. Lee, A. Lin, and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Data Analysis | Analyze airport-level competitiveness |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.80 | Data Analysis | Identify airports where competitiveness is likely compromised |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide content on anticipated regulatory reactions |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking (revenue, employee unit metrics, debt, cash) |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 0.60 | Data Analysis | Incorporate newly released financials |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking for peers (revenue, employee unit metrics, debt, cash) |
| Orsini, Andrea | Associate | $575.00 | 11/12/2025 | 1.50 | Business Analysis | Revise financial benchmarking on revenue, employee unit metrics, debt, cash |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.30 | Data Analysis | Analyze unit economics such as revenue per available seat mile and average fares |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.40 | Business Analysis | Analyze strategic options with S. Lim, J. Lee, A. Lin and A. Orsini |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.20 | Business Analysis | Analyze implications and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.10 | Business Analysis | Analyze implications for peers and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.20 | Business Analysis | Review financial section and align metrics and ratios with standards used in other decks |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Analyze implications on Spirit and develop executive-summary slide on network, fleet, and cost |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.70 | Business Analysis | Develop financials summary with implications for profitability, leverage, and cash position |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Refine strategy executive summary |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.70 | Data Analysis | Analyze balance-sheet figures (cash, debt, working capital) |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Develop financials summary for peers with implications for profitability, leverage, and cash position |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Develop financials summary with implications for profitability, leverage, and cash position of peer |
| Orsini, Andrea | Associate | $575.00 | 11/13/2025 | 0.50 | Business Analysis | Refine strategy section executive summary |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Refine maintenance cost pathways |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Refine cost assumptions |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Assess cabin-layout to draft slide content |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.70 | Business Analysis | Evaluate fleet to reflect updates in exhibits |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.80 | Business Analysis | Integrate revised strategy materials |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.20 | Business Analysis | Develop remedy options content tailored to articulate expected regulatory outcomes |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 1.50 | Data Analysis | Analyze regulatory remedy options from a seats-divestment perspective |
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.20 | Business Analysis | Analyze potential exit options with S. Lim, J. Lee, A. Lin, and A. Orsini |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Orsini, Andrea | Associate | $575.00 | 11/14/2025 | 0.40 | Business Analysis | Prepare executive-summary bullets consolidating messages |
| Orsini, Andrea | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Participated in meeting to discuss strategic options with S. Lim, A. Orsini, J. Baranes, and A. Lin |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Stipulation and Proposed Order Approving Section 1110(b) Extension with JSAI Concerning Certain Aircraft Equipment (Docket #386) |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 1 and 2, for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 3 and 4, for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/02/25 | 1.00 | Business Analysis | Analyze Flightradar24 fleet pull for the weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Case Administration | Prepare summary of recent filings, including the Order Signed on Nov 3 Approving the Rejection of Certain Airport Agreements, Approving the Abandonment of Certain Excess Property, and Granting Related Relief (Docket #384) |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze and enhance fare model to analyze fare data and improve automation of fare data updates |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 2.00 | Business Analysis | Analyze fare data for routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Analyze Spirit weekly flights model for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze market share slide to update the commentary to include new insights for Spirit |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Analyze fares slides, updating the commentary to include new insights for Spirit |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 1.00 | Business Analysis | Draft commentary for the market share data for the weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/03/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 5 |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit fare data by date of last flight, route, and number of flights |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze business plan deck to review Professional Eyes Only (PEO) status and assess alignment of confidential materials with current case assumptions |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze US fare data research report |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze fleet slides on UCC meeting deck for the week of Nov 5 using the Flightradar24 tracker including reviewing aircraft-level movements |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit's Oct filed schedules to look at route level analysis |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit schedules for route cancelations |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 0.80 | Case Administration | Prepare summary of recent filings |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit's Oct filed schedules for changes in frequency and active routes |
| Wong, Cloe | Associate | $575.00 | 11/04/25 | 1.00 | Business Analysis | Analyze Spirit route cancelations week-on-week |
| Wong, Cloe | Associate | $575.00 | 11/05/25 | 0.20 | Business Analysis | Analyze current developments, including operations with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/05/25 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze inactive routes, including identifying weekly changes in network activity for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 0.50 | Business Analysis | Review approach for analyzing air traffic disruption, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 0.70 | Business Analysis | Review Spirit's historical fare data across different data sources, with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze peak frequency, including preparing route-level summaries for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze hub capacity, including updating capacity and utilization summaries for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze competitor seat capacity at Fort Lauderdale-Hollywood International Airport for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze domestic and international route changes for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Case Administration | Prepare summary of recent filings, regarding the Motion to Redact Commercially Sensitive Information in Connection with the Carlyle Motion and the Cromer Declaration (Docket #415) |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze active routes, including identifying weekly changes in network activity for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze competitor seat capacity at Orlando International Airport for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/06/25 | 1.00 | Business Analysis | Analyze number of flights, including reviewing changes in weekly operational trends for business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.80 | Business Analysis | Investigate multiple data sources for flight tracking for Spirit's flights |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the So-Ordered Stipulation and Order Signed on Nov 7, 2025 Approving the Section 1110(b) Extension with Respect to Aircraft Engines (Docket #351) |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 0.50 | Business Analysis | Analyze Spirit route cancelations due to Federal Aviation Administration route cuts for the weekly deck including identifying impacted routes with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for Federal Aviation Administration policy overview, including summarizing key regulatory changes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for Spirit Airlines impact section, including identifying affected routes and operational constraints |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for forward scenarios, including structuring assumptions and defining potential route-level outcomes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.20 | Business Analysis | Analyze Flightradar24 data for the past few days, including compiling aircraft activity |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Review Flightradar and Aware to identify which aircraft were involved in recent cancelations, including updating aircraft-level notes |
| Wong, Cloe | Associate | $575.00 | 11/07/25 | 1.00 | Business Analysis | Develop framework for US aviation impact chart of cancelations, including outlining market-level and carrier-level effects |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 1.00 | Business Analysis | Draft commentary for the market share data for the weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/10/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Assess international fare and seating patterns using flight and booking data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Application for Pro Hac Vice Admission to Practice Filed (Docket #446) |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Update fare slides to split out each airline individually and refresh charts for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Analyze Spirit weekly flights model for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze market share slide to update the commentary to include new insights for Spirit for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Analyze fares slides, to update the commentary to include new insights for Spirit for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for peer routes 1 and 2, for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Assess domestic fare and seating patterns using flight and booking data for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/11/25 | 1.00 | Business Analysis | Draft commentary for route-level fare and capacity data for routes 3 and 4, for weekly UCC meeting deck for the week of Nov 12 |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the So-Ordered Stipulation and Order Signed on Nov 12, 2025 Approving the Section 1110(b) Extension with Aircastle Advisor LLC Concerning Certain Aircraft Equipment (Docket #450) |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze comments on the weekly deck of Nov 12, including reviewing fare slide updates |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze comments on the weekly deck of Nov 12, including reviewing operational market share slide updates |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze route cuts, including identifying when routes were suspended and summarizing timing across markets |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Draft framework for slide on route cut timing, including defining route-level summaries |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Develop slide outlining timing of route cuts, including summarizing timing of suspensions and affected routes |
| Wong, Cloe | Associate | $575.00 | 11/12/25 | 1.00 | Business Analysis | Analyze Cirium data for the operations section to provide an extended view, including updating route- and flight-level summaries |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Declaration of Disinterestedness in Support of the Employment of Casillas, Santiago & Torres, LLC as a Professional Utilized in the Ordinary Course of Business |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of route exits by month, including outlining monthly exit trends and defining supporting visuals |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of weekly active routes and flights, including structuring route- and flight-level metrics |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 0.50 | Business Analysis | Analyze Spirit route cancelations with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on top exited routes by peak weekly frequency, including outlining peak-frequency metrics and defining route-level comparisons |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on number of domestic vs. international routes and flights, including structuring domestic-international breakouts and summarizing weekly trends |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on reduction in number of routes by focus city, including outlining city-level breakouts and defining route reduction metrics |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for commentary slide, including summarizing key findings and highlighting material changes across routes and markets |
| Wong, Cloe | Associate | $575.00 | 11/13/25 | 1.00 | Business Analysis | Develop framework for slide on geographic distribution of route exits from Oct to Jan 2026, including defining regional breakouts and map-based summaries |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft framework for the route cancelations analysis for the business plan slides |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft commentary for US inflation and interest rate analysis for slides |

Detailed Hours by Professional
November 1, 2025 - November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Draft commentary for the labor market analysis for slides |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Review approach for Spirit route cancelations for the business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze US nominal interest rate for business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/14/25 | 1.00 | Business Analysis | Analyze US labor market for business plan analysis |
| Wong, Cloe | Associate | $575.00 | 11/15/25 | 1.00 | Business Analysis | Draft commentary for the market share data for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/15/25 | 0.50 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 0.50 | Case Administration | Prepare summary of recent filings, including the Motion to Authorize the Debtors' Performance Under the Assignment Agreement and Assumption of the Use and Lease Agreement Filed by Spirit Airlines, LLC (Docket #468) |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Analyze competitor schedule data and prepare additional analysis required for Business Plan deck |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 1.00 | Business Analysis | Prepare slide data for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/17/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Chapter 11 Monthly Operating Report for the Month Ending Sept 30, 2025 (Docket #470) |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on the on time performance at primary airports for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Prepare operations analysis section focused on cancelation and diversions of flights for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on domestic routes for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing domestic routes with previous weeks for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing international routes with previous weeks for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Review and develop slide content across operations and fares sections for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 0.50 | Business Analysis | Review and analyze the Certificate of Mailing regarding the adjournment of the hearing on retention matters and the related agenda notices (Dockets #264 and #265) to identify key developments for ongoing case analysis |
| Wong, Cloe | Associate | $575.00 | 11/18/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on international routes for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 0.20 | Business Analysis | Analyze Spirit route exit analysis with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Draft framework for the map of route exits and commentary for each hub |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit route exits at the four focus hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit's weekly active routes and flights (0.5), number of route exits (0.5), and geographical distribution of routes (0.5) |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit top exited routes, domestic and international routes and flights |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit hub exits and capacity trends across hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Analyze Spirit and competitors capacity across focus hubs |
| Wong, Cloe | Associate | $575.00 | 11/19/25 | 1.00 | Business Analysis | Review fare and operations slide content for the weekly UCC meeting deck for the week of Nov 19 |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content on number of route exits by month, including summarizing monthly exit trends and preparing supporting visuals |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.20 | Business Analysis | Develop slide content on top exited routes by peak weekly frequency, including drafting peak-frequency metrics and preparing route-level comparisons |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.20 | Business Analysis | Develop slide content on geographic distribution of route exits from Oct 2025 to Jan 2026, including preparing regional breakouts and map-based summaries |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 0.80 | Business Analysis | Review and analyze new docket filings, including the Redacted Motion of Unifi seeking relief from the automatic stay to permit contract termination and related relief, to evaluate implications for ongoing case analysis |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the Orlando International Airport seat capacity across competitors |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the Fort Lauderdale-Hollywood International Airport seat capacity across competitors |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the route cancelation section focusing on the focus hubs capacity and hub exits |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 1.00 | Business Analysis | Develop slide content for the route cancelation section focusing on the route exits and Spirit's weekly routes |
| Wong, Cloe | Associate | $575.00 | 11/20/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Order Signed on Nov 20, 2025 Granting the Debtors' Second Omnibus Motion to Reject Certain Equipment Leases Pursuant to Section 365 of the Bankruptcy Code (Docket #483) |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Update analysis of Spirit hub exits and capacity trends across hubs, including confirming revised hub-level metrics |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Finalize analysis of Spirit's weekly active routes, route exits, and geographic distribution of routes, including preparing updated charts for the weekly deck |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Refine analysis of top exited routes and domestic vs. international route exits, including validating route-level trends |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Analyze Spirit and competitor capacity across focus hubs, including preparing updated capacity comparisons |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Prepare final slide content for Fort Lauderdale–Hollywood International Airport and Orlando International Airport competitor seat capacity, including updating charts |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 0.50 | Business Analysis | Analyze to validate trends across route exits, hub activity, and competitor capacity across business plan deck |
| Wong, Cloe | Associate | $575.00 | 11/21/25 | 1.00 | Business Analysis | Develop final slide content for the route cancelation section, including updated summaries of route exits, weekly routes, and focus hub capacity |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 0.30 | Business Analysis | Analyze Spirit route cancelations methodology with S. Lim and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Develop slide content on Spirit's filed Oct route exits |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze market share data for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze Spirit's Oct operational update on announce route exits |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 2.00 | Business Analysis | Analyze fare data for peer routes 1 and 2 (1.0) and routes 3 and 4 (1.0), and input into slides for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 4) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 3) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 2) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 1.00 | Business Analysis | Analyze route-level fare and capacity data from database to evaluate seasonality and benchmark Spirit Airlines' network trends (route 1) for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/24/25 | 0.50 | Case Administration | Prepare summary of recent filings, including the Motion to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Docket #485) |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.40 | Business Analysis | Prepare operations analysis section focused on market share analysis at primary airports for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Prepare fleet summary section's inactive aircraft by analyzing past week operations to derive weekly average active aircraft for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing domestic routes with previous weeks for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on domestic routes for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Review and develop slide content across operations and fares sections for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.10 | Business Analysis | Draft commentary for the fares section focused on comparing international routes with previous weeks for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 0.80 | Business Analysis | Prepare summary of meeting with FTI Consulting to discuss valuation and diligence items |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on international routes for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/25/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Stipulation Regarding the Cash Management Order (Docket #508) |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Develop slide content on Nov and Dec route exits for weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine operations market share slide content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine Spirit's route cancelation slide content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.20 | Business Analysis | Analyze and refine fare slides content for the weekly UCC meeting deck for the week of Nov 26 |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 0.80 | Case Administration | Prepare summary of recent filings, including the Motion to Shorten Time on the Examiner's Applications (Docket #515) |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Draft commentary for the fares section focused on comparing capacity across routes and Spirit's share |
| Wong, Cloe | Associate | $575.00 | 11/26/25 | 1.00 | Business Analysis | Analyze Spirit's filed route cuts compared to internal analysis for the weekly UCC meeting deck for the week of Nov 26 |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze Spirit's recent route additions, including identifying new markets and evaluating timing relative to announced route exits |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Evaluate rationale for Spirit's route additions despite ongoing route cuts, including assessing network optimization patterns and market-level performance |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Compare newly added routes against recently exited routes, including analyzing frequency, demand indicators, and competitive dynamics |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Prepare summaries on Spirit's route additions, including highlighting new markets and contrasting with exit patterns |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze route-level data to understand Spirit's simultaneous additions and reductions, including changes in fleet allocation and schedule distribution |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Assess operational and strategic drivers behind Spirit's route additions, including reviewing market characteristics and seasonal demand trends |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Analyze implications of Spirit's route additions on network footprint and focus-city strategy |
| Wong, Cloe | Associate | $575.00 | 11/27/25 | 1.00 | Business Analysis | Review competitor activity related to markets where Spirit added routes, including capacity changes and entry/exit timing |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.20 | Business Analysis | Prepare summary of recent filings, including the Certificate of Mailing of Claims Agent (Docket #520) |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content comparing domestic and international route performance, including analyzing differences in average fare and yield |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content summarizing key route metrics, including passengers, average fare, yield |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content on competitor seat capacity in markets where Spirit added routes, including comparing week-over-week capacity shifts |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content on competitor activity in markets where Spirit added routes |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop slide content summarizing Spirit's new route launches, including highlighting new markets and contrasting with recent exit patterns |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.80 | Business Analysis | Analyze Spirit's new route additions with F. Sin and C. Wong |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 1.00 | Business Analysis | Develop framework for weekly deck fare slides, including fare comparisons |
| Wong, Cloe | Associate | $575.00 | 11/28/25 | 0.80 | Business Analysis | Analyze new professional-fee invoices appearing in recent docket filings, including reviewing filing details for accuracy |

**Detailed Hours by Professional**
**November 1, 2025 – November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.80 | Business Analysis | Analyze (0.8) and develop slides (1.0) to assess operating receipts variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Develop model to analyze operating receipts variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.3) and develop slides (0.7) to assess liquidity variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.20 | Business Analysis | Analyze (0.7) and develop slides (0.5) to assess weekly cash flow projections and variance from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.4) and develop slides (0.6) to assess liquidity and visualize variance categories from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 0.30 | Business Analysis | Analyze and develop slides to summarize 13-week cash flows from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 0.60 | Business Analysis | Analyze and review comments to Oct 30 13-week cash flow analysis from J. Adriaenssens, for liquidity snapshot |
| Zuo, Cathy | Associate | $575.00 | 11/3/2025 | 1.00 | Business Analysis | Analyze (0.5) and develop slides (0.5) to assess bank cash projections from Oct 30 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.20 | Business Analysis | Analyze and review comments to Oct 30 13-week cash flow analysis from F. Sin, including liquidity (0.5) and variance (0.7) analysis |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.00 | Business Analysis | Analyze and develop slides on Spirit's flight banks and capacity at Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.50 | Business Analysis | Analyze and review comments to business plan fleet network analysis from J. Adriaenssens and F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.70 | Business Analysis | Analyze and review comments to 13-week cash flow analysis from J. Adriaenssens, including liquidity and variance analysis |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.30 | Business Analysis | Analyze topics of discussion in preparation for UCC meeting, including upcoming DIP draw, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 0.40 | Business Analysis | Analyze upcoming DIP draw and retention applications with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/4/2025 | 1.80 | Business Analysis | Analyze and review Spirit's top domestic and international routes at Fort Lauderdale (0.8), including comparisons with peer (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze terms of DIP draw variance test, including variance benchmark cash flows |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze Spirit scheduled flights, seat capacity, and market share for Sep 2025 onwards |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze 13-week cash flow updates with J. Adriaenssens and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.10 | Business Analysis | Analyze and develop slide on Fort Lauderdale market share trends |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.90 | Business Analysis | Analyze and develop slide summarizing major domestic and international destinations from Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including operations, cash flow, and fares, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/5/2025 | 0.20 | Business Analysis | Analyze current developments, including operations, with J. Baranes, C. Wong, S. Castillo, C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.30 | Business Analysis | Analyze competition among domestic routes in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.70 | Business Analysis | Analyze competition among international routes in Fort Lauderdale, including to Caribbean (0.9) and Central America (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Analyze Fort Lauderdale hub characteristics, including current developments (0.6) and routes served (0.9) |
| Zuo, Cathy | Associate | $575.00 | 11/6/2025 | 1.50 | Business Analysis | Analyze Fort Lauderdale hub characteristics, including travel trends (0.5) and tourist demand (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.50 | Business Analysis | Analyze (0.6) and develop slides (0.9) to assess operating receipts projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.00 | Business Analysis | Analyze and develop 13-week cash flow model with Nov 6 forecasts |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 0.50 | Claims Administration & Objections | Analyze claims number 81-93 |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.90 | Business Analysis | Develop model to analyze projected traffic impact (1.2) and revenue impact (0.7) from flight cancelations |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.70 | Business Analysis | Analyze impact from US Federal Aviation Agency (FAA) flight cancelations on focus city flight capacity (1.0) and seat capacity (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 1.20 | Business Analysis | Analyze and update weekly and 4-week variance models with Nov 6 forecasts |
| Zuo, Cathy | Associate | $575.00 | 11/7/2025 | 0.70 | Claims Administration & Objections | Analyze claims number 64-80 |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.90 | Case Administration | Analyze Court Hearing on Carlyle Motion, the Second Omnibus Rejection Motion, the UCC Professionals employment applications and others, with J. Baranes, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.30 | Business Analysis | Analyze (0.6) and develop slides (0.7) to assess cash flow projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.60 | Business Analysis | Analyze (0.6) and develop slides (0.9) to assess liquidity variance and bank cash breakdown from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze (0.5) and develop slides (0.5) to assess bank cash projections from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Analyze and develop slides to visualize cash flow liquidities from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.80 | Business Analysis | Develop model to analyze DIP operating receipt variance test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.00 | Business Analysis | Analyze and develop slides to assess DIP liquidity test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 0.30 | Claims Administration & Objections | Analyze and update withdrawn claims, including claim #4, in claims tracker |

Detailed Hours by Professional
November 1, 2025 – November 30, 2025

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/10/2025 | 1.30 | Business Analysis | Analyze (0.5) and develop slides (0.8) to assess DIP operating receipt variance test from Nov 6 cash flow forecast |
| Zuo, Cathy | Associate | $575.00 | 11/11/2025 | 0.90 | Business Analysis | Analyze and review comments to Nov 6 13-week cash flow analysis from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/11/2025 | 0.80 | Business Analysis | Analyze and review comments to Nov 6 13-week cash flow analysis from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze UCC presentation materials, including fleet updates, cash flow modeling, and fare analysis, with D. Adebisi, J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 0.40 | Business Analysis | Analyze current developments, including operations, with D. Adebisi, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 0.80 | Business Analysis | Analyze and review UCC presentation materials and key takeaways |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.20 | Business Analysis | Develop slide and commentary analyzing Fort Lauderdale's market competition evolution from 2019 to 2025 |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.40 | Business Analysis | Analyze Fort Lauderdale's major international destinations and key airlines dominating each route to understand international competitive landscape |
| Zuo, Cathy | Associate | $575.00 | 11/12/2025 | 1.00 | Business Analysis | Analyze and enhance 13-week cash flow model to reflect comments from F. Sin, including model design |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.50 | Business Analysis | Analyze and develop slide on Spirit's daily flight banks (1.0) in comparison to Fort Lauderdale hub flight banks (0.5) |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.60 | Business Analysis | Analyze and develop slide on Spirit's monthly capacity to identify Fort Lauderdale seasonal trends in 2024 (0.9) and 2025 (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 0.60 | Business Analysis | Analyze and review comments from R. Murphy on business plan analysis, including flight data ranges |
| Zuo, Cathy | Associate | $575.00 | 11/13/2025 | 1.00 | Business Analysis | Analyze airline refund policies and government involvement following FAA-mandated cancelations |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 0.50 | Business Analysis | Participate in meeting with FTI Consulting to discuss cash flow and standalone business plan with R. Murphy, J. Adriaenssens, F. Sin, C. Zuo, and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Analyze and develop slide to assess updated liquidity variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.40 | Business Analysis | Analyze and develop slide to assess updated operating receipt variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Enhance cash flow model to reflect latest actual cash flow figures from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.70 | Business Analysis | Analyze and develop slide on Spirit's daily flight banks for four sample days across peak and off-peak (1.0), winter and summer seasons (0.7) in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/14/2025 | 1.30 | Business Analysis | Draft commentary to analyze updated operating receipt variances using cash flow from week ended Nov 8 |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.00 | Business Analysis | Analyze and develop model with actual cash flow figures from week ended Nov 7 |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.50 | Business Analysis | Review recent industry developments pertinent to Spirit's operations (Nov 11 to Nov 17) (0.5); develop weekly deck slide summarizing industry developments (Nov 11 to Nov 17) (1.0) |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.50 | Claims Administration & Objections | Update fleet tracker to reflect unredacted cure amounts (1.2); identify 1110(a) motions pending release of unredacted information for follow-up (0.3) |
| Zuo, Cathy | Associate | $575.00 | 11/17/2025 | 1.20 | Business Analysis | Analyze and review comments on cash flow update, including variance items |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.60 | Business Analysis | Review and analyze comments to recent developments section of weekly presentation from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.00 | Business Analysis | Prepared summary of to discuss strategic options with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals and Debtors to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.30 | Business Analysis | Participate in meeting with UCC Professionals to discuss ongoing motions, with L. Ryan, R. Murphy, J. Adriaenssens, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Develop slide and commentary on Spirit's monthly demand and capacity from Jan 2025 to Mar 2026, including Fort Lauderdale (0.8) and other airports (0.7) |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.40 | Business Analysis | Refine slide and commentary on Spirit's monthly capacity by airport to identify Fort Lauderdale seasonal trends |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 0.80 | Business Analysis | Develop summary of key items discussed in meeting with UCC Professionals |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.50 | Business Analysis | Develop slide and commentary on Spirit's annual domestic (1.0) and international capacity (0.5) by airport to identify Fort Lauderdale's significance within Spirit's operations |
| Zuo, Cathy | Associate | $575.00 | 11/18/2025 | 1.20 | Business Analysis | Analyze Fort Lauderdale major international destinations by month to identify seasonal travel trends |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 0.30 | Business Analysis | Develop summary on business plan deck analysis, with C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.00 | Business Analysis | Analyze ongoing motions and industry Q3 reporting with J. Baranes, C. Wong, S. Castillo, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.40 | Business Analysis | Analyze basic economy product comparisons between different US carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.20 | Business Analysis | Analyze international fare differences between different US carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/19/2025 | 1.60 | Business Analysis | Analyze domestic fare differences between different US carrier types, including full-service carriers (0.6), hybrid carriers (0.4), and low-cost carriers (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 0.80 | Business Analysis | Analyze air traffic controller staffing needs in US market |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 0.90 | Business Analysis | Analyze drivers of labor supply gap in airline industry in US market |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.80 | Business Analysis | Analyze and develop model on annual capacity growth forecasts of US air travel market, based on industry database (1.0) and news sources (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.70 | Business Analysis | Analyze and develop model on economy-wide (0.7) and aviation industry (1.0) wage trends in the US |

**Detailed Hours by Professional**
**November 1, 2025 - November 30, 2025**

| Professional | Title | Hourly Billing Rate | Date | Hours | Project Category | Explanation |
|---|---|---|---|---|---|---|
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.80 | Business Analysis | Develop slide and commentary surrounding Fort Lauderdale annual seat capacity growth rates among other airlines |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.60 | Business Analysis | Refine charts and commentary on Spirit's monthly demand and capacity by airport from Jan 2025 to Mar 2026, including Fort Lauderdale (1.0) and other airports (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.30 | Business Analysis | Refine charts and commentary on Spirit's annual domestic and international capacity by airport to identify Fort Lauderdale significance within Spirit's operations |
| Zuo, Cathy | Associate | $575.00 | 11/20/2025 | 1.40 | Business Analysis | Refine slide and commentary surrounding Fort Lauderdale market competition and annual trends |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.80 | Business Analysis | Analyze and develop slide on fare and product comparisons between carrier types for domestic fares, including full-service carriers (0.7), hybrid carriers (0.5), and low-cost carriers (0.6) |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.70 | Business Analysis | Analyze basic economy fare trends among US full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.20 | Business Analysis | Analyze and develop model on fare growth by seat class in US air travel market |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.60 | Business Analysis | Analyze and develop slide on fare and product comparisons between carrier types for international fares, including full-service carriers (0.6), hybrid carriers (0.5), and low-cost carriers (0.5) |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.50 | Business Analysis | Analyze and develop slide on annual growth forecasts of US air travel market, including international (0.5) and domestic (1.0) traffic |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Analyze operations update following meeting with FTI Consulting regarding cash flow receipts and maintenance costs, with J. Baranes, C. Zuo, and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.40 | Business Analysis | Correspond on US air travel market analysis, including air traffic controller privatization and wage trends, with F. Sin and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 0.20 | Business Analysis | Analyze US low-cost carrier market outlook and overcapacity challenges, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/21/2025 | 1.00 | Business Analysis | Research and analyze key growth drivers and major trends in US air travel market |
| Zuo, Cathy | Associate | $575.00 | 11/22/2025 | 1.20 | Business Analysis | Analyze and develop slide on annual growth of airline wages, including impacts from the pandemic |
| Zuo, Cathy | Associate | $575.00 | 11/22/2025 | 0.80 | Business Analysis | Analyze and prepare slide on basic economy class product offering and fare types between low-cost carriers, hybrid carriers, and full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.70 | Business Analysis | Research and analyze recent regulations affecting air travel in the US, including consumer protection (0.9) and climate change regulations (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.20 | Business Analysis | Analyze and update 13-week cash flow model with actual cash flow for week ended Nov 15 |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.70 | Business Analysis | Analyze wages and staffing trends in US air traffic controller market |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.00 | Business Analysis | Analyze and develop summary of privatization proposals for the US air traffic system |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.80 | Business Analysis | Analyze and develop summary on Canada and UK privatized air traffic controller services and resulting impacts |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 0.90 | Business Analysis | Analyze fare growth by market and carrier types |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.10 | Business Analysis | Analyze (0.5) and develop slide (0.6) on fare growth between fare classes across 2023-2025 |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.20 | Business Analysis | Analyze (0.3) and develop slide on (0.9) load factors and market share between US low-cost carriers, full-service carriers, and hybrid carriers |
| Zuo, Cathy | Associate | $575.00 | 11/24/2025 | 1.30 | Business Analysis | Analyze and develop slide on yields between US low-cost carriers, hybrid carriers, and full-service carriers |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Review and analyze comments to air travel market section of business plan from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.70 | Claims Administration & Objections | Analyze claims number 94-110 |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 1.80 | Claims Administration & Objections | Develop claims analysis model to incorporate fleet (1.0) and engine (0.8) mapping tools |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.40 | Business Analysis | Prepare summary of discussions with UCC Professionals and Debtors regarding bondholder updates, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 1.80 | Business Analysis | Review and analyze comments to air travel market section of business plan, including fare type comparisons between full-service carriers (0.9) and low-cost carriers (0.9), from J. Adriaenssens |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.70 | Business Analysis | Develop chart to analyze total Fort Lauderdale flights in comparison to Spirit flights by hour on sample day |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Prepare summary of discussions with UCC Professionals regarding updates for upcoming UCC meeting, with C. Zuo and S. Castillo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.20 | Business Analysis | Analyze fare type comparison section of business plan, with J. Adriaenssens and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/25/2025 | 0.80 | Business Analysis | Review and analyze comments to labor and wages section of business plan from F. Sin |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.60 | Business Analysis | Refine slide and commentary surrounding Fort Lauderdale annual seat capacity growth rates among main players, including Spirit (0.8) and other airlines (0.8) |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.70 | Business Analysis | Develop slide and commentary surrounding Fort Lauderdale major international destinations by month to identify seasonal travel trends, including during the summer (1.0) and year-end (0.7) holiday seasons |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Develop commentary and refine slide on Spirit's daily flight banks for four sample days across peak and off-peak, winter and summer seasons in Fort Lauderdale |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 1.00 | Business Analysis | Analyze and develop summary on case management system updates |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 0.10 | Business Analysis | Participate in meeting to analyze upcoming business plan and cash flows with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |
| Zuo, Cathy | Associate | $575.00 | 11/26/2025 | 0.90 | Business Analysis | Analyze strategic options with D. Adebisi, J. Baranes, S. Castillo, C. Wong, and C. Zuo |

**Hearing Date: February 24, 2026 at 10:00 a.m. (ET)**
**Objection Deadline: February 5, 2026 at 4:00 p.m. (ET)**

## EXHIBIT B

**DETAILED ATTORNEYS' FEES & EXPENSES**
**SEPTEMBER 19, 2025 – NOVEMBER 30, 2025**



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**           **5001-1014891**
Invoice Date:            October 8, 2025

| | |
|---|---|
| **Matter Number:** | 15805368-000005 |
| **Description:** | Spirit Airlines |

Payment Due Upon Receipt

For professional services rendered through September 30, 2025

**Invoice Amount**                                                      **$10,488.00**

To pay by **E-Check** – https://www.e-billexpress.com/ebpp/DentonsUS

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**



**Payment by check (Overnight Delivery):**          **Payment by check (USPS):**
REMITCO                                             Dentons US LLP
Dentons #3078              **OR**                    P.O. Box. 3078
5450 N. Cumberland Avenue                           Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810



| Client: Alton Aviation Consultancy LLC | | Invoice Date: | October 8, 2025 |
|---|---|---|---|
| Matter: 15805368-000005 | | INVOICE #: | 5001-1014891 |

For professional services rendered through September 30, 2025

## Fee Detail:

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/25 | S. Schrag | Confer with L. Ryan regarding retention materials. | 0.10 | 92.00 |
| 09/22/25 | S. Schrag | Confer with L. Ryan re retention materials (.1); prepare retention application (.7); prepare declaration in support (.1); prepare proposed order (.1). | 1.00 | 920.00 |
| 09/23/25 | S. Schrag | Continue preparing retention application (1.1); prepare retention declaration (.9); prepare retention order (1.1); prepare engagement letter (.5); confer with M. Loison and J. Graber re filing (.1); review parties in interest list (.2); prepare Schedule 2 (1.1); prepare Schedule 1 (.9); confer with J. Adriaenssens and J. Mowry re engagement letter (.2). | 6.10 | 5,612.00 |
| 09/24/25 | S. Schrag | Finalize first draft of retention materials (3.1); prepare fee material (.5). | 3.60 | 3,312.00 |
| 09/25/25 | S. Schrag | Confer with J. Mowry re declaration in support of retention materials. | 0.20 | 184.00 |
| 09/26/25 | S. Schrag | Further prepare affidavit in support of retention. | 0.20 | 184.00 |
| 09/30/25 | S. Schrag | Confer with J. Graber re retention applications (.1); confer with L. Ryan and J. Mowry re retention applications (.1). | 0.20 | 184.00 |
| **Total For Services** | | | **11.40** | **10,488.00** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Schrag | 11.40 | 920.00 | 10,488.00 |
| **Total** | **11.40** | | **10,488.00** |

| | |
|---|---|
| Fees | 10,488.00 |
| **Total Due This Invoice** | **$10,488.00** |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**          **5001-1024467**
Invoice Date:          November 12, 2025

---

**Matter Number:**     15805368-000005
**Description:**       Spirit Airlines

---

Payment Due Upon Receipt

---

For professional services rendered through October 31, 2025

**Invoice Amount**                                    **$10,360.00**

To pay by **E-Check** – https://www.e-billexpress.com/ebpp/DentonsUS

**Electronic Transfer (Preferred Method of Payment):**



**Reference: Invoice # and/or client matter #**

Payment by check **(Overnight Delivery):**          Payment by check **(USPS):**
REMITCO                                              Dentons US LLP
Dentons #3078                    **OR**              P.O. Box. 3078
5450 N. Cumberland Avenue                            Carol Stream, IL 60132-3078
Chicago, IL 60656

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810

**DENTONS**

Client: Alton Aviation Consultancy LLC

Invoice Date:          November 12, 2025

Matter: 15805368-000005

INVOICE #:          5001-1024467

For professional services rendered through October 31, 2025

## **Fee Detail:**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/25 | S. Schrag | Confer with J. Adriaenssens re retention material (.2); review material in support (.2); confer with L. Ryan re the same (.1); confer with Z. Charles re retention materials (.1). | 0.60 | 552.00 |
| 10/17/25 | S. Schrag | Confer with Z. Charlton regarding retention materials (.1); confer with L. Ryan re the same (.1). | 0.20 | 184.00 |
| 10/18/25 | S. Schrag | Prepare Schedule 2 (1.3): confer with L. Ryan re the same (.2). | 1.50 | 1,380.00 |
| 10/20/25 | S. Schrag | Confer with L. Ryan re retention materials (.1); confer with J. Graber re the same (.2); further prepare retention material (1.2); confer with P. Maxcy re the same (.1). | 1.60 | 1,472.00 |
| 10/20/25 | P. Maxcy | Multiple emails w/ client and Committee counsel re: status of retention documents and questions on same. | 0.50 | 630.00 |
| 10/21/25 | S. Schrag | Confer with J. Adriaenssens regarding retention materials (.2); further prepare the same (.6); confer with J. Graber re the same (.2). | 1.00 | 920.00 |
| 10/21/25 | P. Maxcy | Multiple emails to/from Alton and Committee counsel re: status of retention materials and edits to same. | 0.50 | 630.00 |
| 10/22/25 | S. Schrag | Confer with L. Ryan re retention issues (.1); review and analyze changes and related matters (.3); confer with J. Graber re the same (.1). | 0.50 | 460.00 |
| 10/23/25 | S. Schrag | Confer with J. Graber re retention materials (.2); conduct research re interim compensation requirements (.3); confer with L. Ryan re the same (.2). | 0.70 | 644.00 |
| 10/30/25 | P. Maxcy | Review and comment on proposed edits to retention order. | 0.30 | 378.00 |
| 10/30/25 | P. Maxcy | Conferences w/ client and advise re: changes to retention order. | 0.60 | 756.00 |
| 10/30/25 | S. Schrag | Confer with J. Graber re comments from Debtors' counsel regarding Alton's retention application (.1); analyze comments and related matters (.5); confer with P. Maxcy (.2); provide commentary on the same (.1); revise proposed retention order to incorporate comments (.1). | 1.00 | 920.00 |
| 10/31/25 | P. Maxcy | Review and comment on revised order. | 0.30 | 378.00 |
| 10/31/25 | P. Maxcy | Confer w/ client on proposed order changes. | 0.40 | 504.00 |

**DENTONS**

Client: Alton Aviation Consultancy LLC

Invoice Date:     November 12, 2025

Matter: 15805368-000005

INVOICE #:     5001-1024467

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/25 | S. Schrag | Further prepare proposed order (.3); confer with P. Maxcy re the same (.1); confer with L. Ryan and J. Mowry re the same (.1); confer with Debtors' counsel re revisions to incorporate comments (.1). | 0.60 | 552.00 |
| **Total For Services** | | | **10.30** | **10,360.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Maxcy | 2.60 | 1,260.00 | 3,276.00 |
| S. Schrag | 7.70 | 920.00 | 7,084.00 |
| **Total** | **10.30** | | **10,360.00** |

Fees     10,360.00

**Total Due This Invoice**     **$10,360.00**



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, IL 60606

Alton Aviation Consultancy
1700 Broadway, Suite 2202
New York, NY 10019

**INVOICE #:**         **5001-1035390**
Invoice Date:         December 11, 2025

| | |
|---|---|
| **Matter Number:** | 15805368-000005 |
| **Description:** | Spirit Airlines |

Payment Due Upon Receipt

For professional services rendered through November 30, 2025

**Invoice Amount**                                                    **$18,228.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**



**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

**\*\*Please contact Dentons US LLP directly to validate any request to change our payment details above\*\***

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
P. Maxcy at (312) 876 2810



Client: Alton Aviation Consultancy LLC                    Invoice Date:          December 11, 2025

Matter: 15805368-000005                                   INVOICE #:             5001-1035390

For professional services rendered through November 30, 2025

### Fee Detail:

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/25 | P. Maxcy | Review and confer w/ S. Schrag and client re: proposed revisions to retention order. | 0.60 | 756.00 |
| 11/01/25 | S. Schrag | Review correspondence from M. Whalen (.1); review engagement letter (.1); confer with P. Maxcy re the same (.1). | 0.30 | 276.00 |
| 11/02/25 | P. Maxcy | Multiple emails re: finalizing edits to retention order. | 0.30 | 378.00 |
| 11/02/25 | S. Schrag | Conduct research regarding retention application (1.2); review comments from debtors in relation thereto (.4); confer with M. Whalen re retention application (.2); call with M. Whalen and J. Brown regarding the same (.2); confer with P. Maxcy re the same (.2). | 2.20 | 2,024.00 |
| 11/03/25 | S. Schrag | Review comments from J. Mowry and A. Cowburn regarding retention materials (.2); conduct additional research regarding the same (1.4); confer with L. Ryan re the same (.2); call with M. Whalen re the same (.1); call with J. Graber re the same (.1); call with J. Brown regarding the same (.1); call with P. Maxcy re the same (.1); revise proposed order (.9). | 3.10 | 2,852.00 |
| 11/03/25 | P. Maxcy | Confer w/ client re: proposed changes to retention order and analysis of same. | 0.50 | 630.00 |
| 11/04/25 | S. Schrag | Review final revisions to proposed retention order (.2); confer with J. Graber re the same (.2); confer with Debtors counsel re the same (.2); confer with J. Mowry re the same (.2). | 0.80 | 736.00 |
| 11/05/25 | S. Schrag | Confer with L. Ryan re status of retention materials. | 0.20 | 184.00 |
| 11/06/25 | S. Schrag | Confer with L. Ryan and J. Mowry re hearing on retention (.1); confer with J. Graber re the same (.1). | 0.20 | 184.00 |
| 11/10/25 | P. Maxcy | Multiple emails re: retention hearing and approval of Alton application. | 0.20 | 252.00 |
| 11/10/25 | S. Schrag | Prepare for hearing on retention (.4); confer with L. Ryan re retention (.2); confer with J. Graber re retention (.2); attend hearing (.9). | 1.70 | 1,564.00 |
| 11/12/25 | S. Schrag | Confer with P. Maxcy re fee statements, interim application, and upcoming deadlines. | 0.20 | 184.00 |
| 11/12/25 | P. Maxcy | Analysis of interim fee app. procedures. | 0.20 | 252.00 |

**DENTONS**

| | | | | |
|---|---|---|---|---|
| Client: Alton Aviation Consultancy LLC | | | Invoice Date: | December 11, 2025 |
| Matter: 15805368-000005 | | | INVOICE #: | 5001-1035390 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/25 | S. Schrag | Review and comment on material in support of September fee statement (1.9); review and comment on material in support of October fee statement (3.8); confer with F. Sin and C. Zuo regarding comments and analysis of the same (1.3); confer with L. Ryan re fee statements (.1). | 7.10 | 6,532.00 |
| 11/21/25 | S. Schrag | Confer with Z. Charlton regarding fee statement processes (.1); confer with J. Adriaenssens re the same (.1); confer with M. Huebner and debtors' counsel re the same (.2). | 0.40 | 368.00 |
| 11/24/25 | S. Schrag | Confer with Debtors' counsel re material in support of fee statements (.1); confer with J. Graber re retention orders (.1); confer with J. Adriaenssens re retention order (.1); confer with L. Ryan re hearing and retention order (.2). | 0.50 | 460.00 |
| 11/24/25 | P. Maxcy | Analysis of billing and payment issues for retained professionals. | 0.40 | 504.00 |
| 11/26/25 | S. Schrag | Confer with Z. Charlton re fee statements. | 0.10 | 92.00 |
| **Total For Services** | | | **19.00** | **18,228.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Maxcy | 2.20 | 1,260.00 | 2,772.00 |
| S. Schrag | 16.80 | 920.00 | 15,456.00 |
| **Total** | **19.00** | | **18,228.00** |

| | |
|---|---|
| Fees | 18,228.00 |
| **Total Due This Invoice** | **$18,228.00** |