**FTI CONSULTING, INC.**
155 North Wacker Drive Chicago, Illinois 60606

*Restructuring Advisor to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| Debtors.[1] | Jointly Administered |

**FOURTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC., AS RESTRUCTURING ADVISORS FOR THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 1, 2025, THROUGH DECEMBER 31, 2025**

| | |
|---|---|
| **Name of applicant** | FTI Consulting, Inc. |
| **Applicant's role in case** | Debtors' restructuring advisor |
| **Date order of employment signed** | November 3, 2025 [ECF No. 396] |
| **Time period covered in this statement** | December 1, 2025, through December 31, 2025 (the "**Fee Period**") |
| **Summary of Total Fees and Expenses Requested** | |
| **Total hourly fees requested in this statement** | $1,769,161.20 (80% of $2,211,451.50) |
| **Total monthly fees requested in this statement** | $280,000.00 (80% of $350,000.00 for December) |
| **Total fleet transaction fees requested in this statement** | $540,000.00 (80% of $675,000.00) |
| **Total fees requested in this statement** | $2,589,161.20 (80% of $3,236,451.50) |
| **Total expenses requested in this statement** | $118,965.85 |
| **Total fees and expenses requested in this statement** | $2,708,127.05 |
| **This is a(n):**   X  monthly application ___ interim application ___ final application | |

Pursuant to sections 327, 328, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

Rules"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York, the Order Authorizing the Debtors to Employ and Retain FTI Consulting, Inc. as Restructuring Advisors Nunc Pro Tunc to the Petition Date [ECF No. 396], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"),[2] FTI Consulting, Inc ("**FTI**"), restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fourth Monthly Fee Statement of FTI Consulting, Inc, as Restructuring Advisor to the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from December 1, 2025, through December 31, 2025* (together with the exhibits hereto (each of which is incorporated herein by reference), this "**Fee Statement**") for (a) compensation in the amount of **$1,769,161.20**[3] for actual, reasonable, and necessary hourly professional services that FTI rendered during the Fee Period, (b) compensation in the amount of **$280,000.00**[4] for fleet and labor restructuring services during the Fee Period under its monthly fee mandate, (c) compensation in the amount of **$540,000.00**[5] for fleet restructuring services during the Fee Period under its fleet

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to each exhibit in the Interim Compensation Order.

[3] This amount is 80% of the **$2,211,451.50** in fees that FTI incurred during the Fee Period. FTI intends to seek payment of the 20% held back of **$442,290.30** pursuant to an Interim Fee Application in accordance with the Interim Compensation Order at a later date.

[4] This amount is 80% of the **$350,000.00** in fees that FTI incurred during the Fee Period. FTI intends to seek payment of the 20% held back of **$70,000.00** pursuant to an Interim Fee Application in accordance with the Interim Compensation Order at a later date.

[5] This amount is 80% of the **$675,000.00** in fees that FTI incurred during the Fee Period. FTI intends to seek payment of the 20% held back of **$135,000.00** pursuant to an Interim Fee Application in accordance with the Interim Compensation Order at a later date.

transaction mandate and (d) reimbursement of **$118,965.85** for the actual and necessary expenses that FTI incurred in connection with such services.

### Services Rendered and Disbursements Incurred[6]

1.      Attached hereto as **Exhibit A** is a summary of the hours and fees billed by FTI professionals for services subject to hourly billing ("Hourly Services"). FTI also provided services covered by the fixed monthly fee structure ("Monthly Fee Services"). While these services are billed on a fix-fee basis pursuant to the Retention Order, FTI has maintained time records for these services in accordance with Local Rule 2016-1.

2.      Attached hereto as **Exhibit B** is a summary setting forth the hours and fees billed by FTI timekeepers by project category during the Fee Period. The blended billing rate of timekeepers billing hourly for services provided during the Fee Period is **$967.64.**[7]

3.      Attached hereto as **Exhibit C** is a summary setting forth the type of disbursements and amounts incurred by FTI in connection with services rendered during the Fee Period. This includes third party technology contract management provider fees.

4.      Attached hereto as **Exhibit D** reflects FTI's time records for the Fee Period organized by project category with a daily time log describing the time spent for each timekeeper billing hourly.

5.      Attached hereto as **Exhibit E** is a summary of the calculations supporting FTI's fleet transaction fees.

---

[6] Should additional fees, expenses, or required information or supporting detail in connection with this Fee Period subsequently become available or known to FTI, FTI will seek payment of such amounts in a subsequent application.

[7] The blended hourly rate of **$967.64** for professionals incurring hourly fees is derived by dividing the total fees of **$2,211,451.50** by total hours of **2285.4**.

**<u>Notice</u>**

6.    The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines.  The Debtors submit that no other or further notice be given.

[*Remainder of page intentionally left blank*]

WHEREFORE, FTI respectfully requests (a) payment in the amount of **$2,589,161.20** for actual, reasonable, and necessary professional services that FTI rendered during the Fee Period and (b) reimbursement of **$118,965.85** for the actual and necessary expenses that FTI incurred in connection with such services.

Dated:    January 20, 2026

FTI Consulting, Inc.

By:  _/s/ Daniel P. Wikel_
Daniel P. Wikel
Senior Managing Director
155 North Wacker Drive
Chicago, Illinois 60606
(312) 622-5938

*Restructuring Advisor to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Professional Fees**

**Exhibit A**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Professional Fees by Professional**
**For The Period December 1, 2025 through December 31, 2025**

| Professional | Title | Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Daniel Wikel | Senior Managing Director | $ 1,495 | 210.8 | $ 315,146.00 |
| Stephen Strange | Senior Managing Director | 1,270 | 17.9 | 22,733.00 |
| Gilbert Jones | Senior Managing Director | 1,270 | 27.8 | 35,306.00 |
| Rachel Chesley | Senior Managing Director | 1,230 | 9.6 | 11,808.00 |
| Cynthia Kielkucki | Managing Director | 1,270 | 4.7 | 5,969.00 |
| Michael Paykin | Managing Director | 1,195 | 243.4 | 290,863.00 |
| Matthew Michael | Managing Director | 1,195 | 89.6 | 107,072.00 |
| Joseph Kazanovski | Managing Director | 1,195 | 31.5 | 37,642.50 |
| Philip Langton | Managing Director | 1,195 | 6.1 | 7,289.50 |
| Scott Farnsworth | Managing Director | 1,195 | 6.0 | 7,170.00 |
| Kristofer Hall | Managing Director | 1,115 | 257.2 | 286,778.00 |
| Jared Heller | Senior Director | 1,080 | 97.6 | 105,408.00 |
| Derek Brand | Senior Director | 1,055 | 84.4 | 89,042.00 |
| Dori Milner | Senior Director | 550 | 15.5 | 8,525.00 |
| Carlos Mesquida | Director | 1,045 | 12.4 | 12,958.00 |
| Zachary Israel | Director | 1,045 | 33.1 | 34,589.50 |
| Kendall Huckins | Director | 1,000 | 243.7 | 243,700.00 |
| Brendon Lecours | Director | 1,000 | 20.4 | 20,400.00 |
| Stephen Caluori | Senior Consultant | 785 | 120.1 | 94,278.50 |
| Michael George | Senior Consultant | 785 | 239.7 | 188,164.50 |
| Riley Jasser | Senior Consultant | 590 | 11.1 | 6,549.00 |
| Jonah Pitkowsky | Senior Consultant | 590 | 20.1 | 11,859.00 |
| Cruz Martinez | Consultant | 645 | 210.5 | 135,772.50 |
| Andrew Lee | Consultant | 535 | 45.6 | 24,396.00 |
| Anthony Martinez | Consultant | 535 | 164.5 | 88,007.50 |
| Hallie Lancz | Consultant | 450 | 21.6 | 9,720.00 |
| Dori Milner | Tech - Task Based Rate | 265 | 7.5 | 1,987.50 |
| Letizia Iervolino | Tech - Task Based Rate | 265 | 4.5 | 1,192.50 |
| Dori Milner | Tech - Review Management | 250 | 28.5 | 7,125.00 |
| **Total Hours and Fees** | | | **2,285.4** | **$ 2,211,451.50** |

**Exhibit A**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Hours by Professional**
**For The Period December 1, 2025 through December 31, 2025**

| Professional | Title | Total Hours |
|---|---|---|
| Daniel Wikel | Senior Managing Director | 9.0 |
| Marc Bilbao | Senior Managing Director | 78.6 |
| Martin Kuehne | Senior Managing Director | 68.0 |
| Stephen Strange | Senior Managing Director | 84.1 |
| David Fowkes | Senior Managing Director | 107.6 |
| Christopher Creger | Senior Managing Director | 0.5 |
| Scott Farnsworth | Managing Director | 113.6 |
| Michael Yoshimura | Managing Director | 49.3 |
| Gregory Surabian | Senior Director | 128.4 |
| **Total Hours** | | **639.1** |

**<u>Exhibit B</u>**

**Fees By Project Category**

**Exhibit B**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Hours and Fees by Task Category**
**For The Period December 1, 2025 through December 31, 2025**

| Task Category | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | Performing forecasting / projections, and analysis that supports corporate decisions of Management | 29.7 | $ 27,700.50 |
| Cash & Liquidity Analysis | Preparation of 13-week cash flow, budget to actual variance analysis, professional fees analyses, etc. | 627.3 | 580,941.50 |
| Financing Matters (DIP, Exit, Other) | Preparation of DIP budget, exit financing requirements, etc. | 44.8 | 49,521.50 |
| Accounting and Financial Reporting | Monthly financial close and internal reporting matters, e.g. LSTC, A/P cut-over and related accounting assistance | 12.3 | 14,907.00 |
| Asset Sales & Related Matters | Advising and assisting in developing, negotiating, and executing sales of assets | 155.1 | 180,126.00 |
| Vendor Matters | Preparation of critical vendor motion, trade vendor negotiations, capex, lienholders, etc. and follow-on assistance | 146.8 | 157,461.50 |
| Executory Contract Analysis | Analyze executory contracts for the purpose of determining which contracts to assume, modify and assume, or reject | 90.0 | 53,544.00 |
| Bankruptcy Preparations, Analyses and Docket Review | Preparation of bankruptcy related items (first day motions, second day motions, etc.) | 11.9 | 11,807.00 |
| Employee Related Matters - Non-CBA | Preparation of wage related motions, severance, KERP, etc. | 71.1 | 82,724.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | Aircraft, engine and maintenance matters | 3.7 | 3,989.50 |
| Operational and Cost Reduction Matters | Operational and Cost Reduction matters | 82.1 | 92,204.00 |
| HLA / Best Interest Test | Preparation of hypothetical liquidation analysis for key constituents and the DS | 92.6 | 114,907.00 |
| Claims Analysis & Reconciliation | Claims calculation and analysis (claims pool sizing, claims reconciliation, etc.) | 68.8 | 73,429.50 |
| Communications Strategy and Development | Communication and related activities | 21.7 | 15,702.50 |
| PR and Media Monitoring | PR and media coverage monitoring and related activities | 40.8 | 25,903.50 |
| Prepare for and Attend Court Hearings | Attendance of and preparation for court hearings | 6.7 | 7,986.00 |
| Meetings with Debtor & Professionals | General Meetings with the company, board, PJT, DB, DPW, Epiq, etc. | 31.4 | 38,733.50 |
| UCC Meetings & Diligence | UCC Diligence and meetings with the UCC, their counsel, and financial advisors | 38.5 | 46,713.00 |
| Noteholder and RCF Meetings & Diligence | Informational requests furnished to stakeholders, including investors | 116.6 | 132,002.00 |
| Meetings with US Trustee | Meetings with US Trustee, including IDI, 341 meetings, etc. | 10.4 | 11,756.50 |
| US Trustee Information / IDI / Reporting Requirements | Analysis prepared for the US Trustee, including quarterly fees | 21.7 | 21,569.50 |
| Monthly Operating Report | Creation of monthly operating report | 59.4 | 50,593.50 |
| Preparation and Analysis of SOFAs & SOALs | Preparation and analysis of SOFAs / SOALs | 23.8 | 20,017.50 |
| Preparation of Fee Application and Related Items | Preparation of monthly, interim, and final fee applications | 318.9 | 226,257.00 |
| Retention Matters | All professional, OCP and other retention matters | 19.7 | 25,072.50 |
| Case Management (Internal) | Internal FTI Only - review workstreams and development of case next steps | 35.2 | 41,861.50 |
| Travel Time (1/2 time) | Non-working travel time – subject to "route cap" | 104.4 | 104,020.00 |
| **Total Hours and Fees** | | **2,285.4** | **$ 2,211,451.50** |

**Exhibit C**

**Expense Summary**

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - All FTI**
**For the Period December 1, 2025 through December 31, 2025**

| Expense Category | | Amount |
|---|---|---|
| Airfare[1] | $ | 29,062.40 |
| Lodging[2] | | 24,934.56 |
| Business Meals[3] | | 5,755.45 |
| Ground Transportation | | 6,934.94 |
| Technology | | 52,278.50 |
| **Total** | **$** | **118,965.85** |

[1] Airfare capped at $700 per person for one-way travel and capped at $1,400 per person for round trip travel.

[2] Lodging capped at $500 per person per night for stays in Fort Lauderdale, FL.

[3] Business meals are capped at $30 for Breakfast, $30 for Lunch, and $50 for Dinner per person per meal.

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Restructuring**
**For the Period December 1, 2025 through December 31, 2025**

| Expense Category | | Amount |
|---|---|---|
| Airfare[1] | $ | 19,657.88 |
| Lodging[2] | | 19,755.38 |
| Business Meals[3] | | 4,825.97 |
| Ground Transportation | | 5,459.39 |
| Technology | | 52,278.50 |
| **Total** | **$** | **101,977.12** |

[1]  Airfare capped at $700 per person for one-way travel and capped at $1,400 per person for round trip travel.

[2]  Lodging capped at $500 per person per night for stays in Fort Lauderdale, FL.

[3]  Business meals are capped at $30 for Breakfast, $30 for Lunch, and $50 for Dinner per person per meal.

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Fleet**
**For the Period December 1, 2025 through December 31, 2025**

| Expense Category | | Amount |
|---|---|---|
| Airfare[1] | $ | 9,404.52 |
| Lodging[2] | | 5,179.18 |
| Business Meals[3] | | 929.48 |
| Ground Transportation | | 1,475.55 |
| Technology | | - |
| **Total** | **$** | **16,988.73** |

[1] Airfare capped at $700 per person for one-way travel and capped at $1,400 per person for round trip travel.

[2] Lodging capped at $500 per person per night for stays in Fort Lauderdale, FL.

[3] Business meals are capped at $30 for Breakfast, $30 for Lunch, and $50 for Dinner per person per meal.

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Technology**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|-------------|----------------------|---------------:|
| 12/31/2025 | Contracts Analytics Team | Technology (Other) | Acuity Document Review (376.50 hours @ 95.00/hour) | $  35,767.50 |
| 12/31/2025 | Contracts Analytics Team | Technology (Other) | Acuity Team Lead (173.80 hours @ 95.00/hour) | 16,511.00 |
| **Technology - Total** | | | | **$  52,278.50** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Airfare and Agent Fees**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|---|---|---|---|---|
| 11/19/2025 | Zachary Israel | Airfare | One-Way Airfare - Coach, EWR - FLL 11/30/2025 - 11/30/2025. | $ 200.32 |
| 11/26/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, ORD - FLL 11/04/2025 - 11/04/2025. | 438.99 |
| 11/28/2025 | Michael George | Airfare | Round-Trip Airfare - Coach, MDW - FLL 12/29/2025 - 01/01/2026. | 1,022.17 |
| 11/30/2025 | Stephen Caluori | Airfare | Round-Trip Airfare - Coach, LGA - FLL 11/30/2025 - 12/04/2025. | 491.97 |
| 12/1/2025 | Cruz Martinez | Airfare | One-Way Airfare - Coach, ORD - FLL 12/01/2025 - 12/01/2025. | 393.49 |
| 12/1/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, ORD - FLL 12/01/2025 - 12/01/2025. | 690.11 |
| 12/1/2025 | Jared Heller | Airfare | Round-Trip Airfare - Coach, ORD - FLL 12/01/2025 - 12/04/2025. | 749.17 |
| 12/1/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, ORD - FLL 12/01/2025 - 12/01/2025. | 700.00 |
| 12/2/2025 | Anthony Martinez | Airfare | One-Way Airfare - Coach, FLL - ORD 12/04/2025 - 12/04/2025. | 384.59 |
| 12/4/2025 | Cruz Martinez | Airfare | One-Way Airfare - Coach, FLL - ORD 12/04/2025 - 12/04/2025. | 404.51 |
| 12/4/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, FLL - ORD 12/04/2025 - 12/04/2025. | 453.48 |
| 12/4/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, FLL - ORD 12/04/2025 - 12/04/2025. | 655.40 |
| 12/4/2025 | Michael George | Airfare | Round-Trip Airfare - Coach, MDW - FLL 12/08/2025 - 12/11/2025. | 802.84 |
| 12/5/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, FLL - ORD 12/05/2025 - 12/05/2025. | 700.00 |
| 12/6/2025 | Zachary Israel | Airfare | One-Way Airfare - Coach, ALB - FLL 12/14/2025 - 12/14/2025. | 204.72 |
| 12/6/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, FLL - ORD 12/06/2025 - 12/06/2025. | 700.00 |
| 12/7/2025 | Stephen Caluori | Airfare | Round-Trip Airfare - Coach, LGA - FLL 12/07/2025 - 12/11/2025. | 421.98 |
| 12/8/2025 | Anthony Martinez | Airfare | Round-Trip Airfare - Coach, FLL 12/08/2025 - 12/11/2025. | 599.99 |
| 12/8/2025 | Zachary Israel | Airfare | One-Way Airfare - Coach, FLL - ORD 12/17/2025 - 12/17/2025. | 209.72 |
| 12/8/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, ORD - FLL 12/08/2025 - 12/08/2025. | 453.48 |
| 12/8/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, ORD - FLL 12/08/2025 - 12/08/2025. | 690.11 |
| 12/10/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, FLL - ORD 12/10/2025 - 12/10/2025. | 453.48 |
| 12/11/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, FLL - ORD 12/11/2025 - 12/11/2025. | 700.00 |
| 12/11/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, FLL - ORD 12/11/2025 - 12/11/2025. | 700.00 |
| 12/13/2025 | Anthony Martinez | Airfare | Round-Trip Airfare - Coach, ORD - FLL 12/15/2025 - 12/18/2025. | 759.17 |
| 12/13/2025 | Michael George | Airfare | Round-Trip Airfare - Coach, FLL 12/15/2025 - 12/18/2025. | 873.17 |
| 12/15/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, ORD - FLL 12/15/2025 - 12/15/2025. | 451.33 |
| 12/15/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, ORD - FLL 12/15/2025 - 12/15/2025. | 453.48 |
| 12/15/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, ORD - FLL 12/15/2025 - 12/15/2025. | 690.11 |
| 12/17/2025 | Derek Brand | Airfare | One-Way Airfare - Coach, DCA - FLL 12/17/2025 - 12/17/2025. | 281.48 |
| 12/18/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, ORD - PHX 12/18/2025 - 12/18/2025. | 258.49 |
| 12/18/2025 | Kendall Huckins | Airfare | One-Way Airfare - Coach, FLL - ORD 12/18/2025 - 12/18/2025. | 425.00 |
| 12/18/2025 | Jared Heller | Airfare | One-Way Airfare - Coach, FLL - ORD 12/18/2025 - 12/18/2025. | 431.58 |
| 12/18/2025 | Michael Paykin | Airfare | One-Way Airfare - Coach, FLL - ORD 12/18/2025 - 12/18/2025. | 655.40 |
| 12/19/2025 | Derek Brand | Airfare | One-Way Airfare - Coach, FLL - DCA 12/19/2025 - 12/19/2025. | 253.49 |
| 12/19/2025 | Derek Brand | Airfare | One-Way Airfare - Coach, DCA - FLL 12/17/2025 - 12/17/2025. | 278.18 |
| 12/19/2025 | Daniel Wikel | Airfare | One-Way Airfare - Coach, FLL - ORD 12/19/2025 - 12/19/2025. | 626.48 |
| **Airfare - Total** | | | | **$ 19,657.88** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Airfare and Agent Fees**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|-------------|----------------------|---------------:|
| 9/13/2025 | Michael Yoshimura | Airfare | Round-Trip Airfare - Coach, SEA - FLL 09/15/2025 - 09/18/2025. | $ 1,400.00 |
| 9/27/2025 | Michael Yoshimura | Airfare | Round-Trip Airfare - Coach, SEA - FLL 09/28/2025 - 10/02/2025. | 1,400.00 |
| 12/4/2025 | David Fowkes | Airfare | Round-Trip Airfare - Coach, IAH - FLL 12/07/2025 - 12/11/2025. | 633.67 |
| 12/4/2025 | Stephen Strange | Airfare | One-Way Airfare - Coach, LAS - FLL 12/07/2025 - 12/07/2025. | 700.00 |
| 12/12/2025 | Marc Bilbao | Airfare | Round-Trip Airfare - Coach, LAX - FLL 12/14/2025 - 12/17/2025. | 1,400.00 |
| 12/12/2025 | Scott Farnsworth | Airfare | Round-Trip Airfare - Coach, LAX - FLL 12/14/2025 - 12/18/2025. | 1,400.00 |
| 12/13/2025 | Stephen Strange | Airfare | One-Way Airfare - Coach, SFO - FLL 12/14/2025 - 12/14/2025. | 700.00 |
| 12/15/2025 | Stephen Strange | Airfare | One-Way Airfare - Coach, FLL - SFO 12/18/2025 - 12/18/2025. | 700.00 |
| 12/30/2025 | Martin Kuehne | Airfare | Round-Trip Airfare - Coach, MSP - RSW 12/10/2025 - 12/11/2025. | 1,070.85 |
| **Airfare - Total** | | | | **$ 9,404.52** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Lodging**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|--------------|--------------|------------------------|---------------:|
| 12/1/2025 | Stephen Caluori | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 11/30/2025 - 12/04/2025. | $ 1,066.72 |
| 12/1/2025 | Jared Heller | Lodging | Lodging - Fort Lauderdale, FL - 1 night 12/03/2025 - 12/04/2025. | 290.46 |
| 12/1/2025 | Jared Heller | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/01/2025 - 12/03/2025. | 443.36 |
| 12/4/2025 | Matthew Michael | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/01/2025 - 12/04/2025. | 694.95 |
| 12/4/2025 | Daniel Wikel | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/01/2025 - 12/04/2025. | 989.15 |
| 12/4/2025 | Michael Paykin | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/01/2025 - 12/04/2025. | 989.77 |
| 12/4/2025 | Cruz Martinez | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/01/2025 - 12/04/2025. | 1,500.00 |
| 12/4/2025 | Michael George | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 11/30/2025 - 12/04/2025. | 1,867.34 |
| 12/5/2025 | Anthony Martinez | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 11/30/2025 - 12/04/2025. | 1,124.29 |
| 12/8/2025 | Kendall Huckins | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/08/2025 - 12/10/2025. | 684.78 |
| 12/8/2025 | Anthony Martinez | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/08/2025 - 12/11/2025. | 839.49 |
| 12/11/2025 | Daniel Wikel | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/09/2025 - 12/11/2025. | 1,000.00 |
| 12/11/2025 | Cruz Martinez | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/08/2025 - 12/11/2025. | 1,136.78 |
| 12/11/2025 | Michael Paykin | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/08/2025 - 12/11/2025. | 1,476.91 |
| 12/15/2025 | Kendall Huckins | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/15/2025 - 12/18/2025. | 728.85 |
| 12/16/2025 | Zachary Israel | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/14/2025 - 12/16/2025. | 502.41 |
| 12/18/2025 | Michael Paykin | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/15/2025 - 12/18/2025. | 791.16 |
| 12/18/2025 | Cruz Martinez | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/15/2025 - 12/18/2025. | 956.72 |
| 12/18/2025 | Daniel Wikel | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 12/15/2025 - 12/19/2025. | 993.27 |
| 12/18/2025 | Jared Heller | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 12/14/2025 - 12/18/2025. | 1,101.42 |
| 12/19/2025 | Derek Brand | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/17/2025 - 12/19/2025. | 577.55 |
| **Lodging - Total** | | | | **$ 19,755.38** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Lodging**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|--------------|------------------------|---------------:|
| 9/18/2025 | Michael Yoshimura | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 09/16/2025 - 09/18/2025. | $ 341.36 |
| 10/2/2025 | Michael Yoshimura | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 09/29/2025 - 10/02/2025. | 597.93 |
| 12/11/2025 | David Fowkes | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 12/07/2025 - 12/11/2025. | 1,176.57 |
| 12/16/2025 | Martin Kuehne | Lodging | Lodging - Fort Lauderdale, FL - 1 night 12/15/2025 - 12/16/2025. | 340.90 |
| 12/17/2025 | Stephen Strange | Lodging | Lodging - Fort Lauderdale, FL - 2 nights 12/15/2025 - 12/17/2025. | 566.80 |
| 12/17/2025 | Marc Bilbao | Lodging | Lodging - Fort Lauderdale, FL - 3 nights 12/14/2025 - 12/17/2025. | 861.72 |
| 12/18/2025 | Stephen Strange | Lodging | Lodging - Fort Lauderdale, FL - 1 night 12/17/2025 - 12/18/2025. | 192.48 |
| 12/18/2025 | Scott Farnsworth | Lodging | Lodging - Fort Lauderdale, FL - 4 nights 12/14/2025 - 12/18/2025. | 1,101.42 |
| **Lodging - Total** | | | | **$ 5,179.18** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Business Meals**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|---|---|---|---|---|
| 11/30/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI) while travelling. | $ 30.00 |
| 12/1/2025 | Anthony Martinez | Business Meals | Dinner for Anthony Martinez (FTI) while travelling. | 35.21 |
| 12/1/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI) and Stephen Caluori (FTI) while travelling. | 41.48 |
| 12/1/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI), Kendall Huckins (FTI), Anthony Martinez (FTI), Michael George (FTI), and Cruz Martinez (FTI) while travelling. | 150.00 |
| 12/1/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 10.00 |
| 12/1/2025 | Daniel Wikel | Business Meals | Lunch for Daniel Wikel (FTI) while travelling. | 20.00 |
| 12/1/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI) while travelling. | 20.42 |
| 12/1/2025 | Daniel Wikel | Business Meals | Dinner for Daniel Wikel (FTI) while travelling. | 30.68 |
| 12/1/2025 | Jared Heller | Business Meals | Lunch for Jared Heller (FTI) while travelling. | 30.00 |
| 12/1/2025 | Jared Heller | Business Meals | Dinner for Jared Heller (FTI) while travelling. | 50.00 |
| 12/1/2025 | Michael George | Business Meals | Dinner for Michael George (FTI) while travelling. | 50.00 |
| 12/2/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Matthew Michael (FTI), Michael Paykin (FTI), Stephen Caluori (FTI), Cruz Martinez (FTI), Kristofer Hall (FTI), and Jared Heller (FTI) while travelling. | 94.68 |
| 12/2/2025 | Anthony Martinez | Business Meals | Dinner for Anthony Martinez (FTI), Kendall Huckins (FTI), and Stephen Caluori (FTI) while travelling. | 150.00 |
| 12/2/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI), Daniel Wikel (FTI), Michael Paykin (FTI), Kristofer Hall (FTI), Kendall Huckins (FTI), Cruz Martinez (FTI), Jared Heller (FTI), Anthony Martinez (FTI), Michael George (FTI), and Matthew Michael (FTI) while travelling. | 297.50 |
| 12/2/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 19.00 |
| 12/2/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI), Daniel Wikel (FTI), Jared Heller (FTI), and and Cruz Martinez (FTI) while travelling. | 200.00 |
| 12/3/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Michael Paykin (FTI), Daniel Wikel (FTI), Stephen Caluori (FTI), Kendall Huckins (FTI), and Kristofer Hall (FTI) while travelling. | 95.12 |
| 12/3/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI), Daniel Wikel (FTI), Kristofer Hall (FTI), Michael Paykin (FTI), Kendall Huckins (FTI), Cruz Martinez (FTI), Michael George (FTI), Jared Heller (FTI), Anthony Martinez (FTI), and Matthew Michael (FTI) while travelling. | 245.40 |
| 12/3/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI), Daniel Wikel (FTI), Matthew Michael (FTI), Kendall Huckins (FTI), Cruz Martinez (FTI), and Anthony Martinez (FTI) while travelling. | 300.00 |
| 12/4/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Kristofer Hall (FTI), and Stephen Caluori (FTI) while travelling. | 42.69 |
| 12/4/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI), Daniel Wikel (FTI), Michael Paykin (FTI), Kristofer Hall (FTI), Michael George (FTI), Kendall Huckins (FTI), Jared Heller (FTI), Anthony Martinez (FTI), and Matthew Michael (FTI) while travelling. | 216.12 |
| 12/4/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 10.00 |
| 12/4/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 28.00 |
| 12/4/2025 | Michael George | Business Meals | Breakfast for Michael George (FTI) while travelling. | 30.00 |
| 12/4/2025 | Stephen Caluori | Business Meals | Dinner for Stephen Caluori (FTI) while travelling. | 32.07 |
| 12/4/2025 | Cruz Martinez | Business Meals | Lunch for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/4/2025 | Michael George | Business Meals | Dinner for Michael George (FTI), Anthony Martinez (FTI), Michael Paykin (FTI), Kendall Huckins (FTI), and Cruz Martinez (FTI) while travelling. | 171.90 |
| 12/5/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 10.00 |
| 12/5/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 29.07 |
| 12/8/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 15.41 |
| 12/8/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI) while travelling. | 21.72 |
| 12/8/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI) while travelling. | 24.08 |
| 12/8/2025 | Michael George | Business Meals | Dinner for Michael George (FTI) while travelling. | 24.26 |
| 12/8/2025 | Kendall Huckins | Business Meals | Dinner for Kendall Huckins (FTI), Cruz Martinez (FTI), and and Anthony Martinez (FTI) while travelling. | 150.00 |
| 12/9/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 15.00 |
| 12/9/2025 | Cruz Martinez | Business Meals | Lunch for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/9/2025 | Anthony Martinez | Business Meals | Lunch for Anthony Martinez (FTI), Stephen Caluori (FTI), and Michael George (FTI) while travelling. | 81.29 |
| 12/9/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Kristofer Hall (FTI), Cruz Martinez (FTI), Kendall Huckins (FTI), Matthew Michael (FTI), and Stephen Caluori (FTI) while travelling. | 96.49 |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Business Meals**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|-------------|----------------------|---------------|
| 12/10/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Stephen Caluori (FTI), Daniel Wikel (FTI), Matthew Michael (FTI), Cruz Martinez (FTI), Kristofer Hall (FTI), and Michael Paykin (FTI) while travelling. | 109.80 |
| 12/10/2025 | Anthony Martinez | Business Meals | Lunch for Anthony Martinez (FTI), Kristofer Hall (FTI), Michael George (FTI), Kendall Huckins (FTI), Cruz Martinez (FTI), Matthew Michael (FTI), Michael Paykin (FTI), and Stephen Caluori (FTI) while travelling. | 240.00 |
| 12/10/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI), Daniel Wikel (FTI), Cruz Martinez (FTI), Anthony Martinez (FTI), and and Michael George (FTI) while travelling. | 250.00 |
| 12/11/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 5.00 |
| 12/11/2025 | Michael George | Business Meals | Dinner for Michael George (FTI) while travelling. | 14.30 |
| 12/11/2025 | Stephen Caluori | Business Meals | Lunch for Stephen Caluori (FTI) while travelling. | 15.49 |
| 12/11/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI) while travelling. | 20.97 |
| 12/11/2025 | Cruz Martinez | Business Meals | Dinner for Cruz Martinez (FTI) while travelling. | 50.00 |
| 12/11/2025 | Anthony Martinez | Business Meals | Breakfast for Anthony Martinez (FTI), Michael Paykin (FTI), Stephen Caluori (FTI), Michael George (FTI), and Cruz Martinez (FTI) while travelling. | 89.01 |
| 12/11/2025 | Anthony Martinez | Business Meals | Lunch for Anthony Martinez (FTI), Michael George (FTI), Stephen Caluori (FTI), Daniel Wikel (FTI), Michael Paykin (FTI), Cruz Martinez (FTI), and Matthew Michael (FTI) while travelling. | 198.69 |
| 12/12/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/12/2025 | Cruz Martinez | Business Meals | Dinner for Cruz Martinez (FTI) while travelling. | 50.00 |
| 12/14/2025 | Zachary Israel | Business Meals | Lunch for Zachary Israel (FTI) while travelling. | 25.00 |
| 12/15/2025 | Zachary Israel | Business Meals | Lunch for Zachary Israel (FTI) while travelling. | 12.72 |
| 12/15/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 15.00 |
| 12/15/2025 | Zachary Israel | Business Meals | Lunch for Zachary Israel (FTI) while travelling. | 19.50 |
| 12/15/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI) while travelling. | 22.32 |
| 12/15/2025 | Jared Heller | Business Meals | Dinner for Jared Heller (FTI) while travelling. | 28.64 |
| 12/15/2025 | Kendall Huckins | Business Meals | Dinner for Kendall Huckins (FTI) while travelling. | 35.05 |
| 12/15/2025 | Cruz Martinez | Business Meals | Dinner for Cruz Martinez (FTI) while travelling. | 44.62 |
| 12/15/2025 | Cruz Martinez | Business Meals | Lunch for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/16/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 10.00 |
| 12/16/2025 | Zachary Israel | Business Meals | Lunch for Zachary Israel (FTI) while travelling. | 19.55 |
| 12/16/2025 | Zachary Israel | Business Meals | Dinner for Zachary Israel (FTI) while travelling. | 29.58 |
| 12/16/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/17/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 10.00 |
| 12/17/2025 | Derek Brand | Business Meals | Breakfast for Derek Brand (FTI) while travelling. | 15.77 |
| 12/17/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/17/2025 | Daniel Wikel | Business Meals | Dinner for Daniel Wikel (FTI) while travelling. | 50.00 |
| 12/18/2025 | Daniel Wikel | Business Meals | Breakfast for Daniel Wikel (FTI) while travelling. | 7.00 |
| 12/18/2025 | Kendall Huckins | Business Meals | Lunch for Kendall Huckins (FTI) while travelling. | 22.37 |
| 12/18/2025 | Michael Paykin | Business Meals | Dinner for Michael Paykin (FTI) while travelling. | 23.09 |
| 12/18/2025 | Kendall Huckins | Business Meals | Dinner for Kendall Huckins (FTI) while travelling. | 45.52 |
| 12/18/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 30.00 |
| 12/18/2025 | Cruz Martinez | Business Meals | Dinner for Cruz Martinez (FTI) while travelling. | 50.00 |
| 12/18/2025 | Jared Heller | Business Meals | Dinner for Jared Heller (FTI) while travelling. | 50.00 |
| 12/19/2025 | Cruz Martinez | Business Meals | Dinner for Cruz Martinez (FTI) while travelling. | 19.72 |
| 12/19/2025 | Derek Brand | Business Meals | Breakfast for Derek Brand (FTI) while travelling. | 23.87 |
| 12/19/2025 | Derek Brand | Business Meals | Lunch for Derek Brand (FTI) while travelling. | 28.23 |
| 12/19/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 28.48 |
| 12/19/2025 | Derek Brand | Business Meals | Dinner for Derek Brand (FTI) while travelling. | 39.09 |
| 12/21/2025 | Cruz Martinez | Business Meals | Breakfast for Cruz Martinez (FTI) while travelling. | 30.00 |
| **Business Meals - Total** | | | | **$    4,825.97** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Business Meals**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|--------------|------------------------|---------------:|
| 12/7/2025 | David Fowkes | Business Meals | Lunch for David Fowkes (FTI) while travelling. | $ 14.89 |
| 12/7/2025 | David Fowkes | Business Meals | Dinner for David Fowkes (FTI) while travelling. | 37.19 |
| 12/8/2025 | David Fowkes | Business Meals | Breakfast for David Fowkes (FTI) while travelling. | 10.91 |
| 12/8/2025 | David Fowkes | Business Meals | Lunch for David Fowkes (FTI) while travelling. | 29.91 |
| 12/8/2025 | David Fowkes | Business Meals | Dinner for David Fowkes (FTI) while travelling. | 45.46 |
| 12/9/2025 | David Fowkes | Business Meals | Breakfast for David Fowkes (FTI) while travelling. | 10.91 |
| 12/9/2025 | David Fowkes | Business Meals | Lunch for David Fowkes (FTI) while travelling. | 23.49 |
| 12/9/2025 | David Fowkes | Business Meals | Dinner for David Fowkes (FTI) while travelling. | 38.64 |
| 12/10/2025 | David Fowkes | Business Meals | Breakfast for David Fowkes (FTI) while travelling. | 10.91 |
| 12/10/2025 | David Fowkes | Business Meals | Dinner for David Fowkes (FTI) while travelling. | 39.59 |
| 12/11/2025 | David Fowkes | Business Meals | Lunch for David Fowkes (FTI) while travelling. | 12.68 |
| 12/14/2025 | Stephen Strange | Business Meals | Lunch for Stephen Strange (FTI) while travelling. | 30.00 |
| 12/14/2025 | Marc Bilbao | Business Meals | Dinner for Marc Bilbao (FTI) while travelling. | 46.85 |
| 12/15/2025 | Scott Farnsworth | Business Meals | Breakfast for Scott Farnsworth (FTI) while travelling. | 9.23 |
| 12/15/2025 | Stephen Strange | Business Meals | Lunch for Stephen Strange (FTI) while travelling. | 12.00 |
| 12/15/2025 | Scott Farnsworth | Business Meals | Lunch for Scott Farnsworth (FTI) and Marc Bilbao (FTI) while travelling. | 34.04 |
| 12/15/2025 | Scott Farnsworth | Business Meals | Dinner for Scott Farnsworth (FTI), Marc Bilbao (FTI), Stephen Strange (FTI), and Zachary Israel (FTI) while travelling. | 129.27 |
| 12/16/2025 | Scott Farnsworth | Business Meals | Breakfast for Scott Farnsworth (FTI), Stephen Strange (FTI), and Martin Kuehne (FTI) while travelling. | 31.08 |
| 12/16/2025 | Scott Farnsworth | Business Meals | Lunch for Scott Farnsworth (FTI) and Stephen Strange (FTI) while travelling. | 60.00 |
| 12/16/2025 | Martin Kuehne | Business Meals | Dinner for Martin Kuehne (FTI), Stephen Strange (FTI), and Marc Bilbao (FTI) while travelling. | 150.00 |
| 12/17/2025 | Scott Farnsworth | Business Meals | Lunch for Scott Farnsworth (FTI) and Stephen Strange (FTI) while travelling. | 40.43 |
| 12/17/2025 | Scott Farnsworth | Business Meals | Dinner for Scott Farnsworth (FTI) while travelling. | 50.00 |
| 12/17/2025 | Stephen Strange | Business Meals | Dinner for Stephen Strange (FTI) while travelling. | 50.00 |
| 12/18/2025 | Stephen Strange | Business Meals | Lunch for Stephen Strange (FTI) while travelling. | 12.00 |
| **Business Meals - Total** | | | | **$ 929.48** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Ground Transportation**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|--------------|------------------------|----------------|
| 10/17/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | $ 207.90 |
| 10/23/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 10/31/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 11/6/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 11/13/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 11/20/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 12/1/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Spirit HQ - Hotel. | 22.90 |
| 12/1/2025 | Stephen Caluori | Ground Transportation | Taxi - Stephen Caluori, Airport - Hotel. | 25.36 |
| 12/1/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Hotel - Spirit HQ. | 44.29 |
| 12/1/2025 | Michael George | Ground Transportation | Taxi - Michael George, Hotel - Spirit HQ. | 12.89 |
| 12/1/2025 | Michael George | Ground Transportation | Taxi - Michael George, Spirit HQ - Hotel. | 15.29 |
| 12/1/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Airport - Spirit HQ. | 23.00 |
| 12/1/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Hotel. | 23.98 |
| 12/1/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Airport - Spirit HQ. | 42.57 |
| 12/1/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Residence - Airport. | 65.00 |
| 12/1/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Residence - Airport. | 65.98 |
| 12/1/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Residence - Airport. | 94.76 |
| 12/2/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Hotel - Spirit HQ. | 28.96 |
| 12/2/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Spirit HQ - Hotel. | 29.80 |
| 12/2/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Hotel - Spirit HQ. | 12.94 |
| 12/2/2025 | Michael George | Ground Transportation | Taxi - Michael George, Hotel - Spirit HQ. | 13.56 |
| 12/2/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Spirit HQ - Hotel. | 14.51 |
| 12/3/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Spirit HQ - Hotel. | 22.93 |
| 12/3/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Hotel - Spirit HQ. | 28.97 |
| 12/3/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Spirit HQ - Hotel. | 15.61 |
| 12/4/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Hotel - Spirit HQ. | 31.42 |
| 12/4/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Airport - Residence. | 73.19 |
| 12/4/2025 | Stephen Caluori | Ground Transportation | Taxi - Stephen Caluori, Airport - Residence. | 107.55 |
| 12/4/2025 | Michael George | Ground Transportation | Taxi - Michael George, Hotel - Spirit HQ. | 9.69 |
| 12/4/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Spirit HQ - Airport. | 21.97 |
| 12/4/2025 | Michael George | Ground Transportation | Taxi - Michael George, Spirit HQ - Airport. | 35.00 |
| 12/4/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Hotel - Spirit HQ. | 40.98 |
| 12/4/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Airport - Residence. | 59.93 |
| 12/4/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Residence. | 65.00 |
| 12/4/2025 | Matthew Michael | Ground Transportation | Parking while travelling. | 66.00 |
| 12/4/2025 | Michael George | Ground Transportation | Taxi - Michael George, Airport - Residence. | 85.67 |
| 12/4/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Airport - Residence. | 89.82 |
| 12/4/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Airport - Residence. | 134.70 |
| 12/4/2025 | Matthew Michael | Ground Transportation | Mileage while travelling for on-site client work. | 207.90 |
| 12/5/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Spirit HQ - Airport. | 20.00 |
| 12/5/2025 | Daniel Wikel | Ground Transportation | Parking while travelling. | 215.00 |
| 12/8/2025 | Michael George | Ground Transportation | Taxi - Michael George, Airport - Hotel. | 17.96 |
| 12/8/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Spirit HQ - Hotel. | 20.91 |
| 12/8/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Hotel. | 23.93 |
| 12/8/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Spirit HQ - Airport. | 24.19 |
| 12/8/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Airport - Spirit HQ. | 29.00 |
| 12/8/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Residence - Airport. | 52.53 |
| 12/8/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Residence - Airport. | 65.00 |
| 12/8/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Residence - Airport. | 67.82 |
| 12/8/2025 | Michael George | Ground Transportation | Taxi - Michael George, Residence - Airport. | 72.38 |
| 12/8/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Residence - Airport. | 98.52 |
| 12/9/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Hotel - Spirit HQ. | 17.09 |
| 12/9/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Spirit HQ - Hotel. | 18.55 |
| 12/9/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Airport - Spirit HQ. | 24.00 |
| 12/9/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Residence - Airport. | 120.00 |
| 12/10/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Spirit HQ - Hotel. | 19.22 |
| 12/10/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Hotel - Spirit HQ. | 20.19 |
| 12/10/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Airport - Residence. | 62.53 |
| 12/11/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Hotel - Spirit HQ. | 15.36 |
| 12/11/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Spirit HQ - Airport. | 20.00 |
| 12/11/2025 | Michael George | Ground Transportation | Taxi - Michael George, Spirit HQ - Airport. | 25.20 |
| 12/11/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Spirit HQ - Airport. | 28.79 |
| 12/11/2025 | Michael George | Ground Transportation | Taxi - Michael George, Airport - Residence. | 43.40 |
| 12/11/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Residence. | 65.00 |
| 12/11/2025 | Anthony Martinez | Ground Transportation | Taxi - Anthony Martinez, Airport - Residence. | 70.75 |
| 12/11/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Airport - Residence. | 107.19 |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Ground Transportation**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|-------------|------------------------|---------------:|
| 12/14/2025 | Zachary Israel | Ground Transportation | Taxi - Zachary Israel, Airport - Hotel. | 22.54 |
| 12/14/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Residence - Airport. | 130.97 |
| 12/15/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Airport - Spirit HQ. | 20.00 |
| 12/15/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Hotel. | 23.37 |
| 12/15/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Airport - Spirit HQ. | 27.07 |
| 12/15/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Residence - Airport. | 65.00 |
| 12/15/2025 | Kendall Huckins | Ground Transportation | Taxi - Kendall Huckins, Residence - Airport. | 81.74 |
| 12/15/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Residence - Airport. | 92.78 |
| 12/15/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Residence - Airport. | 120.00 |
| 12/16/2025 | Zachary Israel | Ground Transportation | Taxi - Zachary Israel, Spirit HQ - Airport. | 16.13 |
| 12/17/2025 | Derek Brand | Ground Transportation | Taxi - Derek Brand, Residence - Airport. | 38.96 |
| 12/17/2025 | Derek Brand | Ground Transportation | Taxi - Derek Brand, Airport - Residence. | 50.78 |
| 12/18/2025 | Jared Heller | Ground Transportation | Taxi - Jared Heller, Airport - Residence. | 46.50 |
| 12/18/2025 | Michael Paykin | Ground Transportation | Taxi - Michael Paykin, Airport - Residence. | 65.00 |
| 12/18/2025 | Cruz Martinez | Ground Transportation | Taxi - Cruz Martinez, Airport - Residence. | 107.93 |
| 12/19/2025 | Daniel Wikel | Ground Transportation | Taxi - Daniel Wikel, Spirit HQ - Airport. | 20.00 |
| 12/19/2025 | Derek Brand | Ground Transportation | Taxi - Derek Brand, Hotel - Airport. | 28.59 |
| 12/19/2025 | Daniel Wikel | Ground Transportation | Parking while travelling. | 258.00 |
| **Ground Transportation - Total** | | | | **$ 5,459.39** |

**Exhibit C**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Summary of Expenses - Ground Transportation**
**For the Period December 1, 2025 through December 31, 2025**

| Date | Professional | Expense Type | Description of Expense | Total Invoiced |
|------|-------------|--------------|------------------------|---------------:|
| 9/15/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Residence - Airport. | $ 98.82 |
| 9/16/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Airport - Spirit HQ. | 18.14 |
| 9/18/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Spirit HQ - Airport. | 16.31 |
| 9/18/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Airport - Residence. | 100.80 |
| 9/28/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Residence - Airport. | 98.17 |
| 9/29/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Airport - Spirit HQ. | 20.80 |
| 10/2/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Spirit HQ - Airport. | 20.93 |
| 10/2/2025 | Michael Yoshimura | Ground Transportation | Taxi - Michael Yoshimura, Airport - Residence. | 85.88 |
| 12/7/2025 | David Fowkes | Ground Transportation | Taxi - David Fowkes, Airport - Spirit HQ. | 22.94 |
| 12/11/2025 | David Fowkes | Ground Transportation | Taxi - David Fowkes, Hotel - Airport. | 21.98 |
| 12/11/2025 | David Fowkes | Ground Transportation | Parking while travelling. | 50.80 |
| 12/11/2025 | David Fowkes | Ground Transportation | Mileage while travelling for on-site client work. | 61.97 |
| 12/14/2025 | Scott Farnsworth | Ground Transportation | Mileage while travelling for on-site client work. | 29.40 |
| 12/14/2025 | Marc Bilbao | Ground Transportation | Taxi - Marc Bilbao, Airport - Hotel. | 53.86 |
| 12/14/2025 | Marc Bilbao | Ground Transportation | Taxi - Marc Bilbao, Residence - Airport. | 129.38 |
| 12/15/2025 | Scott Farnsworth | Ground Transportation | Taxi - Scott Farnsworth, Airport - Hotel. | 19.90 |
| 12/15/2025 | Stephen Strange | Ground Transportation | Taxi - Stephen Strange, Airport - Hotel. | 22.00 |
| 12/18/2025 | Stephen Strange | Ground Transportation | Taxi - Stephen Strange, Hotel - Airport. | 22.15 |
| 12/18/2025 | Scott Farnsworth | Ground Transportation | Taxi - Scott Farnsworth, Spirit HQ - Airport. | 25.36 |
| 12/18/2025 | Scott Farnsworth | Ground Transportation | Mileage while travelling for on-site client work. | 29.40 |
| 12/18/2025 | Stephen Strange | Ground Transportation | Parking while travelling. | 152.00 |
| 12/18/2025 | Scott Farnsworth | Ground Transportation | Parking while travelling. | 240.00 |
| 12/21/2025 | Marc Bilbao | Ground Transportation | Taxi - Marc Bilbao, Airport - Residence. | 134.56 |
| **Ground Transportation - Total** | | | | **$ 1,475.55** |

**<u>Exhibit D</u>**

**Detailed Time Records**

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 12/1/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), D. Friesner (PJT), J. O'Connell (PJT), F. Cromer (Spirit), R. Ghosh (Spirit), T. Ranaldi (Spirit), and other members from a third party financing provider regarding questions related to business plan assumptions. | 0.7 | $ 780.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/1/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), K. Hall (FTI), D. Friesner (PJT), J. O'Connell (PJT), F. Cromer (Spirit), R. Ghosh (Spirit), T. Ranaldi (Spirit), and other members from a third party financing provider regarding questions related to business plan assumptions. | 0.7 | 1,046.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/1/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), K. Hall (FTI), D. Friesner (PJT), J. O'Connell (PJT), F. Cromer (Spirit), R. Ghosh (Spirit), T. Ranaldi (Spirit), and other members from a third party financing provider regarding questions related to business plan assumptions. | 0.7 | 836.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/1/2025 | Stephen Caluori | Prepare updates to summary analysis of A/P Aging report and spend-to-date file. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/1/2025 | Michael George | Update A/P forecast for 11/29 aging files. | 0.8 | 628.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/2/2025 | Michael George | Analyze week over week changes in landing fees forecast, compare to business plan, and insert latest A/P forecast into 13-WCF. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/2/2025 | Kristofer Hall | Prepare correspondence to E. Monaghan (Spirit) to discuss forecasted revenue and revenue assumptions. | 0.5 | 557.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/2/2025 | Michael George | Update week over week A/P forecast variance analysis. | 0.7 | 549.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/6/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), D. Friesner (PJT), and M. Huckaby (PJT) regarding treatment of administrative claims in the business plan. | 0.3 | 334.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/8/2025 | Michael George | Continue to roll forward and analyze A/P forecast with 12/06 aging files. | 0.9 | 706.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/8/2025 | Stephen Caluori | Prepare updates to summary analysis of A/P Aging report and spend-to-date file. | 0.9 | 706.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/8/2025 | Michael George | Roll forward and analyze A/P forecast with 12/06 aging files. | 1.8 | 1,413.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/9/2025 | Michael George | Analyze and refine A/P forecast. | 1.7 | 1,334.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/9/2025 | Michael George | Insert A/P forecast into 13-WCF forecast and analyze variances. | 1.1 | 863.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/11/2025 | Stephen Caluori | Prepare updates to post-petition liabilities summary per comments from K. Hall (FTI). | 2.8 | 2,198.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/11/2025 | Michael George | Update A/P forecast based on conversation with D. Royal (Spirit) and S. Mamadjanov (Spirit) and insert new forecast into 13-WCF. | 0.6 | 471.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Financial Planning & Analysis Support - Business Plan Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financial Planning & Analysis Support - Business Plan Matters | 12/12/2025 | Stephen Caluori | Prepare updates to summary analysis of A/P Aging report and spend-to-date file. | 1.5 | 1,177.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/14/2025 | Kristofer Hall | Prepare for and participate in a call with F. Cromer (Spirit) regarding operational reporting and weekly KPI reporting. | 0.2 | 223.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/15/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Paykin (FTI), G. Molina (Spirit), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding weekly KPIs and related reporting. | 0.4 | 446.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/15/2025 | Michael Paykin | Prepare for and participate in meeting with K. Hall (FTI), G. Molina (Spirit), T. Ranaldi (Spirit), and A. Lockhart (FTI) regarding weekly KPIs and related reporting. | 0.4 | 478.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/17/2025 | Michael George | Finalize A/P forecast and assumptions and insert into 13-WCF forecast. | 0.9 | 706.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/17/2025 | Matthew Michael | Review and provide comment on A/R recovery analysis. | 0.8 | 956.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/22/2025 | Michael George | Roll forward A/P forecast with 12/20 aging files and update variance files. | 2.1 | 1,648.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/29/2025 | Derek Brand | Prepare flow-chart of chapter 11 timelines and various decision points. | 1.3 | 1,371.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/29/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding revenue outlook, macroeconomic events, and revenue KPI status. | 1.0 | 1,115.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/29/2025 | Michael George | Update actual to forecast variance analysis for A/P forecast. | 1.0 | 785.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/31/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.0 | 1,115.00 |
| Financial Planning & Analysis Support - Business Plan matters | 12/31/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.0 | 1,000.00 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/31/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.1 | 1,644.50 |
| Financial Planning & Analysis Support - Business Plan Matters | 12/31/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.0 | 1,195.00 |
| **Total Financial Planning & Analysis Support - Business Plan Matters** | | | | **29.7** | **$ 27,700.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Actualize and reconcile 11/26 bank activity. | 0.9 | $ 706.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Analyze landing fees vs. taxes actuals bucketing for 13-WCF variance analysis. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Correspond with various UCC and Debtor professionals and update fee app accordingly. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Create maintenance historical spend analysis. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Insert WE 11/29 actuals into 13-WCF forecast and update bank balances. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Urquhart (Spirit) regarding tax accruals. | 0.1 | 64.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Daniel Wikel | Conduct 13-WCF updates and continue to draft internal reporting package. | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF variance analysis. | 2.3 | 2,300.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF variance analysis. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF variance analysis. | 2.3 | 1,805.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Prepare for an internal discussion regarding aircraft rent obligations. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Prepare for and participate in working session with K. Huckins (FTI) and M. George (FTI) to analyze SWB variances vs. 13-WCF forecast. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) and C. Martinez (FTI) to analyze SWB variances vs. 13-WCF forecast. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) and C. Martinez (FTI) to analyze SWB variances vs. 13-WCF forecast. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Address internal comments and updates regarding the 13-WCF roll-forward and variance reporting. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.8 | 2,007.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Reconcile bank balances for WE 11/29 activity and actualize ATL True up. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Review 13-WCF variances and correspond with M. Paykin (FTI) and M. George (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Review and analyze flown revenue, actual bookings, and legacy booking curves. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Daniel Wikel | Review finalized 13-WCF communication packages and distribute to Spirit management team. | 0.3 | 448.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Review fuel purchases invoices and prepare variance report for one-week and trailing four-week views. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Daniel Wikel | Review latest 13-WCF materials and provide feedback for FTI team. | 0.3 | 448.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Kendall Huckins | Review variance commentary and provide commentary to M. George (FTI) and C. Martnez (FTI) regarding variances. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Review variance commentary and provide commentary to M. George (FTI) and C. Martnez (FTI) regarding variances. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Update international actuals model for WE 11/29 actuals. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Update past due landing fees analysis. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/1/2025 | Michael George | Update variance commentary based on commentary provided by K. Huckins (FTI). | 0.8 | 628.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Update variance report for cumulative variance commentary. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/1/2025 | Cruz Martinez | Update variance report for latest commentary relating to wages & other items. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Actualize and reconcile 12/01/25 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Analyze aircraft rent (leases) actuals vs. forecast variance. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Analyze historical other inflows file provided by company. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Analyze week over week changes in A/P, compare vendors/suppliers forecast to business plan, and refine vendors/suppliers forecast in 13-WCF. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Continue to prepare 13-WCF updates, following direction from K. Huckins (FTI). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Continue to prepare 13-WCF updates, following direction from M. Paykin (FTI) and correspondence with M. George (FTI). | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Continue to update 13-WCF forecast for aircraft rent and salaries, wages, and benefits and correspond with C. Martinez (FTI) regarding updates. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Continue to update 13-WCF forecast for aircraft rent and salaries, wages, and benefits and correspond with C. Martinez (FTI) regarding updates. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Continue to update 13-WCF per direction from K. Huckins (FTI) and prepare internal package. | 2.5 | 1,612.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Create 13-WCF to company forecast bridge, potential exposure analysis, and vendor level summaries for maintenance line item. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Create WE 11/29 other inflows summary analysis and send question list to company. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Finalize heavy maintenance run-rate spend analysis. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), M. Michael (FTI), and K. Huckins (FTI) regarding aircraft rent. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), and K. Huckins (FTI) regarding aircraft rent. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and M. Michael (FTI) regarding aircraft rent. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding aircraft rent. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a meeting with A. Lockhart (Spirit) regarding salary, wages, and benefit assumptions for the 13-WCF. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Conduct research regarding Q4'25 revenue assumptions and associated considerations for near-term liquidity forecast. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Daniel Wikel | Correspond with internal team regarding 13-WCF updates and internal reporting package. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) regarding receipt and revenue forecast. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and E. Monaghan (Spirit) regarding receipt and revenue forecast. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) regarding receipt and revenue forecast. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with FTI team to discuss aircraft rent operational payments. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF variance analysis. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF variance analysis. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding Salaries, Wages, and Benefit analyses. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding Salaries, Wages, and Benefit analyses. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare for and participate in discussion with M. George (FTI) and C. Holmes (Spirit) regarding WE 11/29 other inflows and go forward forecast. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Prepare for and participate in discussion with C. Martinez (FTI) and M. Paykin (FTI) regarding WE 11/29 other inflows and go forward forecast. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Daniel Wikel | Correspond with internal team to reconcile 13-WCF to company business plan. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), M. George (FTI), and A. Lockhart (Spirit) to review salaries, wages and benefits forecast and reconcile latest 13-WCF to company business plan. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), and A. Lockhart (Spirit) to review salaries, wages and benefits forecast and reconcile latest 13-WCF to company business plan. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and A. Lockhart (Spirit) to review salaries, wages and benefits forecast and reconcile latest 13-WCF to company business plan. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI), M. Michael (FTI), M. George (FTI), and A. Lockhart (Spirit) to review salaries, wages and benefits forecast and reconcile latest 13-WCF to company business plan. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 11/29/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Daniel Wikel | Prepare for and participate in a meeting with E. Monaghan (Spirit) regarding booking curve and revenue. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/29/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Review fuel prepayments relative to prior weeks, continue variance report and rollforward of 13-WCF. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Review major maintenance reconciliation and correspond with D. Royal (FTI). | 1.3 | 1,300.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/2/2025 | Michael Paykin | Review vendor-level build assumptions related to heavy maintenance providers (pre-petition amounts and post-petition payment cadence) within 13-WCF and provide updates / revisions to M. George (FTI). | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Rollforward 13-WCF for various receipts and disbursements line items. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Kendall Huckins | Update 13-WCF forecast for aircraft rent and salaries, wages, and benefits and correspond with C. Martinez (FTI) regarding updates. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Cruz Martinez | Update 13-WCF forecast for aircraft rent and salaries, wages, and benefits and correspond with C. Martinez (FTI) regarding updates. | 2.1 | 1,354.50 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Update and circulate week to date spend file and summary. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Update maintenance forecast assumptions and summary outputs based on commentary from M. Paykin (FTI). | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 12/2/2025 | Michael George | Update other inflows variance analysis and associated commentary. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Analyze upcoming payment schedule and associated cash flow requirements. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Continue to prepare 13-WCF for meeting with F. Cromer (Spirit). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Continue to review 13-WCF updates following revisions from M. George (FTI) and C. Martinez (FTI). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Create other inflows forecast based on commentary from C. Holmes (Spirit). | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Daniel Wikel | Prepare for and participate in a meeting with F. Cromer (Spirit) regarding 13-WCF. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), M. George (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), M. George (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Prepare for and participate in a discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to discuss 13-WCF and other gating items. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI), F. Cromer (Spirit), T. Ranaldi (Spirit), and A. Lockhart (Spirit) to discuss 13-WCF and other gating items. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF variance analysis. | 2.7 | 1,741.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF variance analysis. | 2.7 | 2,700.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Continue to prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF variance analysis. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Continue to prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF variance analysis. | 2.3 | 2,300.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF updates and variances. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF updates and variances. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF updates and variances. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Update key assumptions and risks and opportunities commentary in 13-WCF forecast. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), and M. George (FTI) to update key assumptions / risks and opportunities commentary and prepare for meeting with F. Cromer (Spirit). | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), and M. George (FTI) to update key assumptions / risks and opportunities commentary and prepare for meeting with F. Cromer (Spirit). | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) to update key assumptions / risks and opportunities commentary and prepare for meeting with F. Cromer (Spirit). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), and M. George (FTI) to update key assumptions / risks and opportunities commentary and prepare for meeting with F. Cromer (Spirit). | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 1,895.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 2,031.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 1,096.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Matthew Michael | Prepare for and participate in working session with M Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to make final updates to 13-WCF forecast and prepare materials for meeting with F. Cromer (Spirit). | 1.7 | 2,031.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Matthew Michael | Prepare for and participate in working session with M Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare for and participate in working session with M Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to review updated 13-WCF forecast and discuss remaining open items / areas for refinement. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Daniel Wikel | Prepare the latest 13-WCF updates and variance reporting in preparation of meetings. | 1.3 | 1,943.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Daniel Wikel | Discuss final 13-WCF and key changes with internal team and prepare for meeting with F. Cromer (Spirit). | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare updates to 13-WCF internal package, regarding receipts and disbursements. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Prepare updates to 13-WCF internal package, regarding updated supplementary analyses. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 11/29/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael Paykin | Prepare variance explanations for the one week ended 11/29/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Produce variance analysis for updated 13-WCF to business plan. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Kendall Huckins | Review 13-WCF updates following revisions from M. George (FTI) and C. Martinez (FTI). | 1.5 | 1,500.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Continue to update capital expenditure and maintenance forecast based on commentary from company and working session. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Cruz Martinez | Update and review variance analysis for review by M. Paykin (FTI). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Update capital expenditure and maintenance forecast based on commentary from company and working session. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/3/2025 | Michael George | Update other inflows, maintenance and landing fees forecasts and insert into 13-WCF based on commentary from working session. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Correspond with D. Wikel (FTI) regarding professional fee invoices and update tracker. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Finalize 13-WCF updates and correspond with C. Martinez (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Cruz Martinez | Finalize 13-WCF updates and correspond with K. Huckins (FTI). | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) (Partial) and C. Martinez (FTI) regarding 13-WCF updates and variance report. | 2.9 | 2,900.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) (Partial) regarding 13-WCF updates and variance report. | 2.9 | 1,870.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF updates and variance report. | 1.9 | 1,491.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding updates to 13-WCF. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 2.7 | 2,700.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) regarding updates to 13-WCF. | 2.7 | 1,741.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 2.7 | 2,119.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding updates to 13-WCF. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Finalize outstanding updates to the 13-WCF and provide comments to C. Martinez (FTI) and M. George (FTI). | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding 13-WCF updates. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding 13-WCF updates. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding 13-WCF updates. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding 13-WCF updates. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), T. Ranaldi (Spirit), and A. Lockhart (Spirit) regarding 13-WCF updates. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Conduct finalization of variance reporting for the one week ended 11/29/25 and the four weeks ended 11/29/25. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Daniel Wikel | Review finalized 13-WCF materials for DIP compliance purposes. | 1.2 | 1,794.00 |
| Cash & Liquidity Analysis | 12/4/2025 | Michael Paykin | Review updated 13-WCF to assess revisions to maintenance-related spend and prepare comments / follow-up questions for FTI team. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael George | Actualize and reconcile 12/04 bank activity. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Correspond with FTI team regarding 13-WCF Salaries, Wages, and Benefits Line item. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF updates. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.5 | 392.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/5/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF updates. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to update one-time items forecast summary based on comments from D. Wikel (FTI). | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael Paykin | Prepare for and participate in working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update one-time items forecast summary based on comments from D. Wikel (FTI). | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) to update one-time items forecast summary based on comments from D. Wikel (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) to update one-time items forecast summary based on comments from D. Wikel (FTI). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kristofer Hall | Prepare for and participate in discussion with T. Ranaldi (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claims and impact to forecasted cash flows. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael Paykin | Prepare for and participate on a call with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding general updates, 13-WCF, and hypothetical liquidation analysis. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael George | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding general updates, 13-WCF, and hypothetical liquidation analysis. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kristofer Hall | Prepare for and participate on a call with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding general updates, 13-WCF, and hypothetical liquidation analysis. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding general updates, 13-WCF, and hypothetical liquidation analysis. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Cruz Martinez | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding general updates, 13-WCF, and hypothetical liquidation analysis. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael Paykin | Review baseline / pro-forma 13-WCF analysis sent by K. Huckins (FTI) and prepare comments / notes / revisions for discussion. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Review Monthly Trial balance detail and correspond with M. George (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/5/2025 | Michael Paykin | Review proposed internal 13-WCF reporting package and prepare comments / updates / revisions for FTI team. | 1.5 | 1,792.50 |
| Cash & Liquidity Analysis | 12/5/2025 | Kendall Huckins | Review rent payments and correspond with W. Serrahn (Spirit), G. Surabian (FTI), and M. Yoshimura (FTI). | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/7/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Huckaby (PJT) regarding professional fee allocations in prior business plan. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Michael George | Actualize and reconcile 12/5 domestic bank activity. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Continue preparation of variance report and begin rollforward of 13-WCF. | 0.8 | 516.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Continue to prepare variance report commentary for one-week and trailing four-week views. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/8/2025 | Kendall Huckins | Correspond with M. Huckaby (PJT) regarding professional fees and update 13-WCF. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Daniel Wikel | Prepare for and participate in a call with S. Gore (Spirit) to discuss status updates and follow-up cash management matters. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Urquhart (Spirit) on tax accruals. | 0.1 | 64.50 |
| Cash & Liquidity Analysis | 12/8/2025 | Michael George | Prepare for and participate in a discussion with C. Martinez (FTI) regarding 13-WCF variance commentary. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. George (FTI) regarding 13-WCF variance commentary. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Kendall Huckins | Prepare for and participate in a call with G. Surabian (FTI) regarding default interest on financed aircraft. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Prepare internal package of 13-WCF for review by internal team members. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Prepare variance report commentary for one-week and trailing four-week views. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Prepare variance report for one-week and trailing four-week views. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Cruz Martinez | Review actual purchases of fuel from prior week and compare to prior week spend. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Kendall Huckins | Review professional fee model and update for pay date for various professionals. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Kendall Huckins | Review professional fees previously posted and correspond with M. Huckaby (PJT). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/8/2025 | Michael George | Update professional fees actuals tracker. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Michael George | Actualize international bank activity reconcile bank balances and send question list to company. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to prepare internal package in advance of later discussions. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to roll forward 13-WCF and prepare internal package for review. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to roll forward 13-WCF and prepare internal package for review. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to roll forward 13-WCF for adjustments to variance report commentary. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to roll forward 13-WCF for receipt items per data received by Spirit team and prepare internal 13-WCF package. | 2.0 | 1,290.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Continue to roll forward 13-WCF for various disbursement items. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Continue to update professional fee forecast and correspond with FTI team regarding updates. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Michael George | Finalize bank account reconciliation and insert actuals into 13-WCF. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding 13-WCF variance commentary. | 1.2 | 1,200.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding 13-WCF variance commentary. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Prepare for and participate in a working session with E. Monaghan (Spirit), T. Ranaldi (Spirit), and C. Martinez (FTI) regarding updated revenue projections. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Prepare for and participate in a working session with E. Monaghan (Spirit), T. Ranaldi (Spirit), and K. Huckins (FTI) regarding updated revenue projections. | 0.3 | 193.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Prepare for and participate in a working session with G. Surabian (FTI) regarding aircraft rent obligations. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.7 | 1,895.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Daniel Wikel | Review and provide comments on weekly 13-WCF materials for DIP compliance purposes. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Review business plan assumptions relating to receipts drivers as well as latest Spirit data from revenue accounting team. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Review initial actualization process and updates regarding 13-WCF variance report. | 2.4 | 2,400.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Update 13-WCF forecast for professional fee interim compensation timing. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Michael George | Update commentary for weekly 13-WCF variance materials. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Kendall Huckins | Update professional fee file and correspond with M. Michael (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Update variance report commentary and supplementary views for review by M. Paykin (FTI). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/9/2025 | Cruz Martinez | Update variance report commentary for review by M. Paykin (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/9/2025 | Michael George | Update WE 12/06 other inflows analysis and send question list to company. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Actualize and reconcile 12/08 bank activity. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Actualize and reconcile 12/09 bank activity. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Analyze and summarize post petition insurance payments. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Continue to update 13-WCF package for external distribution. | 2.4 | 1,548.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Continue to update 13-WCF package for internal review. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Continue to update 13-WCF package for scenario analyses requested internally. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Continue to update 13-WCF per correspondence with M. Paykin (FTI). | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kendall Huckins | Correspond with G. Surabian (FTI) and C. Martinez (FTI) regarding aircraft rent payments. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Correspond with G. Surabian (FTI) and K. Huckins (FTI) regarding aircraft rent payments. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and D. Wikel (FTI) regarding DIP carve-out accounts funding methodology and processes. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and D. Wikel (FTI) regarding DIP carve-out accounts funding methodology and processes. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding DIP carve-out accounts funding methodology and processes. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding actual versus forecasted results for key disbursement items. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF update relating to actual versus forecasted results for key disbursement items. | 0.4 | 400.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF update relating to actual versus forecasted results for key disbursement items. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI), regarding 13-WCF update relating to actual versus forecasted results for key disbursement items. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF update relating to actual versus forecasted results for key disbursement items. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Matthew Michael | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI) regarding 13-WCF update relating to actual versus forecasted results for key disbursement items. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), M. George (FTI), C. Martinez (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare for and participate in a working session with M. Michael (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Matthew Michael | Prepare for an participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), and D. Friesner (PJT) regarding 13-WCF reconciliation and cash position. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), D. Royal (Spirit), and S. Mamadjanov (Spirit) regarding maintenance obligations and cash outlay. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), and S. Mamadjanov (Spirit) regarding maintenance obligations and cash outlay. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), D. Royal (Spirit), and S. Mamadjanov (Spirit) regarding maintenance obligations and cash outlay. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), D. Royal (Spirit), and S. Mamadjanov (Spirit) regarding maintenance obligations and cash outlay. | 0.5 | 500.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 12/06/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 12/06/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 12/06/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare variance explanations for the one week ended 12/06/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Review international taxes funding provided by D. Urquhart (Spirit). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Review prior distributions of scenario analysis for internal package for alignment. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Kendall Huckins | Review the variance reporting information and correspond with M. George (FTI) and C. Martinez (FTI). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Review the variance reporting information and correspond with M. George (FTI) and K. Huckins (FTI). | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Update 13-WCF internal package for review by M. Paykin (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/10/2025 | Cruz Martinez | Update 13-WCF package items for scenario analyses requested internally. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/10/2025 | Michael George | Update commentary for 13-WCF DIP reporting variance deck. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael George | Analyze confidential maintenance vendor cash forecast for 13-WCF forecast. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Cruz Martinez | Finalize variance reports and correspond with K. Huckins (FTI) on 13-WCF internal package. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) regarding impacts of one-time operating events, deferred revenue recognition, and discrete restructuring items. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) regarding impacts of one-time operating events, deferred revenue recognition, and discrete restructuring items. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Prepare for and participate in a follow-up working session with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Cruz Martinez | Prepare for and participate in a follow-up working session with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael George | Prepare for and participate in a follow-up working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 0.6 | 897.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/11/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF hypothetical DIP draw analysis. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 1.4 | 1,673.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) (Partial), and C. Martinez (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) (Partial), and M. George (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF variance materials and 13-WCF hypothetical DIP draw analysis. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Prepare for discussion with M. Paykin (FTI) in regards to 13-WCF analyses. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Review 13-WCF internal pack and correspond with C. Martinez (FTI). | 2.2 | 2,200.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Kendall Huckins | Review 13-WCF professional fee forecast and align to standalone model. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/11/2025 | Matthew Michael | Review and provide comments on multi-week trends in liquidity outlook. | 0.6 | 717.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/11/2025 | Michael Paykin | Review draft 13-WCF internal reporting package and prepare comments / notes / updates for FTI team. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 12/11/2025 | Michael George | Update vendor level 13-WCF forecast for administrative claims analysis. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Actualize 12/10 and 12/11 bank activity and update week to date actuals tracker. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Daniel Wikel | Correspond with K. Huckins (FTI) regarding updated 13-WCF internal distribution package. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), C. Martinez (FTI), and M. George (FTI) regarding 13-WCF, vendor-specific maintenance obligations, and other gating items. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) (Partial), C. Martinez (FTI), and M. George (FTI) regarding 13-WCF, vendor-specific maintenance obligations, and other gating items. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI) (Partial), and M. George (FTI) regarding 13-WCF, vendor-specific maintenance obligations, and other gating items. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI) (Partial), and C. Martinez (FTI) regarding 13-WCF, vendor-specific maintenance obligations, and other gating items. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Participate in a follow-up working session with K. Huckins (FTI) and C. Martinez (FTI) to prepare for discussion with M. Paykin (FTI) regarding finalized weekly view of 13-WCF. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Participate in a follow-up working session with M. George (FTI) and C. Martinez (FTI) to prepare for discussion with M. Paykin (FTI) regarding finalized weekly view of 13-WCF. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Participate in a follow-up working session with K. Huckins (FTI) and M. George (FTI) to prepare for discussion with M. Paykin (FTI) regarding finalized weekly view of 13-WCF. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) and M. George (FTI) (Partial) regarding classification of claims. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) (Partial) regarding classification of claims. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding classification of claims. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Salaries, Wages, and Benefits favorability. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Salaries, Wages, and Benefits favorability. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Salaries, Wages, and Benefits favorability. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael George | Prepare for and participate in a working session with M. Yoshimura (FTI) (Partial), G. Surabian (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding lessor usage fees. | 0.4 | 314.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Yoshimura (FTI) (Partial), G. Surabian (FTI), M. George (FTI), and C. Martinez (FTI) regarding lessor usage fees. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Yoshimura (FTI) (Partial), G. Surabian (FTI), K. Huckins (FTI), and M. George (FTI) regarding lessor usage fees. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI) regarding carve-out account mechanics related to 13-WCF. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Daniel Wikel | Prepare for and participate in call with K. Hall (FTI) regarding carve-out account mechanics related to 13-WCF. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Review and provide comments on latest draft of 13-WCF and key assumptions. | 1.3 | 1,300.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), and D. Urquhart (Spirit) regarding trust tax accruals and estimates for carve-out account funding. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Cruz Martinez | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and D. Urquhart (Spirit) regarding trust tax accruals and estimates for carve-out account funding. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), and D. Urquhart (Spirit) regarding trust tax accruals and estimates for carve-out account funding. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and D. Urquhart (Spirit) regarding trust tax accruals and estimates for carve-out account funding. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding carve-out account analysis and impact to liquidity. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding carve-out account analysis and impact to liquidity. | 0.4 | 446.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Daniel Wikel | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), and K. Hall (FTI) regarding carve-out account analysis and impact to liquidity. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 12/12/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Matthew Michael | Review and provide comments on updated 13-WCF internal distribution package. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 12/12/2025 | Michael Paykin | Review updated 13-WCF internal distribution package and prepare comments / revisions / markups for finalization. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 12/13/2025 | Kendall Huckins | Correspond with M. Paykin F(TI) and M. George (FTI) as it relates to 13-WCF maintenance line-items. | 1.6 | 1,600.00 |
| Cash & Liquidity Analysis | 12/13/2025 | Michael George | Create bottoms-up maintenance spend summary analysis. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/13/2025 | Kendall Huckins | Finalize maintenance spend file and correspond with S. Strange (FTI). | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/13/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) regarding carve out account mechanics. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 12/13/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) regarding carve out account mechanics. | 0.2 | 299.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/13/2025 | Kendall Huckins | Update professional fee amounts and correspond with C. Martinez (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/14/2025 | Michael George | Correspond with M. Paykin (FTI) and K. Huckins (FTI) to provide responses to questions from DPW. | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/14/2025 | Kendall Huckins | Correspond with M. Paykin (FTI), M. George (FTI), and B. Jenkins (Spirit) regarding 13-WCF maintenance line-items. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/14/2025 | Michael Paykin | Draft responses related to cash management system considerations and bank account balance reporting processes and distribute to DPW for review. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/14/2025 | Daniel Wikel | Review responses related to cash management system considerations and bank balance reporting processes. | 1.2 | 1,794.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Actualize and reconcile 12/12 domestic bank activity and WE 12/13 international activity. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Analyze and summarize other WE 12/13 other inflows. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Analyze WE 12/13 processed checks and send question list to company. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Continue to prepare variance report for one-week and trailing four-week views. | 1.7 | 1,096.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Kendall Huckins | Correspond with A. Lockhart (Spirit) and T. Ranaldi (Spirit) regarding 2026 budget process. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Kendall Huckins | Correspond with F. Cromer (Spirit) regarding professional fee forecast and 13-WCF reporting. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Finalize actualizing WE 12/13 international activity, reconcile bank balances, and insert actuals into 13-WCF. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Kendall Huckins | Finalize professional fee forecast for the week and correspond with F. Cromer (Spirit) and T. Canfield (Spirit). | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael Paykin | Prepare for and participate in a call with M. Michael (FTI) regarding near-term liquidity forecast. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Matthew Michael | Prepare for and participate in a call with M. Paykin (FTI) regarding near-term liquidity forecast. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding Maintenance forecast and cash allocation. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding Maintenance forecast and cash allocation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding Maintenance forecast and cash allocation. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding Maintenance forecast and cash allocation. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding Maintenance forecast and cash allocation. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Prepare bank account exhibit template & deck for internal review. | 1.2 | 774.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Kendall Huckins | Prepare for discussion with Spirit treasury team and correspond with M. Paykin (FTI). | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Prepare roll-forward of 13-WCF for various receipts and disbursements items. | 1.9 | 1,225.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Prepare variance report for one-week and trailing four-week views. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Review and analyze prior week spend on fuel purchases. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael Paykin | Review KPI reporting and A/R aging files provided by T. Ranaldi (Spirit) and G. Molina (Spirit) and prepare comments / follow-up questions. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Matthew Michael | Review KPI reporting and A/R aging files and provide comments for internal FTI team. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Cruz Martinez | Review payroll and rent bank data to prepare variance report commentary and rollforward 13-WCF. | 2.5 | 1,612.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael Paykin | Review professional fees (actuals) submitted by professionals for payment as of 12/15/25 and perform reconciliation to 13-WCF amounts. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Matthew Michael | Review responses related to cash management system considerations and bank account balance reporting processes. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Update actuals to forecast variance analysis file for newly approved DIP budget and analyze variances. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 12/15/2025 | Michael George | Update preliminary variance commentary for DIP reporting materials. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Actualize and reconcile 12/15 bank activity and update WE 12/20 week to date tracking file. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze 13-WCF forecast for confidential maintenance vendor versus latest invoices from company. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze and reconcile variances vs. FP&A business plan. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze and update maintenance forecast for 13-WCF forecast. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze outstanding landing fee credit amounts and send question list to company. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze WE 12/16 other inflows and send question list to company. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Analyze week over week changes to A/P and Coupa for landing fees. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Continue to prepare analyses relating to liquidity levers. | 2.0 | 1,290.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Continue to prepare internal package for various cash flow-related scenarios. | 2.0 | 1,290.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Continue to prepare roll-forward 13-WCF and prepare internal package for review by internal team members. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Create 12/16 daily cash balance exhibit for DIP reporting materials. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Create cash forecast summary based on working session and send to company for confirmation. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Finalize daily cash / bank balances report and distribute to FTI team for review. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Kendall Huckins | Finalize the daily cash flow reporting materials and correspond with M. Paykin (FTI), D. Klein (DPW), and C. Robertson (DPW) prior to distribution to various parties. | 1.9 | 1,900.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI), with respect to key disbursement items for permanent. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI), with respect to key disbursement items for permanent. | 1.0 | 645.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/16/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI), with respect to key disbursement items for permanent. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI), with respect to key disbursement items for permanent. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI), with respect to key disbursement items for permanent. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI), with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI), with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), and C. Martinez (FTI), with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), M. George (FTI), C. Martinez (FTI), with respect to trailing one-week and two-week variances in 13-WCF as well as adjustments to forecast relating to information recently received by Company. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), Z. Israel (FTI), C. Martinez (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) on month-to-date revenue performance, various KPIs, and status of communication with other professionals. | 0.5 | 500.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and E. Monaghan (Spirit) on month-to-date revenue performance, various KPIs, and status of communication with other professionals. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) on month-to-date revenue performance, various KPIs, and status of communication with other professionals. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), and E. Monaghan (Spirit) on month-to-date revenue performance, various KPIs, and status of communication with other professionals. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. George (FTI) (Partial), and C. Martinez (FTI) (Partial) regarding near-term liquidity forecast, variances to 12/04/25 13-WCF, and potential short-term liquidity levers. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI) (Partial), M. George (FTI) (Partial), and C. Martinez (FTI) (Partial) regarding near-term liquidity forecast, variances to 12/04/25 13-WCF, and potential short-term liquidity levers. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), M. George (FTI) (Partial), and C. Martinez (FTI) (Partial) regarding near-term liquidity forecast, variances to 12/04/25 13-WCF, and potential short-term liquidity levers. | 1.7 | 2,031.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI) (Partial), and C. Martinez (FTI) (Partial) regarding near-term liquidity forecast, variances to 12/04/25 13-WCF, and potential short-term liquidity levers. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI) (Partial), and M. George (FTI) (Partial) regarding near-term liquidity forecast, variances to 12/04/25 13-WCF, and potential short-term liquidity levers. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Matthew Michael | Prepare for meeting on actual performance and related cash flow implications. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Prepare roll-forward 13-WCF and prepare internal package. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.9 | 1,003.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/16/2025 | Cruz Martinez | Review and analyze latest data from Spirit team with respect to bookings, credit card processor ATL, and other items. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Kendall Huckins | Review and finalize professional fee forecast for 13-WCF and correspond with M. Michael (FTI). | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Review bank balance data provided by company and send email to company with observed issues. | 0.6 | 471.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/16/2025 | Michael Paykin | Review proposed daily cash / bank balances report and prepare comments / notes / revisions for K. Huckins (FTI). | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/16/2025 | Michael George | Update forecast to forecast A/P variance analysis file. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Actualize and reconcile 12/16 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Analyze confidential maintenance vendor forecast provided by D. Royal (Spirit) and compare to 13-WCF forecast assumptions. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Analyze new heavy maintenance forecast provided by S. Mamadjanov (Spirit). | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Continue to update 13-WCF for in-week data reviewed by Spirit team. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Continue to update 13-WCF supplementary analyses. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Correspond with C. Holmes (Spirit) regarding other inflows forecast. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Correspond with M. Hernandez (Spirit) regarding wire to administrative agent. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Create 12/17 daily cash balance exhibit for DIP reporting materials. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Create other inflows actual vs forecast variance summary analysis. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding professional fee payment process. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding professional fee payment process. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding professional fee payment process. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding professional fee payment process. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with C. Andrade (Spirit) on latest fuel curve, volume assumptions, and inventory values. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 956.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) regarding updates to liquidity forecast prior to finalization. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) regarding updates to liquidity forecast prior to finalization. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and F. Cromer (Spirit) regarding professional fees assumptions and related forecast updates. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and F. Cromer (Spirit) regarding professional fees assumptions and related forecast updates. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in a working session with C. Martinez (FTI) to finalize bridge analysis to 12/4 DIP budget. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a working session with M. George (FTI) to finalize bridge analysis to 12/4 DIP budget. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), J. Rocchetti (Spirit), and M. Hernandez (Spirit) regarding professional fee accruals. | 0.2 | 239.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), J. Rocchetti (Spirit), and M. Hernandez (Spirit) regarding professional fee accruals. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), J. Rocchetti (Spirit), and M. Hernandez (Spirit) regarding professional fee accruals. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) to create variance to 12/4 approved budget. | 1.4 | 1,400.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) to create variance to 12/4 approved budget. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) to create variance to 12/4 approved budget. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) to finalize the variance report commentary. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) to finalize the variance report commentary. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, variance report, and DIP credit agreement reporting. | 0.9 | 900.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF, variance report, and DIP credit agreement reporting. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF, variance report, and DIP credit agreement reporting. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF, variance report, and DIP credit agreement reporting. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Michael (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to finalize the 13-WCF presentation prior to meeting with F. Cromer (Spirit). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Michael (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) to finalize the 13-WCF presentation prior to meeting with F. Cromer (Spirit). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in a working session with M. Michael (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) to finalize the 13-WCF presentation prior to meeting with F. Cromer (Spirit). | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Matthew Michael | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize the 13-WCF presentation prior to meeting with F. Cromer (Spirit). | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI) (Partial), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI) (Partial), M. George (FTI), C. Martinez (FTI) (Partial), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI) (Partial), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), C. Martinez (FTI) (Partial), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 1.0 | 785.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/17/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI) (Partial), T. Ranaldi (Spirit), A. Lockhart (Spirit), and S. Mamadjanov (Spirit) to discuss latest maintenance forecast and align on key assumptions. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update and review latest 13-WCF forecast. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) to update and review latest 13-WCF forecast. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update and review latest 13-WCF forecast. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) to update and review latest 13-WCF forecast. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) to update and review latest 13-WCF forecast. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to update and review latest 13-WCF forecast. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 12/13/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 12/13/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Prepare exhibit for professional fee carve-out funding. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 12/13/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Michael Paykin | Prepare variance explanations for the one week ended 12/13/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Matthew Michael | Review and provide comments on latest 13-WCF materials. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Review and provide comments on latest 13-WCF outlook and related materials. | 1.8 | 2,691.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Daniel Wikel | Continue to review and provide comments on latest 13-WCF outlook and related materials. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Review A/R Aging exhibit to be provided to DPW team and correspond with FTI team. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Review receipt activity and schedule adjustments to forecast. | 2.1 | 2,100.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Kendall Huckins | Review the professional fee schedule and activity prior to meeting with Spirit accounting team. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Update 13-WCF per direction of M. Paykin (FTI). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/17/2025 | Cruz Martinez | Update key assumptions for 13-WCF. | 0.3 | 193.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/17/2025 | Michael George | Update week to date tracking file for 12/16 activity and send summary to internal team. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael George | Actualize and reconcile 12/17 bank activity. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Adjust 13-WCF scenario analyses and compare to previous versions. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Kendall Huckins | Correspond with K. Somers (DPW) regarding updates to operational report and cash balance report. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and K. Huckins (FTI) regarding preparation of hypothetical liquidation analysis on 12/18/25. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding preparation of hypothetical liquidation analysis on 12/18/25. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Huckins (FTI) regarding preparation of hypothetical liquidation analysis on 12/18/25. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize 13-WCF and bridge to prior version. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 12/13/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Prepare various views for variance report and 13-WcF relating to distribution to third parties. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Review and analyze updated scenario analysis versus prior versions. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Review latest bookings data provided by Spirit team. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Kendall Huckins | Review updated variance report and correspond with C. Martinez (FTI) regarding updates. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/18/2025 | Michael George | Update 13-WCF based on comments from D. Wikel (FTI). | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 12/18/2025 | Cruz Martinez | Update scenario analysis per direction of D. Wikel (FTI). | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/19/2025 | Michael George | Actualize and reconcile 12/18 bank activity and update daily cash reporting materials. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/19/2025 | Kendall Huckins | Correspond with A. Lockhart (Spirit) and T. Ranaldi (Spirit) regarding professional fee tracking. | 0.7 | 700.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/19/2025 | Daniel Wikel | Correspond with M. Paykin (FTI) and K. Huckins (FTI) regarding various 13-WCF and maintenance vendor matters. | 0.4 | 598.00 |
| Cash & Liquidity Analysis | 12/19/2025 | Michael George | Finalize daily cash reporting materials. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/19/2025 | Kristofer Hall | Finalize Operational Update and email correspondences for distribution. | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 12/19/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF updates. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/19/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding 13-WCF updates. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/19/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF updates. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/19/2025 | Michael George | Update daily cash reporting materials based on comments from K. Huckins (FTI). | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/20/2025 | Kristofer Hall | Continue to finalize Operational Update and email correspondences for distribution. | 1.3 | 1,449.50 |
| Cash & Liquidity Analysis | 12/21/2025 | Kristofer Hall | Participate in a discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) on cash flow scenario analyses. | 1.2 | 1,338.00 |
| Cash & Liquidity Analysis | 12/21/2025 | Kendall Huckins | Participate in a discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and C. Martinez (FTI) on cash flow scenario analyses. | 1.5 | 1,500.00 |
| Cash & Liquidity Analysis | 12/21/2025 | Daniel Wikel | Participate in a discussion with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) on cash flow scenario analyses. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 12/21/2025 | Michael Paykin | Participate in a discussion with D. Wikel (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) on cash flow scenario analyses. | 1.1 | 1,314.50 |
| Cash & Liquidity Analysis | 12/21/2025 | Cruz Martinez | Participate in a discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), and K. Huckins (FTI) on cash flow scenario analyses. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/21/2025 | Kendall Huckins | Participate in a working session with C. Martinez (FTI) on cash flow scenario analyses. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/21/2025 | Cruz Martinez | Participate in a working session with K. Huckins (FTI) on cash flow scenario analyses. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/21/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) and certain lenders regarding latest 13-WCF outlook and potential liquidity levers. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/21/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) and certain lenders regarding latest 13-WCF outlook and potential liquidity levers. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael George | Actualize and reconcile 12/19 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael George | Actualize international activity for WE 12/20 activity. | 0.9 | 706.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Continue to rollforward 13-WCF based on preliminary actuals and one-time adjustments. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Correspond with A. Lockhart (FTI) regarding professional fee payments. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Correspond with A. Lockhart (Spirit) regarding outstanding professional fees. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Correspond with A/P team regarding processing professional fees. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael George | Finalize actualizing WE 12/20 domestic/international activity, ATL true up, and insert actuals into 13 week forecast. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael George | Finalize international activity for WE 12/20 activity. | 0.6 | 471.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Urquhart (Spirit) on accrued taxes. | 0.1 | 64.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding 13-WCF updates and roll-forward. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF updates and roll-forward. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding 13-WCF updates and roll-forward. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding 13-WCF updates and roll-forward. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and C. Martinez (FTI) regarding 13-WCF updates and roll-forward. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) (Partial) to discuss 13-WCF scenario analysis and key next steps. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Kendall Huckins | Prepare for and participate in working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), M. George (FTI), and C. Martinez (FTI) (Partial) to discuss 13-WCF scenario analysis and key next steps. | 1.6 | 1,600.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) (Partial) to discuss 13-WCF scenario analysis and key next steps. | 0.2 | 299.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) (Partial) to discuss 13-WCF scenario analysis and key next steps. | 1.6 | 1,912.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael George | Prepare for and participate in working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and C. Martinez (FTI) (Partial) to discuss 13-WCF scenario analysis and key next steps. | 1.6 | 1,256.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare for and participate in working session with D. Wikel (FTI) (Partial), M. Paykin (FTI) (Partial), K. Hall (FTI) (Partial), K. Huckins (FTI), and M. George (FTI) to discuss 13-WCF scenario analysis and key next steps. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare rollforward of 13-WCF on preliminary actuals for various receipts & disbursement items as well as review rent obligations. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare variance report for one-week and trailing four-week views. | 1.4 | 903.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Prepare variance report for review of K. Huckins (FTI). | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 12/22/2025 | Cruz Martinez | Review aircraft rent schedule and other gating items. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/22/2025 | Michael Paykin | Review draft 13-WCF internal reporting package and prepare comments / notes / updates for FTI team. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael George | Analyze WE 12/20 other inflows and send question list to company. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Continue to rollforward 13-WCF and for various disbursement items. | 1.9 | 1,225.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Continue to rollforward 13-WCF and for various disbursement items. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Correspond with A. Lockhart (Spirit) regarding outstanding professional fees. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Correspond with M. George (FTI) and C. Martinez (FTI) regarding 13-WCF updates. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Finalize 13-WCF and correspond with C. Martinez (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Finalize the cash reporting and correspond with M. George (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI) and E. Monaghan (Spirit) on month-to-date revenue performance, idiosyncratic revenue drivers, and unit pricing assumptions. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and E. Monaghan (Spirit) on month-to-date revenue performance, idiosyncratic revenue drivers, and unit pricing assumptions. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kristofer Hall | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI) and E. Monaghan (Spirit) on month-to-date revenue performance, idiosyncratic revenue drivers, and unit pricing assumptions. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Daniel Wikel | Participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI) and E. Monaghan (Spirit) on month-to-date revenue performance, idiosyncratic revenue drivers, and unit pricing assumptions. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael Paykin | Participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI) and E. Monaghan (Spirit) on month-to-date revenue performance, idiosyncratic revenue drivers, and unit pricing assumptions. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 12/20/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 12/20/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael Paykin | Prepare for and participate in a discussion with C. Martinez (FTI) regarding rollforward of 13-WCF, status of variance report, and presentation to Company management team. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) regarding rollforward of 13-WCF, status of variance report, and presentation to Company management team. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Prepare internal package and 13-WCF for internal review. | 1.8 | 1,161.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Prepare supplementary analyses for rollforward of 13-WCF on month-to-date basis for rental obligations. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/23/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Kendall Huckins | Review cash reporting and correspond with C. Martinez (FTI) and M. George (FTI). | 1.1 | 1,100.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/23/2025 | Cruz Martinez | Review latest daily revenue and bookings from Spirit team. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Daniel Wikel | Review latest source and use requirements related to 2026 liquidity outlook. | 1.4 | 2,093.00 |
| Cash & Liquidity Analysis | 12/23/2025 | Michael George | Update maintenance and capital expenditure forecast based on latest information provided by S. Mamadjanov (Spirit). | 1.5 | 1,177.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Continue to rollforward 13-WCF for review by internal team members. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Continue to rollforward 13-WCF per correspondence with internal team members. | 2.3 | 1,483.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Create 12/24 daily cash balance exhibit for DIP reporting materials. | 0.4 | 314.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kendall Huckins | Finalize 13-WCF and correspond with C. Martinez (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kendall Huckins | Finalize variance report and correspond with M. Paykin (FTI) and C. Martinez (FTI). | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a discussion with C. Martinez (FTI) regarding variance report commentary. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) regarding variance report commentary. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a discussion with C. Martinez (FTI) and M. Hernandez (Spirit) regarding treasury cash flow model and upcoming transfer activity. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) and M. Hernandez (Spirit) regarding treasury cash flow model and upcoming transfer activity. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI) and C. Martinez (FTI) regarding roll forward of 13-WCF and updates to forecast. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) regarding roll forward of 13-WCF and updates to forecast. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI) and M. George (FTI) regarding roll forward of 13-WCF and updates to forecast. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI) regarding roll-forward of 13-WCF and updates to forecast. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI) regarding roll-forward of 13-WCF and updates to forecast. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and D. Klein (DPW) regarding cash balances and holiday funding schedules. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and D. Klein (DPW) regarding cash balances and holiday funding schedules. | 0.7 | 1,046.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and D. Klein (DPW) regarding cash balances and holiday funding schedules. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and M. George (FTI) to discuss updates and finalize 13-WCF. | 1.1 | 1,100.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to discuss updates and finalize 13-WCF. | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Huckins (FTI), and M. George (FTI) to discuss updates and finalize 13-WCF. | 1.1 | 1,314.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) to discuss updates and finalize 13-WCF. | 1.1 | 863.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) to finalize 13-WCF variance commentary and create daily treasury cash forecast summary. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) to finalize 13-WCF variance commentary and create daily treasury cash forecast summary. | 1.8 | 1,800.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 12/20/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Prepare variance explanations for the one week ended 12/20/25 and provide comments / follow-up questions for FTI and Spirit teams. | 1.3 | 1,553.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Review daily bookings from Spirit team and compare to forecast. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Review treasury daily cash rollforward prepared by Spirit treasury team and reconcile / compare to revised view prepared by FTI team to assess potential near-term liquidity constraints and differences in key assumptions. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael Paykin | Review updated 13-WCF liquidity scenarios / levers analyses and provide comments / revisions to FTI team for finalization. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Update 13-WCF based on comments from M. Paykin (FTI). | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Update 13-WCF scenario analysis for preliminary viewpoint of pro forma liquidity. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/24/2025 | Cruz Martinez | Update 13-WCF scenario analysis for updated view of pro forma liquidity. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/24/2025 | Michael George | Update maintenance, and vendors / suppliers forecast in preparation for call with M. Paykin (FTI). | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 12/25/2025 | Kendall Huckins | Prepare professional fee schedule update and correspond with C. Martinez (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/25/2025 | Cruz Martinez | Review email correspondence with D. Davis (Spirit) and distribute scenario analysis to internal team members. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/25/2025 | Cruz Martinez | Update 13-WCF and scenario analysis view for review by M. Paykin (FTI). | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Cruz Martinez | Continue to update scenario analyses for view of pro forma liquidity. | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding 13-WCF finalization. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Michael George | Create 12/26 daily cash balance exhibit for DIP reporting materials. | 1.2 | 942.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Kendall Huckins | Prepare for and participate in a call with C. Martinez (FTI) to discuss Salaries, Wages, and Benefits line item of 13-WCF. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Cruz Martinez | Prepare for and participate in a call with K. Huckins (FTI) to discuss Salaries, Wages, and Benefits line item of 13-WCF. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Michael Paykin | Prepare for and participate in a call with C. Martinez (FTI) regarding preparation of liquidity-related board materials. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Cruz Martinez | Prepare for and participate in a call with M. Paykin (FTI) regarding preparation of liquidity-related board materials. | 0.4 | 258.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/26/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) to finalize 13-WCF view for the board and other relevant professionals. | 1.5 | 1,672.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) to finalize 13-WCF view for the board and other relevant professionals. | 1.6 | 1,600.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to finalize 13-WCF view for the board and other relevant professionals. | 1.5 | 2,242.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) to finalize 13-WCF view for the board and other relevant professionals. | 1.6 | 1,912.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Kendall Huckins | Prepare for and participate in a call with M. Paykin (FTI) and K. Hall (FTI) to discuss 13-WCF and general updates with the UCC. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Kendall Huckins | Prepare for meeting with D. Wikel (FTI) regarding 13-WCF. | 0.9 | 900.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/26/2025 | Cruz Martinez | Prepare variance report and cash flow materials for consumption by third parties and review by M. Paykin (FTI). | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/26/2025 | Cruz Martinez | Review and analyze correspondence from J. Bendoraitis (Spirit) and M. Crabtree (Spirit) regarding one-time payroll obligations. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/27/2025 | Kendall Huckins | Correspond with A. Lockhart (Spirit) regarding outstanding professional fees. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/27/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding updates to Salaries, Wages, and Benefits line item of 13-WCF. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/27/2025 | Daniel Wikel | Correspond with M. Paykin (FTI) regarding preparation of management materials and scenario analyses. | 0.6 | 897.00 |
| Cash & Liquidity Analysis | 12/27/2025 | Daniel Wikel | Review latest 13-WCF materials and provide feedback to internal FTI team. | 1.4 | 2,093.00 |
| Cash & Liquidity Analysis | 12/27/2025 | Cruz Martinez | Update 13-WCF for data received per data from J. Bendoraitias. | 1.5 | 967.50 |
| Cash & Liquidity Analysis | 12/28/2025 | Kendall Huckins | Correspond with A. Lockhart (FTI) regarding professional fee payments. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/28/2025 | Kendall Huckins | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and C. Martinez (FTI) regarding preparation of management materials and scenario analyses. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/28/2025 | Daniel Wikel | Participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation of management materials and scenario analyses. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 12/28/2025 | Michael Paykin | Participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding preparation of management materials and scenario analyses. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/28/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) to finalize Board of Directors presentation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/28/2025 | Daniel Wikel | Review and finalize weekly 13-WCF materials for internal discussions. | 1.1 | 1,644.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael George | Actualize and reconcile 12/26 bank activity. | 0.7 | 549.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/29/2025 | Michael George | Actualize for WE 12/27 international bank activity, reconcile bank balances and roll forward 13-WCF model for actuals. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Analyze prior 13-WCF for preliminary rollforward adjustments. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Daniel Wikel | Prepare for and participate in a call with F. Cromer (Spirit) (partial) and M. Bilbao (FTI) regarding latest 13-WCF updates, vendor matters, and other case dynamics. | 1.3 | 1,943.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Continue to prepare variance report commentary and analyze payroll and rent forecast versus actuals. | 2.8 | 1,806.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding 13-WCF budget. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Correspond with D. Wikel (FTI) relating to updated managements materials. | 0.2 | 129.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Correspond with M. Michael (FTI) regarding professional fee carve-out amounts. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF actualization, business plan, and other 13-WCF updates. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF actualization, business plan, and other 13-WCF updates. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF actualization, business plan, and other 13-WCF updates. | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF actualization, business plan, and other 13-WCF updates. | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding revenue outlook, macroeconomic events, and revenue KPI status. | 1.0 | 1,000.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding revenue outlook, macroeconomic events, and revenue KPI status. | 1.0 | 1,495.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Huckins (FTI), K. Hall (FTI), C. Martinez (FTI), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding revenue outlook, macroeconomic events, and revenue KPI status. | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), A. Lockhart (Spirit), and E. Monaghan (Spirit) regarding revenue outlook, macroeconomic events, and revenue KPI status. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and P. Motta (Spirit) regarding credit card processor information. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding credit card processor information. | 0.6 | 897.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/29/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding credit card processor information. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and P. Motta (Spirit) regarding credit card processor information. | 0.6 | 669.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Prepare for discussion with E. Monaghan (Spirit) regarding revenue, booking curve, and refund activity. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Prepare variance report for one-week and trailing four-week views. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael Paykin | Review 2026 budgeted operating expenditures build sent by A. Lockhart (Spirit) and perform high-level reconciliation / comparison to 13-WCF. | 1.2 | 1,434.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Review actualized revenue provided by A. Sellers (Spirit), comparing to Spirit trackers relating to credit card processor remittances. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Review and analyze December revenue forecast versus prior forecasts. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Review latest exposure report from G. Rodriguez (Spirit) as it pertains to future receipts. | 0.9 | 580.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Review professional fee carve-out and correspond with M. Michael (FTI) on update. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Review professional fees paid and correspond with D. Wikel (FTI). | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Cruz Martinez | Review rent schedule for disbursements for current week and lessors with current negotiations. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/29/2025 | Michael George | Update other inflows forecast for new signatory adjustment. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/29/2025 | Kendall Huckins | Update professional fee chart and correspond with M. Michael (FTI) regarding updates. | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Adjust rent schedule per correspondence with K Huckins (FTI). | 0.7 | 451.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Adjust scenario analysis and management views of 13-WCF. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Analyze A/P / 13-WCF forecast in preparation for internal and company meetings. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Analyze actual vs. DIP forecast variances and provide commentary for DIP reporting materials. | 1.8 | 1,413.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Continue to rollforward 13-WCF and prepare adjustment management levers for internal review. | 1.9 | 1,225.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Continue to rollforward 13-WCF for various disbursement items. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Create 12/30 daily cash balance exhibit for DIP reporting materials. | 0.7 | 549.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to discuss latest 13-WCF forecast, updates, and key next steps. | 1.7 | 1,895.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss latest 13-WCF forecast, updates, and key next steps. | 1.7 | 2,541.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to discuss latest 13-WCF forecast, updates, and key next steps. | 1.7 | 2,031.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) to discuss latest 13-WCF forecast, updates, and key next steps. | 1.7 | 1,334.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and M. George (FTI) to discuss latest 13-WCF forecast, updates, and key next steps. | 1.7 | 1,700.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) to update 13-WCF forecast and prepare for meeting with D. Wikel (FTI). | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) to update 13-WCF forecast and prepare for meeting with D. Wikel (FTI). | 0.5 | 392.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the four weeks ended 12/27/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael Paykin | Perform initial review of actuals vs. forecast variance output for the one week ended 12/27/25 and prepare comments / notes / follow-up questions for FTI and Spirit teams. | 0.4 | 478.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Kristofer Hall | Prepare updated analysis related to carve-out accounts needed for payroll, taxes, and other regulatory items. | 1.4 | 1,561.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Review latest bookings provided by J. Calderon (Spirit). | 0.6 | 387.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Rollforward 13-WCF for various disbursement items. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Cruz Martinez | Rollforward 13-WCF for various receipts and disbursements items. | 0.4 | 258.00 |
| Cash & Liquidity Analysis | 12/30/2025 | Michael George | Update forecast to forecast A/P variance analysis file. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 12/30/2025 | Kendall Huckins | Update professional fee forecast and correspond with C. Martinez (FTI). | 0.7 | 700.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Actualize and reconcile 12/29 bank activity. | 0.6 | 471.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Actualize and reconcile 12/30 bank activity. | 1.3 | 1,020.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Create 12/31 daily cash balance exhibit for DIP reporting materials. | 1.4 | 1,099.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Create professional fee build out for 13-WCF regarding adjustments. | 0.4 | 400.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 892.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 1,196.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), C. Martinez (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), F. Cromer (Spirit), B. McMenamy (Spirit), T. Ranaldi (Spirit), A. Lockhart (Spirit), and G. Molina (Spirit) regarding 13-WCF updates and variance reporting. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Correspond with C. Martinez (FTI) regarding the 13-WCF carve-out accounts. | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), C. Martinez (FTI), F. Cromer (Spirit), G. Molina (Spirit), and M. Hernandez (Spirit) regarding 13-WCF reporting. | 0.5 | 500.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), F. Cromer (Spirit), G. Molina (Spirit), and M. Hernandez (Spirit) regarding 13-WCF reporting. | 0.5 | 322.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), G. Molina (Spirit), and M. Hernandez (Spirit) regarding 13-WCF reporting. | 0.5 | 747.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), G. Molina (Spirit), and M. Hernandez (Spirit) regarding 13-WCF reporting. | 0.5 | 597.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), C. Martinez (FTI), F. Cromer (Spirit), G. Molina (Spirit), and M. Hernandez (Spirit) regarding 13-WCF reporting. | 0.5 | 557.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare and review adjustment management / lever adjusted views of 13-WCF. | 1.3 | 838.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare cash flow forecast and related analyses to account for asset monetization plan. | 1.6 | 1,784.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a call with K. Huckins (FTI) regarding professional fee forecasting for carve-out accounts. | 0.2 | 223.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare for and participate in a call with K. Hall (FTI) regarding professional fee forecasting for carve-out accounts. | 0.2 | 200.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of 13-WCF and other gating items. | 0.7 | 780.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of 13-WCF and other gating items. | 0.7 | 1,046.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on status of 13-WCF and other gating items. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on status of 13-WCF and other gating items. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) on status of 13-WCF and other gating items. | 0.8 | 516.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) on status of 13-WCF and other gating items. | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.0 | 645.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), A. Lockart (Spirit), and T. Ranaldi (Spirit) to discuss plan structuring considerations and operating P&L items. | 1.0 | 785.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) regarding 13-WCF management meeting preparation. | 0.3 | 235.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF management meeting preparation. | 0.3 | 334.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF management meeting preparation. | 0.3 | 358.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding 13-WCF management meeting preparation. | 0.3 | 193.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) regarding 13-WCF management meeting preparation. | 0.3 | 300.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI) and M. George (FTI) to update 13-WCF assumptions in preparation for meeting with F. Cromer (Spirit). | 1.0 | 1,115.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI) and M. George (FTI) to update 13-WCF assumptions in preparation for meeting with F. Cromer (Spirit). | 1.0 | 1,195.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) to update 13-WCF assumptions in preparation for meeting with F. Cromer (Spirit). | 1.0 | 785.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Cash & Liquidity Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Prepare professional fee carve-out amounts and correspond with K. Hall (FTI). | 0.6 | 600.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Prepare summarized view of variance report for consumption by third parties. | 1.1 | 709.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare updated 13-WCF forecast shell deck for population. | 0.8 | 956.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare variance explanations for the four weeks ended 12/27/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare variance explanations for the one week ended 12/27/25 and provide comments / follow-up questions for FTI and Spirit teams. | 0.7 | 836.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael Paykin | Prepare weekly variance report shell deck for population. | 0.6 | 717.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Daniel Wikel | Review and provide comments on latest 13-WCF package for external distribution. | 0.8 | 1,196.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Daniel Wikel | Review latest liquidity outlook and related presentation materials for reconciliation to prior week. | 0.9 | 1,345.50 |
| Cash & Liquidity Analysis | 12/31/2025 | Kendall Huckins | Review professional fee carve-out account and correspond with K. Hall (FTI). | 0.8 | 800.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Michael George | Update 13-WCF assumptions based on working sessions. | 0.8 | 628.00 |
| Cash & Liquidity Analysis | 12/31/2025 | Cruz Martinez | Update verbal assumptions in advance of meeting with F. Cromer (Spirit). | 0.5 | 322.50 |
| **Total Cash & Liquidity Analysis** | | | | **627.3** | **$    580,941.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Financing Matters (DIP, Exit, Other)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 12/2/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI) and M. Paykin (FTI) regarding status of negotiations with potential strategic and financial parties and key next steps. | 0.7 | $ 780.50 |
| Financing Matters (DIP, Exit, Other) | 12/2/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and M. Michael (FTI) regarding status of negotiations with potential strategic and financial parties and key next steps. | 0.7 | 836.50 |
| Financing Matters (DIP, Exit, Other) | 12/2/2025 | Matthew Michael | Prepare for and participate in a meeting with K. Hall (FTI) and M. Paykin (FTI) regarding status of negotiations with potential strategic and financial parties and key next steps. | 0.7 | 836.50 |
| Financing Matters (DIP, Exit, Other) | 12/5/2025 | Matthew Michael | Correspond with D. Wikel (FTI) regarding discussion materials for DIP scenario analysis. | 0.9 | 1,075.50 |
| Financing Matters (DIP, Exit, Other) | 12/5/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Michael (FTI) on DIP scenario analysis. | 1.0 | 1,495.00 |
| Financing Matters (DIP, Exit, Other) | 12/5/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI) on DIP scenario analysis. | 1.0 | 1,195.00 |
| Financing Matters (DIP, Exit, Other) | 12/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) regarding debriefing meeting with the DIP lenders and advisors and determine follow-ups needed. | 0.2 | 223.00 |
| Financing Matters (DIP, Exit, Other) | 12/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) regarding debriefing meeting with the DIP lenders and advisors and determine follow-ups needed. | 0.2 | 299.00 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Kristofer Hall | Prepare for and participate in a working session with K. Sommers (DPW), M. Michael (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding DIP reporting periods. | 0.3 | 334.50 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Kendall Huckins | Prepare for and participate in a working session with K. Sommers (DPW), M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding DIP reporting periods. | 0.3 | 300.00 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Michael Paykin | Prepare for and participate in a working session with K. Sommers (DPW), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding DIP reporting periods. | 0.2 | 239.00 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Matthew Michael | Prepare for and participate in a working session with K. Sommers (DPW), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding DIP reporting periods. | 0.3 | 358.50 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Michael George | Refine WE 12/06 actuals bucketing for DIP budget application. | 0.7 | 549.50 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Michael George | Update actuals to forecast variance analysis file for newly approved DIP budget. | 1.6 | 1,256.00 |
| Financing Matters (DIP, Exit, Other) | 12/9/2025 | Michael George | Update forecast to forecast variance analysis file for newly approved DIP budget and refine WE 12/06 actuals bucketing. | 1.7 | 1,334.50 |
| Financing Matters (DIP, Exit, Other) | 12/10/2025 | Michael George | Update week to date tracking file for new approved DIP budget and send summary to internal team. | 1.6 | 1,256.00 |
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Kristofer Hall | Prepare for and participate in a call with D. Freisner (PJT) regarding diligence requests for DIP lenders. | 0.6 | 669.00 |
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) to finalize new DIP scenario and correspond with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI). | 1.2 | 1,200.00 |
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) to finalize new DIP scenario and correspond with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI). | 1.2 | 774.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Financing Matters (DIP, Exit, Other)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), K. Hall (FTI), B. Herihly (PJT), M. Huckaby (PJT), and other confidential funding parties regarding status of diligence requests and key diligence questions. | 0.6 | 717.00 |
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), B. Herihly (PJT), M. Huckaby (PJT), and other confidential funding parties regarding status of diligence requests and key diligence questions. | 0.6 | 669.00 |
| Financing Matters (DIP, Exit, Other) | 12/11/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), B. Herihly (PJT), M. Huckaby (PJT), and other confidential funding parties regarding status of diligence requests and key diligence questions. | 0.6 | 897.00 |
| Financing Matters (DIP, Exit, Other) | 12/12/2025 | Rachel Chesley | Prepare for and participate in a call with D. Wikel (FTI) regarding updates for DIP funding and communications implications. | 0.2 | 246.00 |
| Financing Matters (DIP, Exit, Other) | 12/12/2025 | Daniel Wikel | Prepare for and participate in a call with R. Chelsey (FTI) regarding updates for DIP funding and communications implications. | 0.2 | 299.00 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Daniel Wikel | Analyze potential DIP-related implications of various financial updates. | 1.3 | 1,943.50 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Michael Paykin | Correspond with various parties from FTI, DPW and PJT regarding DIP amendment process, revised reporting requirements and related requests. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), K. Somers (DPW), and C. Robertson (DPW) regarding DIP amendment specifications. | 0.6 | 669.00 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), K. Somers (DPW), and C. Robertson (DPW) regarding DIP amendment specifications. | 0.6 | 717.00 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Somers (DPW), and C. Robertson (DPW) regarding DIP amendment specifications. | 0.6 | 600.00 |
| Financing Matters (DIP, Exit, Other) | 12/14/2025 | Kendall Huckins | Review bank balance activity to address DIP credit agreement concepts. | 1.6 | 1,600.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kendall Huckins | Correspond with FTI team regarding DIP reporting requirements. | 1.1 | 1,100.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Daniel Wikel | Correspond with internal FTI team regarding various DIP funding matters. | 2.7 | 4,036.50 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kendall Huckins | Correspond with M. Paykin (FTI), K. Hall (FTI), and M. Hernandez (Spirit) regarding internal / external reporting per DIP credit agreement. | 1.1 | 1,100.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Michael Paykin | Correspond with various parties from Spirit, DPW and FTI regarding bank account structure and associated timing / coordination of DIP funding. | 0.9 | 1,075.50 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), and B. Jenkins (Spirit) regarding amended DIP credit agreement reporting requirements. | 0.3 | 334.50 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), and B. Jenkins (Spirit) regarding amended DIP credit agreement reporting requirements. | 0.3 | 300.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), K. Huckins (FTI), W. Serrahn (Spirit), M. Hernandez (Spirit), and B. Jenkins (Spirit) regarding amended DIP credit agreement reporting requirements. | 0.3 | 358.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Financing Matters (DIP, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Matthew Michael | Prepare DIP funding scenario analysis for review with D. Wikel (FTI). | 1.5 | 1,792.50 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), and K. Hall (FTI) regarding debrief of DIP lender meeting and action items. | 0.3 | 448.50 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI) and K. Hall (FTI) regarding debrief of DIP lender meeting and action items. | 0.4 | 478.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding debrief of DIP lender meeting and action items. | 0.4 | 446.00 |
| Financing Matters (DIP, Exit, Other) | 12/15/2025 | Kendall Huckins | Review DIP credit agreement for updated reporting language and correspond with DPW. | 1.4 | 1,400.00 |
| Financing Matters (DIP, Exit, Other) | 12/16/2025 | Kendall Huckins | Correspond with M. Hernandez (FTI) regarding DIP credit agreement. | 1.2 | 1,200.00 |
| Financing Matters (DIP, Exit, Other) | 12/17/2025 | Kendall Huckins | Create cash flow reporting for DIP credit agreement and correspond with K. Somers (DPW) and C. Robertson (DPW). | 1.2 | 1,200.00 |
| Financing Matters (DIP, Exit, Other) | 12/17/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Somers (DPW), and D. Waldman (DPW) regarding amended DIP credit agreement reporting. | 0.6 | 600.00 |
| Financing Matters (DIP, Exit, Other) | 12/17/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI), K. Somers (DPW), and D. Waldman (DPW) regarding amended DIP credit agreement reporting. | 0.6 | 717.00 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 557.50 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 747.50 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Kendall Huckins | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 500.00 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Michael George | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 392.50 |
| Financing Matters (DIP, Exit, Other) | 12/18/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), D. Klein (DPW), J. Brown (DPW), and K. Somers (DPW) to discuss amended DIP reporting requirements and required data cleansing. | 0.5 | 597.50 |
| Financing Matters (DIP, Exit, Other) | 12/19/2025 | Kristofer Hall | Review and provide comments to Operational Update for DIP reporting. | 1.6 | 1,784.00 |
| Financing Matters (DIP, Exit, Other) | 12/20/2025 | Kristofer Hall | Continue to review and provide comments to Operational Update for DIP reporting. | 0.3 | 334.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Financing Matters (DIP, Exit, Other)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Financing Matters (DIP, Exit, Other) | 12/29/2025 | Kristofer Hall | Continue to prepare responses to diligence requests from DIP lender advisors. | 1.3 | 1,449.50 |
| Financing Matters (DIP, Exit, Other) | 12/29/2025 | Kristofer Hall | Prepare responses to diligence requests from DIP lender advisors. | 1.8 | 2,007.00 |
| **Total Financing Matters (DIP, Exit, Other)** | | | | **44.8** | **$   49,521.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Accounting and Financial Reporting**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Accounting and Financial Reporting | 12/3/2025 | Cynthia Kielkucki | Prepare for and participate in discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for bankruptcy related items related to the monthly operating reports. | 1.0 | $ 1,270.00 |
| Accounting and Financial Reporting | 12/9/2025 | Joseph Kazanovski | Continue to review ULCC revolver agreement, 10-K, and 10-Q and circulate key observations to team. | 0.3 | 358.50 |
| Accounting and Financial Reporting | 12/9/2025 | Cynthia Kielkucki | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), G. Rodriguez (Spirit) and J. Rocchetti (Spirit) regarding LSTC / LNSTC, accounting treatment, recent case activity requirement disclosures and SEC reporting considerations. | 1.0 | 1,270.00 |
| Accounting and Financial Reporting | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with C. Kielkucki (FTI), G. Molina (Spirit), G. Rodriguez (Spirit) and J. Rocchetti (Spirit) regarding LSTC / LNSTC, accounting treatment, recent case activity requirement disclosures and SEC reporting considerations. | 1.0 | 1,195.00 |
| Accounting and Financial Reporting | 12/9/2025 | Joseph Kazanovski | Review ULCC revolver agreement, 10-K, and 10-Q and circulate key observations to team. | 0.7 | 836.50 |
| Accounting and Financial Reporting | 12/10/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for bankruptcy related items to model the accounting impacts for lease assumptions, modifications and rejections. | 1.0 | 1,270.00 |
| Accounting and Financial Reporting | 12/16/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J. Rocchetti (Spirit), G. Molina (Spirit), and G. Rodriguez (Spirit) on accounting for potential lease modifications. | 1.0 | 1,270.00 |
| Accounting and Financial Reporting | 12/17/2025 | Kristofer Hall | Continue to prepare analysis and summary of account reconciliations (All Other Prepaids). | 1.2 | 1,338.00 |
| Accounting and Financial Reporting | 12/17/2025 | Kristofer Hall | Prepare analysis and summary of account reconciliations (Accounts Receivable). | 0.4 | 446.00 |
| Accounting and Financial Reporting | 12/17/2025 | Kristofer Hall | Prepare analysis and summary of account reconciliations (Accounts Receivables). | 1.6 | 1,784.00 |
| Accounting and Financial Reporting | 12/17/2025 | Kristofer Hall | Prepare analysis and summary of account reconciliations (All Other Fixed Assets). | 0.7 | 780.50 |
| Accounting and Financial Reporting | 12/17/2025 | Kristofer Hall | Prepare analysis and summary of account reconciliations (All Other Prepaids). | 0.9 | 1,003.50 |
| Accounting and Financial Reporting | 12/20/2025 | Daniel Wikel | Correspond with F. Cromer (Spirit) regarding November 2025 KPIs and financial reporting considerations. | 0.8 | 1,196.00 |
| Accounting and Financial Reporting | 12/31/2025 | Cynthia Kielkucki | Prepare for and participate in a discussion with J Rocchetti (Spirit) regarding aircraft rejections. | 0.7 | 889.00 |
| **Total Accounting and Financial Reporting** | | | | **12.3** | **$ 14,907.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/4/2025 | Derek Brand | Analyze market share of competitors in key markets. | 1.8 | $ 1,899.00 |
| Asset Sales & Related Matters | 12/4/2025 | Derek Brand | Begin planning the competitive analysis storyline. | 1.7 | 1,793.50 |
| Asset Sales & Related Matters | 12/4/2025 | Joseph Kazanovski | Prepare for and participate in a call with D. Brand (FTI) regarding competitive analysis. | 1.0 | 1,195.00 |
| Asset Sales & Related Matters | 12/4/2025 | Derek Brand | Prepare for and participate in a call with J. Kazanovski (FTI) regarding competitive analysis. | 1.0 | 1,055.00 |
| Asset Sales & Related Matters | 12/4/2025 | Derek Brand | Conduct revisions and updates on the competitor analysis for circulation to D. Wikel (FTI). | 0.5 | 527.50 |
| Asset Sales & Related Matters | 12/4/2025 | Joseph Kazanovski | Review precedent analysis regarding the competitor capital structure. | 0.5 | 597.50 |
| Asset Sales & Related Matters | 12/4/2025 | Joseph Kazanovski | Review public disclosures regarding competitor capital structure. | 0.4 | 478.00 |
| Asset Sales & Related Matters | 12/4/2025 | Joseph Kazanovski | Review competitor analysis presentation prepared by members of Debevoise. | 0.3 | 358.50 |
| Asset Sales & Related Matters | 12/5/2025 | Derek Brand | Analyze market share data and build competitive landscape analysis. | 2.2 | 2,321.00 |
| Asset Sales & Related Matters | 12/5/2025 | Derek Brand | Conduct updates and revisions based off internal feedback to the competitive analysis. | 0.4 | 422.00 |
| Asset Sales & Related Matters | 12/5/2025 | Derek Brand | Continue to analyze market share data and build competitive landscape analysis. | 0.9 | 949.50 |
| Asset Sales & Related Matters | 12/5/2025 | Joseph Kazanovski | Review competitor analysis equity research reports and circulate key observations to team. | 1.4 | 1,673.00 |
| Asset Sales & Related Matters | 12/8/2025 | Daniel Wikel | Review latest due diligence matters for potential capital provider. | 1.7 | 2,541.50 |
| Asset Sales & Related Matters | 12/9/2025 | Joseph Kazanovski | Continue to review equity research reports for competitive analysis. | 0.4 | 478.00 |
| Asset Sales & Related Matters | 12/9/2025 | Joseph Kazanovski | Prepare outline for competitive analysis overview. | 0.5 | 597.50 |
| Asset Sales & Related Matters | 12/9/2025 | Matthew Michael | Pursue due diligence responses from company regarding strategic counterparty activity. | 1.5 | 1,792.50 |
| Asset Sales & Related Matters | 12/9/2025 | Joseph Kazanovski | Review equity research reports for competitive analysis. | 0.6 | 717.00 |
| Asset Sales & Related Matters | 12/10/2025 | Derek Brand | Analyze competitive capacity trends and overlap with Spirit markets. | 1.7 | 1,793.50 |
| Asset Sales & Related Matters | 12/10/2025 | Joseph Kazanovski | Prepare for and participate in a call with Milbank and Debevoise regarding status of competitive analysis and aligning on next steps. | 0.7 | 836.50 |
| Asset Sales & Related Matters | 12/10/2025 | Derek Brand | Continue to analyze competitive capacity trends and overlap with Spirit markets. | 1.4 | 1,477.00 |
| Asset Sales & Related Matters | 12/10/2025 | Joseph Kazanovski | Continue to prepare presentation materials that includes competitor historical / projected performance, and capital structure. | 0.9 | 1,075.50 |
| Asset Sales & Related Matters | 12/10/2025 | Joseph Kazanovski | Prepare presentation materials that includes competitor historical / projected performance, and capital structure. | 1.6 | 1,912.00 |
| Asset Sales & Related Matters | 12/10/2025 | Derek Brand | Update presentation deck on competitive analysis. | 1.9 | 2,004.50 |
| Asset Sales & Related Matters | 12/11/2025 | Joseph Kazanovski | Continue to coordinate follow ups regarding competitor presentation materials and complete corresponding revisions. | 0.8 | 956.00 |
| Asset Sales & Related Matters | 12/11/2025 | Joseph Kazanovski | Coordinate follow ups regarding competitor presentation materials and complete corresponding revisions. | 1.7 | 2,031.50 |
| Asset Sales & Related Matters | 12/11/2025 | Derek Brand | Update competitive analysis presentation based on internal feedback. | 1.3 | 1,371.50 |
| Asset Sales & Related Matters | 12/12/2025 | Derek Brand | Prepare revised presentation materials for competitive analysis presentation. | 1.9 | 2,004.50 |
| Asset Sales & Related Matters | 12/12/2025 | Derek Brand | Review competitor financial statements and extract historical detail on ownership cost. | 1.6 | 1,688.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/13/2025 | Derek Brand | Continue to update capital expenditure projections and slides for competitive analysis presentation. | 0.6 | 633.00 |
| Asset Sales & Related Matters | 12/13/2025 | Derek Brand | Update capital expenditure projections and slides for competitive analysis presentation. | 1.6 | 1,688.00 |
| Asset Sales & Related Matters | 12/13/2025 | Derek Brand | Update competitive analysis presentation based on internal feedback. | 1.4 | 1,477.00 |
| Asset Sales & Related Matters | 12/14/2025 | Derek Brand | Analyze ownership costs for Spirit and compare to various competitors. | 1.8 | 1,899.00 |
| Asset Sales & Related Matters | 12/14/2025 | Derek Brand | Source and analyze competitor pilot wage tables. | 1.6 | 1,688.00 |
| Asset Sales & Related Matters | 12/15/2025 | Derek Brand | Prepare for and participate in a call with M. Bilbao (FTI) and J. Kazanovski (FTI) to discuss competitive analysis prior to meeting with management. | 0.5 | 527.50 |
| Asset Sales & Related Matters | 12/15/2025 | Joseph Kazanovski | Prepare for and participate in a call with M. Bilbao (FTI) and D. Brand (FTI) to discuss competitive analysis prior to meeting with management. | 0.5 | 597.50 |
| Asset Sales & Related Matters | 12/15/2025 | Derek Brand | Prepare updates to the labor and aircraft competitive analysis. | 2.3 | 2,426.50 |
| Asset Sales & Related Matters | 12/15/2025 | Derek Brand | Revise storyline for competitive analysis presentation and update executive summary. | 0.8 | 844.00 |
| Asset Sales & Related Matters | 12/16/2025 | Derek Brand | Prepare for and participate in a call with D. Wikel (FTI), S. Strange (FTI), M. Bilbao (FTI), J. Kazanovski (FTI), and D. Davis (Spirit) to review competitive analysis. | 0.8 | 844.00 |
| Asset Sales & Related Matters | 12/16/2025 | Joseph Kazanovski | Prepare for and participate in a call with D. Wikel (FTI), S. Strange (FTI) M. Bilbao (FTI), D. Brand (FTI), and D. Davis (Spirit) to review competitive analysis. | 0.8 | 956.00 |
| Asset Sales & Related Matters | 12/16/2025 | Daniel Wikel | Prepare for and participate in a call with S. Strange (FTI), M. Bilbao (FTI), D. Brand (FTI), J. Kazanovski (FTI), and D. Davis (Spirit) to review competitive analysis. | 0.8 | 1,196.00 |
| Asset Sales & Related Matters | 12/16/2025 | Stephen Strange | Prepare for and participate in a call with M. Bilbao (FTI), D. Brand (FTI), J. Kazanovski (FTI), and D. Davis (Spirit) to review competitive analysis. | 0.8 | 1,016.00 |
| Asset Sales & Related Matters | 12/16/2025 | Kristofer Hall | Continue to prepare analysis and presentation materials related to monetization of certain airline related assets. | 0.4 | 446.00 |
| Asset Sales & Related Matters | 12/16/2025 | Stephen Strange | Continue to review Debtor asset sale and begin scenario planning with FTI team. | 1.3 | 1,651.00 |
| Asset Sales & Related Matters | 12/16/2025 | Stephen Strange | Prepare for and participate in a discussion with D. Davis (Spirit) and F. Cromer (Spirit) regarding fleet size and held for sale leaseback/outright sale proposals. | 0.9 | 1,143.00 |
| Asset Sales & Related Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) and D. Klein (DPW) regarding monetization of certain airline related assets. | 0.3 | 334.50 |
| Asset Sales & Related Matters | 12/16/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) and D. Klein (DPW) regarding monetization of certain airline related assets. | 0.4 | 598.00 |
| Asset Sales & Related Matters | 12/16/2025 | Kristofer Hall | Prepare analysis and presentation materials related to monetization of certain airline related assets. | 0.6 | 669.00 |
| Asset Sales & Related Matters | 12/16/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) and D. Klein (DPW) regarding monetization of certain airline related assets. | 0.4 | 598.00 |
| Asset Sales & Related Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) and D. Klein (DPW) regarding monetization of certain airline related assets. | 0.4 | 446.00 |
| Asset Sales & Related Matters | 12/16/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI) and K. Hall (FTI) regarding asset recovery work plan. | 0.5 | 747.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Bilbao (FTI) and D. Wikel (FTI) regarding asset recovery work plan. | 0.5 | 557.50 |
| Asset Sales & Related Matters | 12/16/2025 | Stephen Strange | Review Debtor asset sale and begin scenario planning with FTI team. | 1.2 | 1,524.00 |
| Asset Sales & Related Matters | 12/17/2025 | Zachary Israel | Prepare for and participate in a call with K. Hall (FTI) regarding asset monetization and related work plan. | 0.3 | 313.50 |
| Asset Sales & Related Matters | 12/17/2025 | Kristofer Hall | Prepare for and participate in a call with Z. Israel (FTI) regarding asset monetization and related work plan. | 0.4 | 446.00 |
| Asset Sales & Related Matters | 12/17/2025 | Daniel Wikel | Prepare for and participate in a meeting with K. Hall (FTI) (Partial), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategies and noteholder updates. | 1.0 | 1,495.00 |
| Asset Sales & Related Matters | 12/17/2025 | Derek Brand | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI) (Partial), and P. Motta (Spirit) regarding asset monetization strategies and noteholder updates. | 1.0 | 1,055.00 |
| Asset Sales & Related Matters | 12/17/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategies and noteholder updates. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/17/2025 | Kristofer Hall | Continue to prepare analysis and presentation materials related to monetization of certain airline related assets. | 0.7 | 780.50 |
| Asset Sales & Related Matters | 12/17/2025 | Stephen Strange | Continue to review Debtor asset sale planning with FTI team. | 1.1 | 1,397.00 |
| Asset Sales & Related Matters | 12/17/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) and D. Brand (FTI) regarding asset monetization strategies and work plan. | 1.2 | 1,338.00 |
| Asset Sales & Related Matters | 12/17/2025 | Derek Brand | Prepare for and participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding asset monetization strategies and work plan. | 1.2 | 1,266.00 |
| Asset Sales & Related Matters | 12/17/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) and D. Brand (FTI) regarding asset monetization strategies and work plan. | 1.2 | 1,794.00 |
| Asset Sales & Related Matters | 12/17/2025 | Kristofer Hall | Prepare analysis and presentation materials related to monetization of certain airline related assets. | 1.7 | 1,895.50 |
| Asset Sales & Related Matters | 12/17/2025 | Matthew Michael | Review and provide comments on asset monetization analysis and materials. | 1.5 | 1,792.50 |
| Asset Sales & Related Matters | 12/17/2025 | Stephen Strange | Review Debtor asset sale planning with FTI team. | 1.7 | 2,159.00 |
| Asset Sales & Related Matters | 12/18/2025 | Derek Brand | Prepare for and participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding debrief of management meeting around asset monetization strategies, next steps, and key changes to presentation materials. | 0.7 | 738.50 |
| Asset Sales & Related Matters | 12/18/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) and D. Brand (FTI) regarding debrief of management meeting around asset monetization strategies, next steps, and key changes to presentation materials. | 0.7 | 780.50 |
| Asset Sales & Related Matters | 12/18/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) and D. Brand (FTI) regarding debrief of management meeting around asset monetization strategies, next steps, and key changes to presentation materials. | 0.7 | 1,046.50 |
| Asset Sales & Related Matters | 12/18/2025 | Kristofer Hall | Prepare analysis and presentation related to monetization of certain airline related assets. | 0.7 | 780.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/18/2025 | Stephen Strange | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,270.00 |
| Asset Sales & Related Matters | 12/18/2025 | Scott Farnsworth | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), S. Strange (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,195.00 |
| Asset Sales & Related Matters | 12/18/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,195.00 |
| Asset Sales & Related Matters | 12/18/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,115.00 |
| Asset Sales & Related Matters | 12/18/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,495.00 |
| Asset Sales & Related Matters | 12/18/2025 | Derek Brand | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,055.00 |
| Asset Sales & Related Matters | 12/18/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), C. Robertson (DPW), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 1.0 | 1,195.00 |
| Asset Sales & Related Matters | 12/18/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding asset monetization strategies key updates. | 0.8 | 1,196.00 |
| Asset Sales & Related Matters | 12/18/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding asset monetization strategies key updates. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/18/2025 | Kristofer Hall | Revise analysis and presentation related to monetization of certain airline related assets. | 1.2 | 1,338.00 |
| Asset Sales & Related Matters | 12/19/2025 | Derek Brand | Finalize slide updates pertaining to the asset realization process. | 0.2 | 211.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/19/2025 | Stephen Strange | Review held for sale bids with FTI internal team. | 0.4 | 508.00 |
| Asset Sales & Related Matters | 12/20/2025 | Derek Brand | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding asset monetization strategy. | 0.6 | 633.00 |
| Asset Sales & Related Matters | 12/20/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and D. Brand (FTI) regarding asset monetization strategy. | 0.6 | 669.00 |
| Asset Sales & Related Matters | 12/20/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization strategy. | 0.6 | 897.00 |
| Asset Sales & Related Matters | 12/20/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization strategy. | 0.6 | 717.00 |
| Asset Sales & Related Matters | 12/20/2025 | Derek Brand | Develop slide updates for the asset monetization process. | 1.9 | 2,004.50 |
| Asset Sales & Related Matters | 12/20/2025 | Derek Brand | Develop storyline deck and slide assignments regarding the asset monetization process. | 0.3 | 316.50 |
| Asset Sales & Related Matters | 12/20/2025 | Kristofer Hall | Prepare presentation materials to discuss status update around asset monetization process with management team. | 2.1 | 2,341.50 |
| Asset Sales & Related Matters | 12/20/2025 | Derek Brand | Review aircraft marketing timeline and approach for inclusion in summary tables. | 1.1 | 1,160.50 |
| Asset Sales & Related Matters | 12/21/2025 | Derek Brand | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), and P. Motta (Spirit) regarding asset monetization strategy. | 0.9 | 949.50 |
| Asset Sales & Related Matters | 12/21/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), M. Paykin (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy. | 0.9 | 1,003.50 |
| Asset Sales & Related Matters | 12/21/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy. | 0.2 | 299.00 |
| Asset Sales & Related Matters | 12/21/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy. | 0.9 | 1,075.50 |
| Asset Sales & Related Matters | 12/21/2025 | Zachary Israel | Continue to correspond with business professionals regarding due diligence request. | 1.1 | 1,149.50 |
| Asset Sales & Related Matters | 12/21/2025 | Zachary Israel | Correspond with business professionals regarding due diligence request. | 1.8 | 1,881.00 |
| Asset Sales & Related Matters | 12/21/2025 | Daniel Wikel | Prepare for and participate in a call with a strategic counterparty regarding diligence matters. | 0.5 | 747.50 |
| Asset Sales & Related Matters | 12/22/2025 | Zachary Israel | Continue to develop presentation materials and correspondence to due diligence request. | 0.8 | 836.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Continue to prepare detailing proposed approach on asset preservation activities for senior management meeting with the Company. | 1.2 | 1,266.00 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Continue to review and provide comments on presentation for asset monetization strategies. | 0.4 | 446.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Continue to update asset preservation activities tracker and incorporate summary snapshots for Spirit management. | 0.7 | 738.50 |
| Asset Sales & Related Matters | 12/22/2025 | Zachary Israel | Develop presentation materials and correspondence to due diligence request. | 1.2 | 1,254.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a call with M. Bilbao (FTI), M. Paykin (FTI), D. Brand (FTI), and P. Motta (Spirit) on materials and approach needed for asset preservation workstream. | 1.0 | 1,115.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare for and participate in a call with M. Bilbao (FTI), K. Hall (FTI), M. Paykin (FTI), and P. Motta (Spirit) on materials and approach needed for asset preservation workstream. | 1.0 | 1,055.00 |
| Asset Sales & Related Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a call with M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), and P. Motta (Spirit) on materials and approach needed for asset preservation workstream. | 1.0 | 1,195.00 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy and related presentation for management. | 0.9 | 1,003.50 |
| Asset Sales & Related Matters | 12/22/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy and related presentation for management. | 0.9 | 1,345.50 |
| Asset Sales & Related Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), and P. Motta (Spirit) regarding asset monetization strategy and related presentation for management. | 0.9 | 1,075.50 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), and P. Motta (Spirit) regarding asset monetization strategy and related presentation for management. | 0.9 | 949.50 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Brand (FTI) regarding comments on asset monetization strategy presentation. | 0.2 | 223.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare for and participate in a working session with K. Hall (FTI) regarding comments on asset monetization strategy presentation. | 0.2 | 211.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare detailing proposed approach on asset preservation activities for senior management meeting with the Company. | 1.4 | 1,477.00 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) and D. Brand (FTI) regarding debriefing of management conversation around asset monetization strategies. | 0.5 | 557.50 |
| Asset Sales & Related Matters | 12/22/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) and D. Brand (FTI) regarding debriefing of management conversation around asset monetization strategies. | 0.5 | 747.50 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare for and participate in a discussion with D. Wikel (FTI) and K. Hall (FTI) regarding debriefing of management conversation around asset monetization strategies. | 0.5 | 527.50 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), R. Chesley (FTI), S. Strange (FTI), S. Farnsworth (FTI), M. Paykin (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 892.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/22/2025 | Daniel Wikel | Prepare for and participate in a discussion with R. Chesley (FTI), S. Strange (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 1,196.00 |
| Asset Sales & Related Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), R. Chesley (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 956.00 |
| Asset Sales & Related Matters | 12/22/2025 | Rachel Chesley | Prepare for and participate in a discussion with D. Wikel (FTI), S. Strange (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.7 | 861.00 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Brand (FTI) regarding finalizing the asset monetization strategies presentation. | 0.3 | 334.50 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Prepare for and participate in a working session with K. Hall (FTI) regarding finalizing the asset monetization strategies presentation. | 0.3 | 316.50 |
| Asset Sales & Related Matters | 12/22/2025 | Kristofer Hall | Review and provide comments on presentation for asset monetization strategies. | 0.4 | 446.00 |
| Asset Sales & Related Matters | 12/22/2025 | Derek Brand | Update asset preservation activities tracker and incorporate summary snapshots for Spirit management. | 1.9 | 2,004.50 |
| Asset Sales & Related Matters | 12/23/2025 | Zachary Israel | Prepare for and participate in a call with C. Mesquida (FTI) regarding certain diligence requests. | 0.8 | 836.00 |
| Asset Sales & Related Matters | 12/23/2025 | Carlos Mesquida | Prepare for and participate in a call with Z. Israel (FTI) regarding certain diligence requests. | 0.8 | 836.00 |
| Asset Sales & Related Matters | 12/23/2025 | Kristofer Hall | Continue to review and provide comments on presentation for asset monetization strategies. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/23/2025 | Derek Brand | Finalize asset preservation approach slides ahead of management call. | 1.7 | 1,793.50 |
| Asset Sales & Related Matters | 12/23/2025 | Daniel Wikel | Participate in a discussion with K. Hall (FTI) and D. Brand (FTI) regarding comments to presentation around asset monetization strategies. | 0.8 | 1,196.00 |
| Asset Sales & Related Matters | 12/23/2025 | Kristofer Hall | Participate in a discussion with D. Wikel (FTI) and D. Brand (FTI) regarding comments to presentation around asset monetization strategies. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/23/2025 | Derek Brand | Participate in a discussion with D. Wikel (FTI) and K. Hall (FTI) regarding comments to presentation around asset monetization strategies. | 0.8 | 844.00 |
| Asset Sales & Related Matters | 12/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), D. Brand (FTI), M. Huebner (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.3 | 334.50 |
| Asset Sales & Related Matters | 12/23/2025 | Derek Brand | Prepare for and participate in a discussion with D. Wikel (FTI), M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), M. Huebner (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.3 | 316.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/23/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI), M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.3 | 448.50 |
| Asset Sales & Related Matters | 12/23/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.3 | 358.50 |
| Asset Sales & Related Matters | 12/23/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and D. Brand (FTI) regarding comments to presentation around asset monetization strategies. | 0.3 | 334.50 |
| Asset Sales & Related Matters | 12/23/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and D. Brand (FTI) regarding comments to presentation around asset monetization strategies. | 0.3 | 448.50 |
| Asset Sales & Related Matters | 12/23/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), and D. Brand (FTI) regarding comments to presentation around asset monetization strategies. | 0.3 | 358.50 |
| Asset Sales & Related Matters | 12/23/2025 | Derek Brand | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding comments to presentation around asset monetization strategies. | 0.3 | 316.50 |
| Asset Sales & Related Matters | 12/23/2025 | Kristofer Hall | Review and provide comments on presentation for asset monetization strategies. | 1.2 | 1,338.00 |
| Asset Sales & Related Matters | 12/23/2025 | Derek Brand | Review asset preservation open items and develop workplan for responsible parties. | 1.3 | 1,371.50 |
| Asset Sales & Related Matters | 12/24/2025 | Kristofer Hall | Review and provide comments on presentation for asset monetization strategies. | 2.1 | 2,341.50 |
| Asset Sales & Related Matters | 12/26/2025 | Derek Brand | Build the asset monetization tracker and correspond with D. Wikel (FTI) regarding key inclusions. | 1.5 | 1,582.50 |
| Asset Sales & Related Matters | 12/26/2025 | Daniel Wikel | Review latest materials related to asset monetization and correspond with internal FTI team. | 1.9 | 2,840.50 |
| Asset Sales & Related Matters | 12/26/2025 | Zachary Israel | Prepare initiatives list in response to due diligence request. | 0.8 | 836.00 |
| Asset Sales & Related Matters | 12/27/2025 | Zachary Israel | Prepare initiatives list in response to due diligence request. | 2.5 | 2,612.50 |
| Asset Sales & Related Matters | 12/29/2025 | Daniel Wikel | Prepare for and participate in a call with P. Motta (Spirit) regarding asset monetization and PMO matters. | 1.7 | 2,541.50 |
| Asset Sales & Related Matters | 12/29/2025 | Derek Brand | Prepare asset preservation work plan materials for management review. | 2.1 | 2,215.50 |
| Asset Sales & Related Matters | 12/29/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.7 | 1,046.50 |
| Asset Sales & Related Matters | 12/29/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.7 | 836.50 |
| Asset Sales & Related Matters | 12/29/2025 | Derek Brand | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.6 | 633.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Asset Sales & Related Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/29/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.7 | 780.50 |
| Asset Sales & Related Matters | 12/30/2025 | Kristofer Hall | Continue to prepare presentation materials for management related to asset monetization and related workplan. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/30/2025 | Derek Brand | Finalize asset preservation work plan materials in preparation of management call. | 0.1 | 105.50 |
| Asset Sales & Related Matters | 12/30/2025 | Daniel Wikel | Prepare for and participate in a call with various members of Spirit management team regarding asset monetization and PMO matters. | 1.0 | 1,495.00 |
| Asset Sales & Related Matters | 12/30/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/30/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.8 | 1,196.00 |
| Asset Sales & Related Matters | 12/30/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and D. Brand (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.8 | 956.00 |
| Asset Sales & Related Matters | 12/30/2025 | Derek Brand | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding asset monetization, related workplan, and presentation materials. | 0.9 | 949.50 |
| Asset Sales & Related Matters | 12/30/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and D. Brand (FTI) regarding follow ups to asset monetization conversation with management and advisors. | 0.6 | 669.00 |
| Asset Sales & Related Matters | 12/30/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and D. Brand (FTI) regarding follow ups to asset monetization conversation with management and advisors. | 0.6 | 897.00 |
| Asset Sales & Related Matters | 12/30/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), and D. Brand (FTI) regarding follow ups to asset monetization conversation with management and advisors. | 0.6 | 717.00 |
| Asset Sales & Related Matters | 12/30/2025 | Derek Brand | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding follow ups to asset monetization conversation with management and advisors. | 0.6 | 633.00 |
| Asset Sales & Related Matters | 12/30/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), S. Solon (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 892.00 |
| Asset Sales & Related Matters | 12/30/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), S. Solon (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 1,196.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Asset Sales & Related Matters

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Asset Sales & Related Matters | 12/30/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), D. Brand (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), S. Solon (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 956.00 |
| Asset Sales & Related Matters | 12/30/2025 | Derek Brand | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), M. Huebner (DPW), D. Klein (DPW), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), S. Solon (Spirit), and D. Dee (Spirit) regarding asset monetization strategies. | 0.8 | 844.00 |
| Asset Sales & Related Matters | 12/30/2025 | Kristofer Hall | Prepare presentation materials for management related to asset monetization and related workplan. | 1.1 | 1,226.50 |
| Asset Sales & Related Matters | 12/31/2025 | Kristofer Hall | Continue to prepare cash flow forecast and related analyses to account for asset monetization plan. | 1.2 | 1,338.00 |
| Asset Sales & Related Matters | 12/31/2025 | Derek Brand | Correspond with D. Wikel (FTI) and K. Hall (FTI) regarding next steps for asset preservation work plan. | 0.5 | 527.50 |
| **Total Asset Sales & Related Matters** | | | | **155.1** | **$    180,126.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/1/2025 | Michael George | Analyze historical run rate spend for heavy maintenance vendors. | 1.7 | $ 1,334.50 |
| Vendor Matters | 12/1/2025 | Michael George | Analyze issues with 10/26 daily payments file and send follow-up questions to the company. | 1.0 | 785.00 |
| Vendor Matters | 12/1/2025 | Daniel Wikel | Correspond with internal FTI team regarding various maintenance suppliers and other vendor matters. | 0.6 | 897.00 |
| Vendor Matters | 12/1/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |
| Vendor Matters | 12/1/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 12/1/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 12/1/2025 | Daniel Wikel | Conduct updates to the daily payment review / approvals and categorization under first day relief. | 0.2 | 299.00 |
| Vendor Matters | 12/1/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) and D. Royal (Spirit) regarding status for various vendor / supplier and maintenance vendors. | 0.3 | 235.50 |
| Vendor Matters | 12/1/2025 | Michael Paykin | Prepare for and participate in working session with M. George (FTI) and D. Royal (Spirit) regarding status for various vendor / supplier and maintenance vendors. | 0.3 | 358.50 |
| Vendor Matters | 12/1/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/1/25. | 0.7 | 836.50 |
| Vendor Matters | 12/1/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,314.50 |
| Vendor Matters | 12/1/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 11/28/25) provided by S. Caluori (FTI) and prepare comments / notes / follow-up questions. | 0.4 | 478.00 |
| Vendor Matters | 12/1/2025 | Kendall Huckins | Update the manual payment file and correspond with A/P team about updates. | 0.6 | 600.00 |
| Vendor Matters | 12/1/2025 | Stephen Caluori | Update vendor issues dashboard to reflect latest A/P Aging and communications log. | 0.6 | 471.00 |
| Vendor Matters | 12/2/2025 | Jared Heller | Continue to prepare updates to vendor log regarding trade agreement status and ongoing negotiations/discussions. | 0.6 | 648.00 |
| Vendor Matters | 12/2/2025 | Jared Heller | Continue to prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.5 | 540.00 |
| Vendor Matters | 12/2/2025 | Daniel Wikel | Correspond with T. Canfield (Spirit) regarding various vendor matters. | 0.3 | 448.50 |
| Vendor Matters | 12/2/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 446.00 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 400.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/2/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.4 | 478.00 |
| Vendor Matters | 12/2/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding open issues with key vendors. | 0.5 | 597.50 |
| Vendor Matters | 12/2/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding open issues with key vendors. | 0.5 | 540.00 |
| Vendor Matters | 12/2/2025 | Daniel Wikel | Correspond with FTI and Spirit teams regarding daily payment review / approvals and categorization under first day relief. | 0.3 | 448.50 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with FTI team to discuss retained professional payments. | 0.3 | 300.00 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with J. Rodrigues (Spirit) and S. Gordon (Spirit) regarding retained professional fee payments. | 0.2 | 200.00 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Prepare for and participate in a working session with T. Chigmura (Spirit) regarding major maintenance vendor reconciliation. | 0.3 | 300.00 |
| Vendor Matters | 12/2/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 451.50 |
| Vendor Matters | 12/2/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 780.50 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 700.00 |
| Vendor Matters | 12/2/2025 | Michael Paykin | Prepare for and participate in working session with K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 836.50 |
| Vendor Matters | 12/2/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), M. Michael (FTI), K. Huckins (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 549.50 |
| Vendor Matters | 12/2/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding key maintenance vendors and latest forecast. | 0.7 | 836.50 |
| Vendor Matters | 12/2/2025 | Jared Heller | Prepare updates to vendor log regarding trade agreement status and ongoing negotiations/discussions. | 0.9 | 972.00 |
| Vendor Matters | 12/2/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/2/25. | 0.8 | 956.00 |
| Vendor Matters | 12/2/2025 | Kendall Huckins | Review manual payment file and correspond with M. Paykin (FTI). | 0.6 | 600.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/2/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 12/2/2025 | Michael Paykin | Review proposed pre and post-petition settlement amounts and available credits for a confidential heavy maintenance provider and prepare comments / notes for S. Strange (FTI). | 0.3 | 358.50 |
| Vendor Matters | 12/3/2025 | Rachel Chesley | Coordinate media strategy and statement development around confidential maintenance vendor agreement. | 0.6 | 738.00 |
| Vendor Matters | 12/3/2025 | Michael Paykin | Prepare for and participate in a daily payment call with D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 12/3/2025 | Daniel Wikel | Prepare for and participate in a meeting with D. Royal (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under first day relief. | 0.3 | 448.50 |
| Vendor Matters | 12/3/2025 | Jared Heller | Prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.8 | 864.00 |
| Vendor Matters | 12/3/2025 | Michael George | Reconcile daily payments files and update matrices reconciliation file for 12/02 data. | 0.7 | 549.50 |
| Vendor Matters | 12/3/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/3/25. | 0.6 | 717.00 |
| Vendor Matters | 12/3/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/3/2025 | Stephen Caluori | Update internal vendor dashboard to reflect latest A/P Aging and Coupa reports. | 0.6 | 471.00 |
| Vendor Matters | 12/4/2025 | Jared Heller | Continue to prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.2 | 216.00 |
| Vendor Matters | 12/4/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 334.50 |
| Vendor Matters | 12/4/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit) and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 12/4/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 12/4/2025 | Daniel Wikel | Prepare for and participate in a meeting D. Royal (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment review / approvals and categorization under first day relief. | 0.3 | 448.50 |
| Vendor Matters | 12/4/2025 | Kendall Huckins | Review materials for an internal discussion regarding maintenance vendor reconciliations. | 0.5 | 500.00 |
| Vendor Matters | 12/4/2025 | Jared Heller | Prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 1.2 | 1,296.00 |
| Vendor Matters | 12/4/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/4/25. | 0.3 | 358.50 |
| Vendor Matters | 12/4/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/4/25. | 0.3 | 358.50 |
| Vendor Matters | 12/4/2025 | Michael Paykin | Review draft vendor trade agreements (confidential airport operations vendor and confidential heavy maintenance supplier) and prepare markup / comments for Spirit team. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/4/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/4/2025 | Kendall Huckins | Update the manual payment tagging and correspond with M. Paykin (FTI). | 0.5 | 500.00 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Prepare for and participate in a call with D. Royal (Spirit), J. Bendoritis (Spirit) and B. Rogoff (Spirit) regarding markup / revisions to proposed contract for execution with a confidential heavy maintenance provider. | 0.4 | 478.00 |
| Vendor Matters | 12/5/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 300.00 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.3 | 358.50 |
| Vendor Matters | 12/5/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 216.00 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Prepare for and participate in a call with J. Heller (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 239.00 |
| Vendor Matters | 12/5/2025 | Daniel Wikel | Correspond with the FTI Fleet team on next steps regarding aircraft and confidential heavy maintenance vendor matters. | 0.2 | 299.00 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Prepare responses to contract-related inquiries from a confidential heavy maintenance provider. | 0.3 | 358.50 |
| Vendor Matters | 12/5/2025 | Jared Heller | Prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.2 | 216.00 |
| Vendor Matters | 12/5/2025 | Michael George | Reconcile daily payments files and update matrices reconciliation file for 12/04 data. | 1.1 | 863.50 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/5/25. | 0.5 | 597.50 |
| Vendor Matters | 12/5/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 12/6/2025 | Jared Heller | Address commentary from internal team regarding the top 50 vendor analysis. | 0.2 | 216.00 |
| Vendor Matters | 12/6/2025 | Jared Heller | Continue to review and prepare updates to top 50 vendor analysis with respect to estimated cash flow payments and admin claims. | 0.8 | 864.00 |
| Vendor Matters | 12/6/2025 | Jared Heller | Correspond with S. Caluori (FTI) regarding latest draft of top 50 vendor analysis. | 0.5 | 540.00 |
| Vendor Matters | 12/6/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) regarding updates to the latest top 50 vendor analysis. | 1.0 | 1,080.00 |
| Vendor Matters | 12/6/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) regarding updates to the latest top 50 vendor analysis. | 1.0 | 785.00 |
| Vendor Matters | 12/6/2025 | Jared Heller | Review and prepare updates to top 50 vendor analysis with respect to estimated cash flow payments and admin claims. | 1.0 | 1,080.00 |
| Vendor Matters | 12/7/2025 | Michael Paykin | Prepare for and participate in a call with N. Sosnick (DPW) and D. Royal (Spirit) regarding revisions to proposed contract for execution with a confidential heavy maintenance provider. | 0.2 | 239.00 |
| Vendor Matters | 12/7/2025 | Kendall Huckins | Update the manual payment file and correspond with M. Paykin (FTI). | 0.5 | 500.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/8/2025 | Daniel Wikel | Address various supplier matters and correspond with Spirit management team. | 1.4 | 2,093.00 |
| Vendor Matters | 12/8/2025 | Michael Paykin | Prepare for and participate in a call with N. Sosnick (DPW) and D. Royal (Spirit) regarding proposed contract for execution with a confidential heavy maintenance provider. | 0.3 | 358.50 |
| Vendor Matters | 12/8/2025 | Kendall Huckins | Prepare for and participate in a meeting with G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/8/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding outstanding maintenance invoices. | 0.3 | 300.00 |
| Vendor Matters | 12/8/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI), M. George (FTI), and S. Mamadjanov (Spirit) regarding outstanding maintenance invoices. | 0.3 | 193.50 |
| Vendor Matters | 12/8/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI), C. Martinez (FTI), and S. Mamadjanov (Spirit) regarding outstanding maintenance invoices. | 0.3 | 235.50 |
| Vendor Matters | 12/8/2025 | Kendall Huckins | Perform final review of the proposal file and correspond with M. Paykin (FTI) and D. Royal (Spirit) regarding invoices. | 0.3 | 300.00 |
| Vendor Matters | 12/8/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/8/25. | 0.5 | 597.50 |
| Vendor Matters | 12/8/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,314.50 |
| Vendor Matters | 12/9/2025 | Daniel Wikel | Address various vendor-related matters and correspond with internal FTI team. | 0.2 | 299.00 |
| Vendor Matters | 12/9/2025 | Jared Heller | Continue to prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.3 | 324.00 |
| Vendor Matters | 12/9/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), D. Royal (Spirit), and J. Abshire (Spirit) regarding updates on open points with vendors. | 0.4 | 446.00 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), D. Royal (Spirit), and J. Abshire (Spirit) regarding updates on open points with vendors. | 0.4 | 478.00 |
| Vendor Matters | 12/9/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), D. Royal (Spirit), and J. Abshire (Spirit) regarding updates on open points with vendors. | 0.4 | 598.00 |
| Vendor Matters | 12/9/2025 | Jared Heller | Prepare for and participate in a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), N. Sosnick (DPW), K. Kreider (DPW), S. Hart (DPW), D. Royal (Spirit), and J. Abshire (Spirit) regarding updates on open points with vendors. | 0.4 | 432.00 |
| Vendor Matters | 12/9/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 400.00 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/9/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI) regarding pre-petition maintenance vendor balances and related considerations. | 0.2 | 200.00 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI) regarding pre-petition maintenance vendor balances and related considerations. | 0.3 | 358.50 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) (Partial), M. Adams (Spirit), S. Mamadjanov (Spirit) regarding various maintenance vendor reconciliation. | 0.8 | 956.00 |
| Vendor Matters | 12/9/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), M. Adams (Spirit), S. Mamadjanov (Spirit) regarding various maintenance vendor reconciliation. | 0.5 | 500.00 |
| Vendor Matters | 12/9/2025 | Jared Heller | Prepare for and participate in discussion with D. Royal (Spirit) and J. Abshire (Spirit) regarding open vendor issues. | 0.5 | 540.00 |
| Vendor Matters | 12/9/2025 | Jared Heller | Prepare updates to vendor log with respect to trade agreement status and ongoing negotiations/discussions. | 0.9 | 972.00 |
| Vendor Matters | 12/9/2025 | Michael George | Reconcile daily payments file and send question list to company on observed changes. | 0.9 | 706.50 |
| Vendor Matters | 12/9/2025 | Kendall Huckins | Reconcile various maintenance vendors and correspond with M. Paykin (FTI). | 1.6 | 1,600.00 |
| Vendor Matters | 12/9/2025 | Michael George | Review and reconcile updated payments file provided by M. Botelho De Freitas (Spirit) and send question list on observed variances. | 0.6 | 471.00 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/9/25. | 0.9 | 1,075.50 |
| Vendor Matters | 12/9/2025 | Matthew Michael | Review and respond to vendor issues raised in cash management process. | 0.9 | 1,075.50 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.1 | 1,314.50 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Review proposed vendor trade agreement with a confidential heavy maintenance provider and prepare comments for Spirit team. | 0.4 | 478.00 |
| Vendor Matters | 12/9/2025 | Michael Paykin | Review status update provided by K. Huckins (FTI) and D. Royal (Spirit) related to various heavy maintenance providers to assess status of negotiations and next steps. | 0.4 | 478.00 |
| Vendor Matters | 12/9/2025 | Kendall Huckins | Update payment matrices file database and correspond with M. George (FTI). | 1.1 | 1,100.00 |
| Vendor Matters | 12/9/2025 | Michael George | Update pre-petition matrices file based on updated file and responses from company. | 0.4 | 314.00 |
| Vendor Matters | 12/10/2025 | Michael George | Analyze historical aircraft lease payments. | 0.2 | 157.00 |
| Vendor Matters | 12/10/2025 | Jared Heller | Prepare responses to follow up questions regarding A/P and Coupa reporting related to pre-petition balances. | 0.2 | 216.00 |
| Vendor Matters | 12/10/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 500.00 |
| Vendor Matters | 12/10/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 597.50 |
| Vendor Matters | 12/10/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), C. Sandifer (Spirit), and S. Gordon (Spirit) regarding daily international payments, vendor updates, and other gating items. | 0.5 | 557.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/10/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding various IT vendor matters. | 0.3 | 334.50 |
| Vendor Matters | 12/10/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), P. Motta (Spirit), and S. Patel (Spirit) regarding various IT vendor matters. | 0.3 | 358.50 |
| Vendor Matters | 12/10/2025 | Michael George | Prepare for and participate in working session with S. Mamadjanov (Spirit), and D. Royal (Spirit) to discuss outstanding payables balance for confidential maintenance vendor. | 0.3 | 235.50 |
| Vendor Matters | 12/10/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/10/25. | 0.5 | 597.50 |
| Vendor Matters | 12/10/2025 | Kendall Huckins | Review payment file and correspond with M. Paykin (FTI) regarding various bucketing mechanics. | 0.9 | 900.00 |
| Vendor Matters | 12/10/2025 | Kendall Huckins | Review payment matrices support and other pre-petition payment information. | 1.5 | 1,500.00 |
| Vendor Matters | 12/10/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/11/2025 | Daniel Wikel | Address various vendor-related matters and correspond with internal FTI team. | 1.3 | 1,943.50 |
| Vendor Matters | 12/11/2025 | Matthew Michael | Advise on vendor management and cash payment strategy. | 0.3 | 358.50 |
| Vendor Matters | 12/11/2025 | Kristofer Hall | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Huckins (FTI), D. Royal (Spirit), and S. Gordon (Spirit). | 0.3 | 334.50 |
| Vendor Matters | 12/11/2025 | Kendall Huckins | Prepare for and participate in a daily payment call with M. Paykin (FTI), K. Hall (FTI), D. Royal (Spirit), and S. Gordon (Spirit). | 0.3 | 300.00 |
| Vendor Matters | 12/11/2025 | Michael Paykin | Prepare for and participate in a daily payment call with K. Hall (FTI), K. Huckins (FTI), D. Royal (Spirit), and S. Gordon (Spirit). | 0.3 | 358.50 |
| Vendor Matters | 12/11/2025 | Daniel Wikel | Provide feedback to team on vendor payables and open reconciliation issues. | 1.2 | 1,794.00 |
| Vendor Matters | 12/11/2025 | Jared Heller | Review and prepare updates to vendor log related to ongoing negotiations. | 1.1 | 1,188.00 |
| Vendor Matters | 12/11/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/11/25. | 0.8 | 956.00 |
| Vendor Matters | 12/11/2025 | Kendall Huckins | Review proposal file and correspond with R. Jones (Spirit) and B. Jenkins (Spirit) regarding questions. | 0.6 | 600.00 |
| Vendor Matters | 12/11/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.0 | 1,195.00 |
| Vendor Matters | 12/11/2025 | Michael Paykin | Review updated / revised components agreements (redline) with a confidential heavy maintenance provider and distribute comments / notes / proposed revisions to Spirit and DPW team. | 1.2 | 1,434.00 |
| Vendor Matters | 12/12/2025 | Jared Heller | Continue to review and prepare updates to vendor log related to ongoing negotiations. | 0.4 | 432.00 |
| Vendor Matters | 12/12/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) and M. George (FTI) to discuss pre-petition claims and cures analysis. | 0.3 | 324.00 |
| Vendor Matters | 12/12/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) and M. George (FTI) to discuss pre-petition claims and cures analysis. | 0.3 | 358.50 |
| Vendor Matters | 12/12/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) and J. Heller (FTI) to discuss pre-petition claims and cures analysis. | 0.3 | 235.50 |
| Vendor Matters | 12/12/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 216.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/12/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI) and A. Kumria (Spirit) regarding select vendor negotiations. | 0.2 | 239.00 |
| Vendor Matters | 12/12/2025 | Jared Heller | Review and prepare updates to vendor log related to ongoing negotiations. | 0.5 | 540.00 |
| Vendor Matters | 12/12/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/12/25. | 0.6 | 717.00 |
| Vendor Matters | 12/12/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 12/15/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/15/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/15/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/15/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/15/25. | 0.7 | 836.50 |
| Vendor Matters | 12/15/2025 | Kendall Huckins | Review maintenance vendor allocations prior to call with S. Mammadjanov (Spirit). | 0.4 | 400.00 |
| Vendor Matters | 12/15/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 12/15/2025 | Michael George | Update matrices file and provide finalized summaries to J. Heller (FTI). | 0.3 | 235.50 |
| Vendor Matters | 12/15/2025 | Michael George | Update matrices file based on commentary from K. Huckins (FTI). | 0.9 | 706.50 |
| Vendor Matters | 12/15/2025 | Kendall Huckins | Update the proposal payment file and correspond with M. Paykin (FTI). | 0.5 | 500.00 |
| Vendor Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 400.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 478.00 |
| Vendor Matters | 12/16/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), K. Huckins (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.6 | 648.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), J. Heller (FTI), K. Huckins (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.6 | 669.00 |
| Vendor Matters | 12/16/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.6 | 471.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), S. Caluori (FTI), J. Heller (FTI), K. Huckins (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.6 | 717.00 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), J. Heller (FTI), D. Royal (Spirit), N. Sosnick (DPW), K. Kreider (DPW), and S. Hart (DPW) regarding vendor issues status update. | 0.6 | 600.00 |
| Vendor Matters | 12/16/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and M. George (FTI) to update maintenance vendors pre-petition assumptions. | 0.6 | 669.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Huckins (FTI), K. Hall (FTI), and M. George (FTI) to update maintenance vendors pre-petition assumptions. | 0.6 | 717.00 |
| Vendor Matters | 12/16/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and K. Hall (FTI) to update maintenance vendors pre-petition assumptions. | 0.7 | 549.50 |
| Vendor Matters | 12/16/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), K. Hall (FTI), and M. George (FTI) to update maintenance vendors pre-petition assumptions. | 0.6 | 717.00 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), and M. George (FTI) to update maintenance vendors pre-petition assumptions. | 0.6 | 600.00 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), M. George (FTI), and D. Royal (Spirit) to discuss cash forecast for confidential heavy maintenance vendors. | 0.6 | 600.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and D. Royal (Spirit) to discuss cash forecast for confidential heavy maintenance vendors. | 0.4 | 478.00 |
| Vendor Matters | 12/16/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), and D. Royal (Spirit) to discuss cash forecast for confidential heavy maintenance vendors. | 0.4 | 314.00 |
| Vendor Matters | 12/16/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and D. Royal (Spirit) to discuss cash forecast for confidential heavy maintenance vendors. | 0.4 | 478.00 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Prepare proposal payment file and correspond with M. Paykin (FTI). | 0.9 | 900.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/16/25. | 0.3 | 358.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/16/2025 | Stephen Caluori | Review latest version of internal vendor dashboard and correspond with J. Heller (FTI). | 0.5 | 392.50 |
| Vendor Matters | 12/16/2025 | Kendall Huckins | Review maintenance vendor classifications and correspond with M. Paykin (FTI), M. Adams (Spirit), and others from Spirit team. | 0.8 | 800.00 |
| Vendor Matters | 12/16/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.6 | 717.00 |
| Vendor Matters | 12/16/2025 | Michael George | Update cash forecast for confidential maintenance vendor. | 0.7 | 549.50 |
| Vendor Matters | 12/16/2025 | Stephen Caluori | Update internal vendor dashboard to reflect notes from discussion with D. Royal (Spirit) and DPW team. | 0.4 | 314.00 |
| Vendor Matters | 12/17/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/17/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/17/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/17/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 448.50 |
| Vendor Matters | 12/17/2025 | Michael Paykin | Prepare for and participate in meeting with M. George (FTI), and D. Royal (Spirit) to discuss confidential maintenance vendor pre-petition settlement amount. | 0.4 | 478.00 |
| Vendor Matters | 12/17/2025 | Michael George | Prepare for and participate in meeting with M. Paykin (FTI), and D. Royal (Spirit) to discuss confidential maintenance vendor pre-petition settlement amount. | 0.4 | 314.00 |
| Vendor Matters | 12/17/2025 | Michael George | Prepare for and participate in working session with D. Royal (Spirit) regarding confidential maintenance vendor and pre-petition assumptions. | 0.5 | 392.50 |
| Vendor Matters | 12/17/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/17/25. | 0.7 | 836.50 |
| Vendor Matters | 12/17/2025 | Kendall Huckins | Review proposal payment file and correspond with M. Paykin (FTI). | 0.5 | 500.00 |
| Vendor Matters | 12/17/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/18/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), J. Rodrigues (Spirit), D. Royal (Spirit), and A. Leveille (Spirit) regarding daily payment review / approvals. | 0.5 | 747.50 |
| Vendor Matters | 12/18/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), K. Huckins (FTI), M. George (FTI), J. Rodrigues (Spirit), D. Royal (Spirit), and A. Leveille (Spirit) regarding daily payment review / approvals. | 0.5 | 597.50 |
| Vendor Matters | 12/18/2025 | Michael George | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), D. Royal (Spirit), and A. Leveille (Spirit) regarding daily payment review / approvals. | 0.5 | 392.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/18/2025 | Kendall Huckins | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), M. George (FTI) J. Rodrigues (Spirit), D. Royal (Spirit), and A. Leveille (Spirit) regarding daily payment review / approvals. | 0.5 | 500.00 |
| Vendor Matters | 12/18/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/18/25. | 0.4 | 478.00 |
| Vendor Matters | 12/18/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 1.3 | 1,553.50 |
| Vendor Matters | 12/19/2025 | Michael Paykin | Continue to review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/19/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/19/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/19/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/19/2025 | Jared Heller | Prepare for and participate on a call with A. Kumria (Spirit) regarding vendor feedback and negotiations. | 0.2 | 216.00 |
| Vendor Matters | 12/19/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/19/25. | 0.7 | 836.50 |
| Vendor Matters | 12/19/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| Vendor Matters | 12/20/2025 | Michael George | Update pre-petition claims roll forward and administrative analysis. | 0.7 | 549.50 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Correspond with F. Cromer (Spirit) and J. Bendoritis (Spirit) regarding major maintenance vendors. | 0.2 | 200.00 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Participate in a discussion with M. George (FTI) regarding payments for major maintenance vendors. | 0.2 | 200.00 |
| Vendor Matters | 12/22/2025 | Michael George | Participate in a discussion with K. Huckins (FTI) regarding payments for major maintenance vendors. | 0.2 | 157.00 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Participate in a discussion with M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) on vendor payments with respect to quantum, timing, and invoice reconciliation. | 0.5 | 500.00 |
| Vendor Matters | 12/22/2025 | Michael Paykin | Participate in a discussion with K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on vendor payments with respect to quantum, timing, and invoice reconciliation. | 0.5 | 597.50 |
| Vendor Matters | 12/22/2025 | Michael George | Participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) on vendor payments with respect to quantum, timing, and invoice reconciliation. | 0.5 | 392.50 |
| Vendor Matters | 12/22/2025 | Cruz Martinez | Participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) on vendor payments with respect to quantum, timing, and invoice reconciliation. | 0.5 | 322.50 |
| Vendor Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI) to discuss payments associated with trade agreement for a confidential maintenance provider. | 0.2 | 239.00 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI) to discuss payments associated with trade agreement for a confidential maintenance provider. | 0.2 | 200.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI) to discuss split of pre and post-petition payments associated with a confidential maintenance provider. | 0.2 | 239.00 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI) to discuss split of pre and post-petition payments associated with a confidential maintenance provider. | 0.2 | 200.00 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/22/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 448.50 |
| Vendor Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/22/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/22/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. George (FTI), and D. Royal (Spirit) to discuss outstanding amounts owed to confidential maintenance vendors. | 0.3 | 300.00 |
| Vendor Matters | 12/22/2025 | Michael Paykin | Prepare for and participate in working session with K. Huckins (FTI), M. George (FTI), and D. Royal (Spirit) to discuss outstanding amounts owed to confidential maintenance vendors. | 0.3 | 358.50 |
| Vendor Matters | 12/22/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), and D. Royal (Spirit) to discuss outstanding amounts owed to confidential maintenance vendors. | 0.3 | 235.50 |
| Vendor Matters | 12/22/2025 | Jared Heller | Prepare updates to vendor dashboard to reflect proposed payment terms and cash settlements. | 0.2 | 216.00 |
| Vendor Matters | 12/22/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/22/25. | 0.3 | 358.50 |
| Vendor Matters | 12/23/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/23/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 334.50 |
| Vendor Matters | 12/23/2025 | Kendall Huckins | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), N. Sosnick (DPW), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/23/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/23/25. | 0.2 | 239.00 |
| Vendor Matters | 12/23/2025 | Kendall Huckins | Review both daily payment files and correspond with M. Paykin (FTI). | 0.4 | 400.00 |
| Vendor Matters | 12/23/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/24/2025 | Daniel Wikel | Draft responses to questions related to liquidity management and open vendor issues. | 2.2 | 3,289.00 |
| Vendor Matters | 12/24/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 597.50 |
| Vendor Matters | 12/24/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), B. McMenamy (Spirit), G. Molina (Spirit), and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 500.00 |
| Vendor Matters | 12/24/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 12/26/2025 | Michael George | Analyze cash forecast assumptions for confidential maintenance vendor. | 1.4 | 1,099.00 |
| Vendor Matters | 12/26/2025 | Kendall Huckins | Correspond with A/P team regarding rejected aircraft and non-payment to lessors. | 0.7 | 700.00 |
| Vendor Matters | 12/26/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 478.00 |
| Vendor Matters | 12/26/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 446.00 |
| Vendor Matters | 12/26/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), B. McMenamy (Spirit), G. Molina (Spirit) and J. Rodrigues (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 500.00 |
| Vendor Matters | 12/26/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/26/25. | 0.5 | 597.50 |
| Vendor Matters | 12/26/2025 | Cruz Martinez | Review payment matrices prepared by M. George (FTI). | 1.1 | 709.50 |
| Vendor Matters | 12/26/2025 | Kendall Huckins | Review payments and add relevant professionals where necessary prior to daily payment call. | 0.6 | 600.00 |
| Vendor Matters | 12/29/2025 | Michael George | Analyze WE 12/27 other inflows and send question list to company. | 1.1 | 863.50 |
| Vendor Matters | 12/29/2025 | Stephen Caluori | Continue to update latest post-petition liabilities summary and correspond with D. Wikel (FTI). | 0.5 | 392.50 |
| Vendor Matters | 12/29/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 300.00 |
| Vendor Matters | 12/29/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.3 | 358.50 |
| Vendor Matters | 12/29/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/29/25. | 0.6 | 717.00 |
| Vendor Matters | 12/29/2025 | Kendall Huckins | Review daily proposal file and upload to Box. | 0.2 | 200.00 |
| Vendor Matters | 12/29/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.9 | 1,075.50 |
| Vendor Matters | 12/29/2025 | Michael Paykin | Review updated / revised A/P analytics analysis (as of 12/26/25) provided by S. Caluori (FTI) and prepare comments / notes / follow-up questions. | 0.7 | 836.50 |
| Vendor Matters | 12/29/2025 | Michael George | Send question list to company on issues with payment file. | 0.4 | 314.00 |
| Vendor Matters | 12/29/2025 | Stephen Caluori | Update latest post-petition liabilities summary and correspond with K. Hall (FTI). | 1.2 | 942.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Vendor Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Vendor Matters | 12/29/2025 | Kendall Huckins | Update payment matrices file database and correspond with M. George (FTI). | 0.6 | 600.00 |
| Vendor Matters | 12/29/2025 | Michael George | Update pre-petition claims and cures analysis. | 0.6 | 471.00 |
| Vendor Matters | 12/30/2025 | Kendall Huckins | Finalize payment matrices and correspond with relevant professionals. | 0.9 | 900.00 |
| Vendor Matters | 12/30/2025 | Kendall Huckins | Prepare for and participate in a meeting with M. Paykin (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 500.00 |
| Vendor Matters | 12/30/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Huckins (FTI), G. Molina (Spirit), J. Rodrigues (Spirit), and B. McMenamy (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 597.50 |
| Vendor Matters | 12/30/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) regarding finalization of pre-petition payment matrices. | 1.0 | 1,000.00 |
| Vendor Matters | 12/30/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) regarding finalization of pre-petition payment matrices. | 1.0 | 785.00 |
| Vendor Matters | 12/30/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/30/25. | 0.4 | 478.00 |
| Vendor Matters | 12/30/2025 | Cruz Martinez | Review payment matrices provided by M. George (FTI). | 0.5 | 322.50 |
| Vendor Matters | 12/30/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.8 | 956.00 |
| Vendor Matters | 12/30/2025 | Michael George | Update November payment matrices file based on comments from K. Huckins (FTI) and C. Martinez (FTI). | 0.9 | 706.50 |
| Vendor Matters | 12/30/2025 | Kendall Huckins | Update payment matrices and correspond with M. George (FTI) regarding updated matrices. | 2.4 | 2,400.00 |
| Vendor Matters | 12/30/2025 | Kendall Huckins | Update payment matrices file database and correspond with M. George (FTI). | 0.5 | 500.00 |
| Vendor Matters | 12/30/2025 | Michael George | Update wages exhibit for November payment matrices report. | 1.0 | 785.00 |
| Vendor Matters | 12/31/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), J. Rodrigues (Spirit), and S. Gordon (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 500.00 |
| Vendor Matters | 12/31/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and S. Gordon (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.5 | 597.50 |
| Vendor Matters | 12/31/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Huckins (FTI), J. Rodrigues (Spirit), and S. Gordon (Spirit) regarding daily payment approvals and categorization under first day relief. | 0.4 | 598.00 |
| Vendor Matters | 12/31/2025 | Michael Paykin | Review and respond to correspondence regarding priority vendor issues as of 12/31/25. | 0.5 | 597.50 |
| Vendor Matters | 12/31/2025 | Michael Paykin | Review proposed daily payment run file and prepare comments / notes / follow-up questions for Spirit team. | 0.7 | 836.50 |
| **Total Vendor Matters** | | | | **146.8** | **$   157,461.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/1/2025 | Dori Milner | Prepare for and participate in call with the contract review team regarding daily updates and assignments. | 0.4 | $ 100.00 |
| Executory Contract Analysis | 12/1/2025 | Jared Heller | Continue to update workplan for required noticing addresses, vendors, and contract matters. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/1/2025 | Jared Heller | Prepare initial mockup of contract database for purposes of tracking assume/reject decisions. | 2.1 | 2,268.00 |
| Executory Contract Analysis | 12/1/2025 | Dori Milner | Prepare new review tasks for contract review team. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/1/2025 | Dori Milner | Prepare updates to contract review data for cost take out analysis. | 0.7 | 175.00 |
| Executory Contract Analysis | 12/1/2025 | Jared Heller | Update workplan for required noticing addresses, vendors, and contract matters. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/2/2025 | Michael Paykin | Correspond with FTI team regarding status of contract negotiations with a confidential heavy maintenance provider. | 0.2 | 239.00 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Prepare for and participate in call with contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Correspond with FTI team regarding the status of cost takeout contract review. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Conduct reconciliation of vendor listing with Schedule G for purposes of assessing total contract population. | 0.9 | 972.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Correspond with the Company and FTI technology team regarding contract review follow ups. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Monitor and assign open tasks for cost takeout contract review. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Review and provide feedback to the latest changes to contract database. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Perform data reconciliation in contract database to ensure all Schedule G contracts are accounted for in the cost takeout review. | 1.3 | 344.50 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Prepare and format data export of all cost takeout documents for review by FTI team. | 1.2 | 660.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Prepare for and participate in working sessions with D. Wikel (FTI) on executory contract decision making process. | 0.5 | 540.00 |
| Executory Contract Analysis | 12/2/2025 | Daniel Wikel | Prepare for and participate in working sessions with J. Heller (FTI) on executory contract decision making process. | 0.5 | 747.50 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Prepare assignments for cost takeout review quality control team to complete missing data. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Prepare comprehensive update on bankruptcy administrative matters including contracts and claims workstreams. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/2/2025 | Letizia Iervolino | Prepare newly received contracts for transfer to contract database. | 0.7 | 185.50 |
| Executory Contract Analysis | 12/2/2025 | Dori Milner | Prepare summary updates of cost takeout contract review for circulation to FTI internal team. | 0.6 | 330.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Prepare updates to contract database for purposes of tracking contract assumptions/rejections. | 0.8 | 864.00 |
| Executory Contract Analysis | 12/2/2025 | Anthony Martinez | Review reconciliation of Schedule G to SOAL A/B 55 in preparation of discussion with K. Tran (Epiq). | 0.4 | 214.00 |
| Executory Contract Analysis | 12/2/2025 | Jared Heller | Update work plan for the contract database. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Prepare for and participate in a working session with J. Heller (FTI), P. Motta (Spirit), C. Sandifer (Spirit), B. Rogoff (Spirit), and M. McClure (Spirit) regarding contract review requirements for maintenance, fuel, and leases. | 0.5 | 275.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/3/2025 | Jared Heller | Prepare for and participate in a working session with D. Milner (FTI), P. Motta (Spirit), C. Sandifer (Spirit), B. Rogoff (Spirit), and M. McClure (Spirit) regarding contract review requirements for maintenance, fuel, and leases. | 0.5 | 540.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Prepare for and participate in a call with contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Compile notes and prepare correspondence to Spirit team regarding cost takeout documents. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/3/2025 | Jared Heller | Correspond with D. Milner (FTI) on status of contract review for IT/Software team. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/3/2025 | Jared Heller | Research contract review requirements for maintenance, fuel, and leases. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Perform quality checks of contract review data for cost takeout analysis. | 0.7 | 175.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Perform updates to contract database organization to prepare for next cost takeout workflows. | 1.2 | 318.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Prepare assignments for cost takeout contract review quality control team. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/3/2025 | Dori Milner | Prepare data export of newly reviewed IT agreements for circulation to S. Patel (Spirit). | 0.2 | 53.00 |
| Executory Contract Analysis | 12/3/2025 | Letizia Iervolino | Prepare updates to contract database configuration to support cost takeout review. | 0.6 | 159.00 |
| Executory Contract Analysis | 12/3/2025 | Jared Heller | Prepare updates to contract database for purposes of tracking contract assumptions/rejections. | 0.7 | 756.00 |
| Executory Contract Analysis | 12/4/2025 | Jared Heller | Prepare follow up inquiries regarding reconciliation requests for vendors and associated contracts. | 0.6 | 648.00 |
| Executory Contract Analysis | 12/4/2025 | Dori Milner | Prepare for and participate in a meeting with contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/4/2025 | Jared Heller | Prepare for and participate in a working session with P. Motta (Spirit), S. Patel (Spirit), and R. Wood (Spirit) regarding IT-finance contracts and potential next steps. | 0.5 | 540.00 |
| Executory Contract Analysis | 12/4/2025 | Michael Paykin | Prepare for and participate in an IT contracts and cost assessment meeting with various participants from Spirit. | 0.4 | 478.00 |
| Executory Contract Analysis | 12/4/2025 | Dori Milner | Perform audit of contract database to identify remaining contracts for cost takeout analysis. | 0.4 | 106.00 |
| Executory Contract Analysis | 12/4/2025 | Dori Milner | Perform quality checks of contract review data to identify next target areas for quality assurance review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/4/2025 | Anthony Martinez | Prepare a consolidated vendor list for contract mapping purposes and related correspondence with FTI team. | 0.8 | 428.00 |
| Executory Contract Analysis | 12/4/2025 | Dori Milner | Prepare analysis task to extract Company Entity for cost takeout data. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/4/2025 | Dori Milner | Prepare new assignments for contract review team related to cost takeout contract review. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/5/2025 | Jared Heller | Address updates to the executory contract database and provide feedback to A. Martinez (FTI). | 0.2 | 216.00 |
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Prepare for and participate in a meeting with contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Monitor cost takeout contract review assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/5/2025 | Jared Heller | Prepare for and participate on a call with P. Motta (Spirit), S. Patel (Spirit), and G. Christopher (Spirit) regarding certain cost takeout opportunities for IT contracts. | 0.9 | 972.00 |
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Perform quality checks of contract review data to identify next quality assurance focus areas. | 0.5 | 125.00 |
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Prepare new assignments for contract review team for cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Prepare updated IT data export for circulation to S. Patel ahead of IT contract discussion. | 0.4 | 106.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/5/2025 | Dori Milner | Reconcile contract database data to ensure all IT agreements are incorporate into cost takeout review. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/8/2025 | Jared Heller | Address contract review requests from the Company and correspond M. Paykin (FTI) regarding responses. | 0.5 | 540.00 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Participate on a call with M. Paykin (FTI), J. Heller (FTI), and S. Patel (Spirit) regarding contract database updates for IT agreements. | 0.7 | 385.00 |
| Executory Contract Analysis | 12/8/2025 | Michael Paykin | Participate on a call with J. Heller (FTI), D. Milner (FTI), and S. Patel (Spirit) regarding contract database updates for IT agreements. | 0.7 | 836.50 |
| Executory Contract Analysis | 12/8/2025 | Jared Heller | Participate on a call with M. Paykin (FTI), D. Milner (FTI), and S. Patel (Spirit) regarding contract database updates for IT agreements. | 0.7 | 756.00 |
| Executory Contract Analysis | 12/8/2025 | Jared Heller | Continue to prepare responses to contract review requests from the Company. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Continue to perform data mapping of IT vendor list to contract database. | 0.8 | 212.00 |
| Executory Contract Analysis | 12/8/2025 | Jared Heller | Correspond with the Company regarding potential process for reviewing agreements in queue for assumption/rejection. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Perform data mapping of IT vendor List to contract database to confirm all contracts are in cost takeout review. | 0.4 | 106.00 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Perform document unitization to split documents with multiple contracts into individual agreements. | 0.3 | 79.50 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Prepare edits to contract data to complete cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/8/2025 | Dori Milner | Prepare new cost takeout assignments for contract review team. | 1.1 | 275.00 |
| Executory Contract Analysis | 12/9/2025 | Jared Heller | Address outstanding items from contract database meeting and communicate next steps to A. Martinez (FTI). | 0.2 | 216.00 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Prepare for and participate in a call with various individuals on the contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Prepare for and participate in a call with D. Wikel (FTI), J. Heller (FTI), and P. Motta (Spirit) to discuss cost takeout contract review updates. | 0.4 | 220.00 |
| Executory Contract Analysis | 12/9/2025 | Jared Heller | Prepare for and participate in a call with D. Wikel (FTI), D. Milner (FTI) (Partial), and P. Motta (Spirit) to discuss cost takeout contract review updates. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/9/2025 | Daniel Wikel | Prepare for and participate in a call with D. Milner (FTI) (Partial), J. Heller (FTI), and P. Motta (Spirit) to discuss cost takeout contract review updates. | 0.4 | 598.00 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Continue to map Vendor IT list to contract database to identify missing IT vendors. | 0.3 | 79.50 |
| Executory Contract Analysis | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and various participants from Spirit regarding status of contract negotiations with a confidential heavy maintenance provider. | 0.5 | 597.50 |
| Executory Contract Analysis | 12/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) and various participants from Spirit regarding status of contract negotiations with a confidential heavy maintenance provider. | 0.5 | 747.50 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Perform document unitization to split documents with multiple contracts into individual agreements. | 0.3 | 79.50 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Prepare correspondence to S. Patel (Spirit) regarding summary of findings from vendor list contract mapping. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Prepare new assignments for contract review team. | 1.2 | 300.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/9/2025 | Dori Milner | Prepare new workflow guidance for contract review team. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Prepare for and participate in a call with the contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Perform analysis of IT contract pricing language to evaluate new fields requested by IT team. | 0.6 | 330.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Perform contract extractions for new contracts to enhance contract review. | 0.6 | 159.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Perform quality control checks of pricing language and termination for convenience for cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Prepare correspondence to S. Patel (Spirit) to present review options for IT contract price and payment extractions. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/10/2025 | Dori Milner | Prepare new assignments for contract review team to complete cost takeout review. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/11/2025 | Dori Milner | Prepare for and participate in a meeting with the contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/11/2025 | Jared Heller | Conduct reconciliation between Schedule G and list of vendors with pre-petition balances. | 0.9 | 972.00 |
| Executory Contract Analysis | 12/11/2025 | Jared Heller | Conduct reconciliation between top 100 vendors by pre-petition balances and Schedule G. | 0.9 | 972.00 |
| Executory Contract Analysis | 12/11/2025 | Dori Milner | Continue to prepare quality assurance assignments for contract review team. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/11/2025 | Dori Milner | Perform audit of contract database to reconcile in-scope contracts against reviewed contracts. | 1.2 | 660.00 |
| Executory Contract Analysis | 12/11/2025 | Dori Milner | Perform quality control checks of contract review data to identify target areas for review. | 0.5 | 125.00 |
| Executory Contract Analysis | 12/11/2025 | Dori Milner | Prepare quality assurance assignments for contract review team. | 0.7 | 175.00 |
| Executory Contract Analysis | 12/12/2025 | Dori Milner | Prepare for and participate in a call with the contract review team to discuss daily updates and assignments. | 0.2 | 50.00 |
| Executory Contract Analysis | 12/12/2025 | Jared Heller | Conduct reconciliation between top 100 vendors by pre-petition balances and Schedule G. | 0.7 | 756.00 |
| Executory Contract Analysis | 12/12/2025 | Jared Heller | Conduct reconciliation between top 100 vendors by pre-petition balances and Schedule G. | 0.6 | 648.00 |
| Executory Contract Analysis | 12/12/2025 | Jared Heller | Continue to conduct reconciliation between top 100 vendors by pre-petition balances and Schedule G. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/12/2025 | Dori Milner | Perform quality checks of contract review data to prepare for cost takeout deliverable. | 1.2 | 300.00 |
| Executory Contract Analysis | 12/12/2025 | Dori Milner | Prepare final quality control tasks for the contract review team. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/12/2025 | Letizia Iervolino | Prepare metadata file for transfer to contract database. | 1.1 | 291.50 |
| Executory Contract Analysis | 12/12/2025 | Dori Milner | Prepare updated data export for IT vendors for circulation to S. Patel (Spirit). | 0.4 | 106.00 |
| Executory Contract Analysis | 12/12/2025 | Jared Heller | Review progress on contract database and provide feedback and next steps. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/15/2025 | Dori Milner | Perform quality checks of contract review data to identify areas for additional review. | 0.9 | 225.00 |
| Executory Contract Analysis | 12/15/2025 | Dori Milner | Prepare correspondence to S. Patel (Spirit) regarding updated IT list. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/15/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), D. Milner (FTI), and S. Patel (Spirit) (Partial) regarding status of IT contract database and proposed next steps. | 0.6 | 648.00 |
| Executory Contract Analysis | 12/15/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), D. Milner (FTI), and S. Patel (Spirit) (Partial) regarding status of IT contract database and proposed next steps. | 0.6 | 717.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/15/2025 | Dori Milner | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Patel (Spirit) (Partial) regarding status of IT contract database and proposed next steps. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/15/2025 | Jared Heller | Prepare listing of potential vendors who do not have an executory contract for IT review. | 1.3 | 1,404.00 |
| Executory Contract Analysis | 12/15/2025 | Dori Milner | Prepare quality assurance assignments for contract review team to address inconsistent data. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/15/2025 | Dori Milner | Prepare quality assurance assignments for contract review team to address missing data. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/15/2025 | Jared Heller | Review marketing related agreement in approval queue and correspond with the Company on next steps. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/16/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) and D. Milner (FTI) regarding contract database updates and next steps. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) and D. Milner (FTI) regarding contract database updates and next steps. | 0.2 | 239.00 |
| Executory Contract Analysis | 12/16/2025 | Dori Milner | Prepare for and participate in a discussion with M. Paykin (FTI) and J. Heller (FTI) regarding contract database updates and next steps. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/16/2025 | Dori Milner | Perform quality checks of cost takeout data to ensure accuracy and completeness. | 0.9 | 225.00 |
| Executory Contract Analysis | 12/16/2025 | Dori Milner | Prepare draft deliverable of cost takeout review for internal FTI review. | 1.2 | 660.00 |
| Executory Contract Analysis | 12/16/2025 | Dori Milner | Prepare quality assurance assignments for the contract review team. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/16/2025 | Jared Heller | Review agreements in queue for approval and correspond with cash flow team on any potential implications. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/16/2025 | Jared Heller | Review IT contract matching summary from Epiq and prepare updates for Company review. | 0.6 | 648.00 |
| Executory Contract Analysis | 12/17/2025 | Dori Milner | Perform contract extractions for unitized documents to enhance cost takeout review. | 0.3 | 79.50 |
| Executory Contract Analysis | 12/17/2025 | Dori Milner | Perform Counterparty standardization to create unique names for cost takeout contract review. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/17/2025 | Dori Milner | Perform data reconciliation of contract population to confirm all in-scope documents are identified for review. | 0.6 | 330.00 |
| Executory Contract Analysis | 12/17/2025 | Dori Milner | Perform quality checks of contract review data for cost takeout review. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/17/2025 | Jared Heller | Prepare for and participate in a discussion with P. Motta (Spirit) and S. Patel (Spirit) regarding IT contract review progress and updates. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/17/2025 | Dori Milner | Design and disburse new assignments for the contract review team. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/17/2025 | Jared Heller | Prepare summary of contracts workstream updates for D. Wikel (FTI). | 0.2 | 216.00 |
| Executory Contract Analysis | 12/18/2025 | Jared Heller | Address outstanding items for contract database review and communicate priorities to A. Martinez (FTI). | 0.4 | 432.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Prepare for and participate in a call with P. Motta (Spirit) to discuss cost takeout review status and next steps. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Compile notes and prepare correspondence to P. Motta (Spirit) regarding data export. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Perform Counterparty standardization to create unique names for cost takeout contract review. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Perform quality checks of contract review data to prepare cost takeout deliverable. | 0.4 | 100.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Prepare data export of international contracts for review by P. Motta (Spirit). | 0.2 | 53.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Prepare new assignments for Contract Analyst to review TBD documents. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/18/2025 | Dori Milner | Prepare updates to contract review data to fill in missing details. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/19/2025 | Letizia Iervolino | Completed machine language translation on foreign documents. | 0.8 | 212.00 |
| Executory Contract Analysis | 12/19/2025 | Dori Milner | Draft correspondence to P. Motta (Spirit) regarding the contract review summary and data export. | 0.2 | 110.00 |
| Executory Contract Analysis | 12/19/2025 | Dori Milner | Perform gap analysis to identify Counterparties missing Master Agreements. | 0.6 | 330.00 |
| Executory Contract Analysis | 12/19/2025 | Dori Milner | Perform quality checks of contract review data related to cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/19/2025 | Dori Milner | Prepare interim deliverable with cost takeout contract review data. | 0.9 | 495.00 |
| Executory Contract Analysis | 12/19/2025 | Letizia Iervolino | Transferred automated contract extractions to contract database. | 1.3 | 344.50 |
| Executory Contract Analysis | 12/19/2025 | Jared Heller | Update work plan for the executory contract workstream. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/22/2025 | Dori Milner | Prepare assignments for Contract Reviewer for cost takeout review. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/22/2025 | Jared Heller | Review the latest contract database updates and take stock of next steps to finalize deliverable. | 0.7 | 756.00 |
| Executory Contract Analysis | 12/23/2025 | Dori Milner | Prepare quality assurance assignments for contract reviewer. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/23/2025 | Jared Heller | Update work plan for the executory contract workstream. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/24/2025 | Dori Milner | Perform quality checks of contract review data for Phase 2 cost takeout review. | 0.3 | 75.00 |
| Executory Contract Analysis | 12/24/2025 | Dori Milner | Prepare foreign language documents for review with machine language translation. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/24/2025 | Jared Heller | Update work plan for the executory contract workstream. | 0.2 | 216.00 |
| Executory Contract Analysis | 12/26/2025 | Dori Milner | Perform quality checks of contract review data for maintenance agreements. | 0.7 | 175.00 |
| Executory Contract Analysis | 12/26/2025 | Dori Milner | Prepare assignments for contract reviewer to complete remainder of cost takeout documents. | 0.8 | 200.00 |
| Executory Contract Analysis | 12/29/2025 | Jared Heller | Prepare for and participate in a discussion with D. Wikel (FTI) and D. Milner (FTI) regarding status of contracts deliverables and key next steps. | 0.3 | 324.00 |
| Executory Contract Analysis | 12/29/2025 | Daniel Wikel | Prepare for and participate in a discussion with J. Heller (FTI) and D. Milner (FTI) regarding status of contracts deliverables and key next steps. | 0.4 | 598.00 |
| Executory Contract Analysis | 12/29/2025 | Dori Milner | Prepare for and participate in a discussion with D. Wikel (FTI) and J. Heller (FTI) regarding status of contracts deliverables and key next steps. | 0.3 | 165.00 |
| Executory Contract Analysis | 12/29/2025 | Jared Heller | Prepare for and participate in a discussion with A. Martinez (FTI) regarding contract database reconciliation. | 0.5 | 540.00 |
| Executory Contract Analysis | 12/29/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI) regarding contract database reconciliation. | 0.5 | 267.50 |
| Executory Contract Analysis | 12/29/2025 | Dori Milner | Perform contract extractions for newly unitized documents. | 0.4 | 106.00 |
| Executory Contract Analysis | 12/29/2025 | Dori Milner | Prepare updated guidance for Contract Reviewer for completion of translated documents. | 0.4 | 100.00 |
| Executory Contract Analysis | 12/29/2025 | Jared Heller | Review and prepare next steps for contract database workstream. | 0.8 | 864.00 |
| Executory Contract Analysis | 12/29/2025 | Anthony Martinez | Review contract databases and identify potential indexing methods. | 0.6 | 321.00 |
| Executory Contract Analysis | 12/30/2025 | Anthony Martinez | Continue to prepare initial mapping of contract databases for consolidation. | 0.8 | 428.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Executory Contract Analysis**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Executory Contract Analysis | 12/30/2025 | Anthony Martinez | Continue to prepare initial mapping of contract databases for consolidation. | 1.1 | 588.50 |
| Executory Contract Analysis | 12/30/2025 | Jared Heller | Prepare for and participate in a working session with S. Patel (Spirit) regarding IT and telecommunications agreements. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/30/2025 | Dori Milner | Perform final quality checks of contract review data for cost takeout review. | 0.6 | 150.00 |
| Executory Contract Analysis | 12/30/2025 | Anthony Martinez | Prepare initial mapping of contract databases for consolidation. | 1.4 | 749.00 |
| Executory Contract Analysis | 12/30/2025 | Dori Milner | Prepare updated deliverable for cost takeout contract review for circulation to internal team. | 1.4 | 770.00 |
| Executory Contract Analysis | 12/30/2025 | Jared Heller | Review and prepare updates for contract matching to Schedule G. | 0.4 | 432.00 |
| Executory Contract Analysis | 12/31/2025 | Dori Milner | Prepare final quality checks and edits to cost take out contract review deliverable. | 2.6 | 1,430.00 |
| **Total Executory Contract Analysis** | | | | **90.0** | **$      53,544.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Bankruptcy Preparations, Analyses and Docket Review**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Bankruptcy Preparations, Analyses and Docket Review | 12/1/2025 | Kendall Huckins | Continue to create analysis for pre and post-petition splitting for bankruptcy court reflection. | 1.9 | $ 1,900.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/1/2025 | Kendall Huckins | Create analysis for pre and post-petition splitting for bankruptcy court reflection. | 2.2 | 2,200.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/2/2025 | Anthony Martinez | Conduct research on recent bankruptcy docket filings and disburse relevant objections or orders to FTI team. | 0.2 | 107.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/2/2025 | Kendall Huckins | Update analysis for pre and post-petition splitting for bankruptcy court reflection. | 1.1 | 1,100.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/11/2025 | Kendall Huckins | Report insurance payments to recipient parties for noticing purposes. | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/19/2025 | Kendall Huckins | Prepare cash reporting files and correspond with various noticing parties. | 0.7 | 700.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/26/2025 | Kendall Huckins | Provide notice to professionals and US Trustee regarding insurance payment. | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/26/2025 | Kendall Huckins | Review various cash reporting, including 13-WCF and variance analyses to support reporting requirements. | 1.6 | 1,600.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/29/2025 | Kendall Huckins | Correspond with M. Coulter (Spirit) and T. Canfield (Spirit) regarding OCP reporting and contacts. | 1.1 | 1,100.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/29/2025 | Kendall Huckins | Correspond with M. George (FTI) regarding OCP formatting review. | 0.6 | 600.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/29/2025 | Kendall Huckins | Review OCP report and correspond with M. George (FTI). | 0.4 | 400.00 |
| Bankruptcy Preparations, Analyses and Docket Review | 12/30/2025 | Kendall Huckins | Create notice detail for the various DIP credit agreement noticing parties. | 1.3 | 1,300.00 |
| **Total Bankruptcy Preparations, Analyses and Docket Review** | | | | **11.9** | **$ 11,807.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 12/1/2025 | Gilbert Jones | Prepare for and participate in an internal discussion regarding compensation programs. | 0.6 | $ 762.00 |
| Employee Related Matters - Non- CBA | 12/1/2025 | Kristofer Hall | Review and provide comments on priority cap analysis for employee structuring. | 1.7 | 1,895.50 |
| Employee Related Matters - Non- CBA | 12/1/2025 | Michael Paykin | Review employee benefit analysis prepared by K. Huckins (FTI) and prepare comments / notes / follow-up questions for discussion. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 12/2/2025 | Daniel Wikel | Review and provide comments on employee benefit obligations. | 1.3 | 1,943.50 |
| Employee Related Matters - Non- CBA | 12/5/2025 | Brendon Lecours | Coordinate with finance team regarding compensation costs for cash flow projections. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 12/5/2025 | Michael Paykin | Research and gather insight from FTI team regarding employee compensation matters. | 0.3 | 358.50 |
| Employee Related Matters - Non- CBA | 12/5/2025 | Gilbert Jones | Revise and update the employee compensation program materials. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 12/9/2025 | Kristofer Hall | Review labor related plan documents to assist in estimating severance exposure. | 1.0 | 1,115.00 |
| Employee Related Matters - Non- CBA | 12/10/2025 | Brendon Lecours | Identify and address key compensation actions with Spirit HR team. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 12/10/2025 | Philip Langton | Prepare for and participate in a call with various individuals on the Spirit HR team to update compensation planning status. | 0.3 | 358.50 |
| Employee Related Matters - Non- CBA | 12/10/2025 | Gilbert Jones | Prepare for and participate in call with various individuals from Spirit regarding employee compensation programs. | 0.8 | 1,016.00 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), Z. Israel (FTI), C. Martinez (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), Z. Israel (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 322.50 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), Z. Israel (FTI), C. Martinez (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 557.50 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Zachary Israel | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), C. Martinez (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 522.50 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Matthew Michael | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), Z. Israel (FTI), C. Martinez (FTI), T. Ranadli (Spirit), and A. Lockhart (Spirit) on fringe benefits, attrition / countervailing factors, and other ad-hoc payroll items. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 12/16/2025 | Gilbert Jones | Research precedent transaction-based compensation structure. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 12/17/2025 | Gilbert Jones | Continue to develop employee compensation plan structure materials. | 0.8 | 1,016.00 |
| Employee Related Matters - Non- CBA | 12/17/2025 | Gilbert Jones | Develop employee compensation plan structure materials. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/17/2025 | Gilbert Jones | Research comparable compensation programs and frameworks. | 1.2 | 1,524.00 |
| Employee Related Matters - Non- CBA | 12/18/2025 | Gilbert Jones | Prepare for and participate in a call with D. Davis (Spirit) regarding compensation programs. | 0.4 | 508.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 12/18/2025 | Gilbert Jones | Prepare for and participate in a call with M. Kuehne (FTI) regarding compensation plan materials. | 0.4 | 508.00 |
| Employee Related Matters - Non- CBA | 12/18/2025 | Gilbert Jones | Develop comprehensive scenario action plan and timeline for workforce. | 1.1 | 1,397.00 |
| Employee Related Matters - Non- CBA | 12/18/2025 | Gilbert Jones | Update employee compensation program materials for latest findings. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/19/2025 | Gilbert Jones | Develop employee compensation program structure and framework. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Zachary Israel | Prepare for and participate in a call with M. Kuehne (FTI), K. Hall (FTI), and D. Brand (FTI) regarding labor discussions. | 0.5 | 522.50 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Derek Brand | Prepare for and participate in a call with M. Kuehne (FTI), K. Hall (FTI), and Z. Israel (FTI) regarding labor discussions. | 0.5 | 527.50 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Kristofer Hall | Prepare for and participate in a call with M. Kuehne (FTI), D. Brand (FTI), and Z. Israel (FTI) regarding labor discussions. | 0.5 | 557.50 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Gilbert Jones | Develop comprehensive scenario action plan and timeline for workforce. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Gilbert Jones | Develop employee compensation program structure and framework. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Gilbert Jones | Research comparable compensation programs and frameworks. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Brendon Lecours | Research precedents of compensation programs and outcomes. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 12/22/2025 | Philip Langton | Review historical cases of compensation program implementation. | 0.4 | 478.00 |
| Employee Related Matters - Non- CBA | 12/23/2025 | Brendon Lecours | Continue to research compensation precedents compensation program implementation. | 1.1 | 1,100.00 |
| Employee Related Matters - Non- CBA | 12/23/2025 | Brendon Lecours | Discuss compensation precedents findings with internal team. | 0.4 | 400.00 |
| Employee Related Matters - Non- CBA | 12/23/2025 | Gilbert Jones | Research comparable compensation programs and frameworks. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/23/2025 | Brendon Lecours | Research compensation precedents of compensation program implementation. | 1.7 | 1,700.00 |
| Employee Related Matters - Non- CBA | 12/23/2025 | Gilbert Jones | Review and comment on employee compensation program materials. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/24/2025 | Gilbert Jones | Develop employee compensation program materials. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/24/2025 | Brendon Lecours | Draft compensation program award presentation. | 1.7 | 1,700.00 |
| Employee Related Matters - Non- CBA | 12/24/2025 | Gilbert Jones | Review and comment on employee compensation program materials. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/24/2025 | Kristofer Hall | Review and provide comments on labor related cost savings analysis. | 1.1 | 1,226.50 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Gilbert Jones | Prepare for and participate in a call with D. Wikel (FTI), K. Hall (FTI), D. Brand (FTI), Z. Israel (FTI), P. Motta (Spirit), S. Solon (Spirit) and S. Diaz (Spirit) regarding labor-related cost savings analysis. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Derek Brand | Prepare for and participate in a call with D. Wikel (FTI), G. Jones (FTI), K. Hall (FTI), Z. Israel (FTI), P. Motta (Spirit), S. Solon (Spirit) and S. Diaz (Spirit) regarding labor-related cost savings analysis. | 0.5 | 527.50 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Zachary Israel | Prepare for and participate in a call with D. Wikel (FTI), G. Jones (FTI), K. Hall (FTI), D. Brand (FTI), P. Motta (Spirit), S. Solon (Spirit), and S. Diaz (Spirit) regarding labor-related cost savings analysis. | 0.5 | 522.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 12/26/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), G. Jones (FTI), D. Brand (FTI), Z. Israel (FTI), P. Motta (Spirit), S. Solon (Spirit), and S. Diaz (Spirit) regarding labor-related cost savings analysis. | 0.6 | 669.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Daniel Wikel | Prepare for and participate in a call with G. Jones (FTI), K. Hall (FTI), D. Brand (FTI), Z. Israel (FTI), P. Motta (Spirit), S. Solon (Spirit), and S. Diaz (Spirit) regarding labor-related cost savings analysis. | 0.6 | 897.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Gilbert Jones | Prepare for and participate in a call with Z. Israel (FTI), S. Solon (Spirit), S. Diaz (Spirit), and P. Motta (Spirit) regarding compensation program alternatives. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Brendon Lecours | Research potential compensation program designs based on comparable precedents. | 1.2 | 1,200.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Brendon Lecours | Draft response to FTI restructuring team's inquiries regarding compensation programs. | 1.3 | 1,300.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Kristofer Hall | Correspond with Z. Israel (FTI) regarding labor-related cost savings analysis. | 0.2 | 223.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Gilbert Jones | Research and draft compensation program alternatives. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Gilbert Jones | Research and summarize findings on employee retention program. | 1.1 | 1,397.00 |
| Employee Related Matters - Non- CBA | 12/26/2025 | Kristofer Hall | Review and provide comments on labor related cost savings analysis. | 0.6 | 669.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Gilbert Jones | Analyze employee compensation program and draft key findings. | 0.9 | 1,143.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Gilbert Jones | Continue to analyze employee compensation program and draft key findings. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Brendon Lecours | Continue to summarize current compensation programs and eligibility. | 1.7 | 1,700.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Brendon Lecours | Design potential compensation program based on research and discussions. | 2.3 | 2,300.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI), G. Jones (FTI), P. Langton (FTI) M. Paykin (FTI), and K. Hall (FTI) regarding employee retention plan. | 0.6 | 897.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), G. Jones (FTI), P. Langton (FTI), and K. Hall (FTI) regarding employee retention plan. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Gilbert Jones | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), P. Langton (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding employee retention plan. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), G. Jones (FTI), P. Langton (FTI), and M. Paykin (FTI) regarding employee retention plan. | 0.6 | 669.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI), G. Jones (FTI), P. Langton (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding employee retention plan. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Philip Langton | Prepare for and participate in a call with D. Wikel (FTI), M. Michael (FTI), G. Jones (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding employee retention plan. | 0.5 | 597.50 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Gilbert Jones | Research and summarize findings on employee retention program. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Philip Langton | Review and draft potential compensation structures. | 0.8 | 956.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Employee Related Matters - Non- CBA**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Employee Related Matters - Non- CBA | 12/29/2025 | Philip Langton | Review summary of existing compensation programs and participants. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 12/29/2025 | Brendon Lecours | Summarize current compensation programs and eligibility. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Gilbert Jones | Analyze employee compensation program and draft key findings. | 2.1 | 2,667.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Philip Langton | Analyze potential restructuring paths and their impact on current and potential compensation programs. | 0.7 | 836.50 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Brendon Lecours | Apply updates to compensation materials based on internal feedback. | 0.8 | 800.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Gilbert Jones | Prepare for and participate in a call with D. Davis (Spirit) regarding compensation programs. | 0.6 | 762.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Brendon Lecours | Design potential compensation build materials. | 1.8 | 1,800.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Gilbert Jones | Develop and draft employee compensation program materials. | 1.4 | 1,778.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Philip Langton | Prepare for and participate in a call with various members of Spirit management team to discuss potential compensation matters. | 0.6 | 717.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Brendon Lecours | Propose and gather feedback on proposed compensation design with internal team. | 0.5 | 500.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Philip Langton | Review and update potential compensation structure and participant award arrangements. | 0.8 | 956.00 |
| Employee Related Matters - Non- CBA | 12/30/2025 | Philip Langton | Update potential compensation frameworks and market data. | 1.4 | 1,673.00 |
| Employee Related Matters - Non- CBA | 12/31/2025 | Brendon Lecours | Address compensation framework comments from the FTI Restructuring team. | 0.6 | 600.00 |
| Employee Related Matters - Non- CBA | 12/31/2025 | Gilbert Jones | Analyze employee compensation program and draft key findings. | 1.3 | 1,651.00 |
| Employee Related Matters - Non- CBA | 12/31/2025 | Gilbert Jones | Continue to analyze employee compensation program and draft key findings. | 0.7 | 889.00 |
| Employee Related Matters - Non- CBA | 12/31/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) regarding employee retention plans. | 0.7 | 780.50 |
| Employee Related Matters - Non- CBA | 12/31/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) regarding employee retention plans. | 0.8 | 1,196.00 |
| **Total Employee Related Matters - Non- CBA** | | | | **71.1** | **$  82,724.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Aircraft and Fleet Matters and Section 1110 Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Aircraft and Fleet Matters and Section 1110 Matters | 12/1/2025 | Kendall Huckins | Review Section 1110(b) stipulations and correspond with M. Yoshimura (FTI) regarding obligations. | 0.6 | $ 600.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/5/2025 | Kristofer Hall | Prepare for and participate in an FTI internal team discussion regarding treatment of Section 1110 in hypothetical liquidation analysis. | 0.5 | 557.50 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/8/2025 | Kristofer Hall | Prepare for and participate in a working session with J. Ball (Debevoise), B. Liu (Debevoise), M. Paykin (FTI), M. Yoshimura (FTI), G. Surabian (FTI), K. Huckins (FTI), S. Gore (Spirit), and W. Serrahn (Spirit) regarding Section 1110 stipulations and professional fee invoices. | 0.6 | 669.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/8/2025 | Michael Paykin | Prepare for and participate in a working session with J. Ball (Debevoise), B. Liu (Debevoise), K. Hall (FTI), M. Yoshimura (FTI), G. Surabian (FTI), K. Huckins (FTI), S. Gore (Spirit), and W. Serrahn (Spirit) regarding Section 1110 stipulations and professional fee invoices. | 0.6 | 717.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/8/2025 | Kendall Huckins | Prepare for and participate in a working session with J. Ball (Debevoise), B. Liu (Debevoise), M. Paykin (FTI), K. Hall (FTI), M. Yoshimura (FTI), G. Surabian (FTI), S. Gore (Spirit), and W. Serrahn (Spirit) regarding Section | 0.6 | 600.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/8/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Fowkes (FTI) regarding cash position update and Section 1110(b). | 0.4 | 400.00 |
| Aircraft and Fleet Matters and Section 1110 Matters | 12/9/2025 | Kristofer Hall | Review Section 1110(b) stipulations to assist in addressing UCC comments on SOFA/SOALs. | 0.4 | 446.00 |
| **Total Aircraft and Fleet Matters and Section 1110 Matters** | | | | **3.7** | **$ 3,989.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 12/1/2025 | Stephen Strange | Prepare for and participate in cost tracker alignment meeting with R. Wood (Spirit) and P. Motta (Spirit). | 1.0 | $ 1,270.00 |
| Operational and Cost Reduction matters | 12/1/2025 | Carlos Mesquida | Prepare for and participate in a meeting with P. Motta (Spirit) and R. Wood (Spirit) to discuss cost tracker. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 12/1/2025 | Zachary Israel | Prepare presentation materials for upcoming weekly steering committee meeting. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 12/2/2025 | Daniel Wikel | Prepare for and participate in a meeting with P. Motta (Spirit) regarding cost reduction matters. | 0.6 | 897.00 |
| Operational and Cost Reduction matters | 12/2/2025 | Jared Heller | Prepare for and participate in a working session with S. Patel (Spirit), P. Motta (Spirit), and L. Smith (Spirit) regarding IT cost solutions for guests. | 0.9 | 972.00 |
| Operational and Cost Reduction matters | 12/2/2025 | Jared Heller | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), P. Motta (Spirit), S. Patel (Spirit), B. Rogoff (Spirit), and G. Christopher (Spirit) on status of cost takeout initiatives. | 0.4 | 432.00 |
| Operational and Cost Reduction Matters | 12/2/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), J. Heller (FTI), P. Motta (Spirit), S. Patel (Spirit), B. Rogoff (Spirit), and G. Christopher (Spirit) on status of cost takeout initiatives. | 0.4 | 446.00 |
| Operational and Cost Reduction Matters | 12/2/2025 | Daniel Wikel | Prepare for and participate on a call with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), P. Motta (Spirit), S. Patel (Spirit), B. Rogoff (Spirit), and G. Christopher (Spirit) on status of cost takeout initiatives. | 0.4 | 598.00 |
| Operational and Cost Reduction Matters | 12/2/2025 | Matthew Michael | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), P. Motta (Spirit), S. Patel (Spirit), B. Rogoff (Spirit), and G. Christopher (Spirit) on status of cost takeout initiatives. | 0.4 | 478.00 |
| Operational and Cost Reduction Matters | 12/2/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), J. Heller (FTI), P. Motta (Spirit), S. Patel (Spirit), B. Rogoff (Spirit), and G. Christopher (Spirit) on status of cost takeout initiatives. | 0.4 | 478.00 |
| Operational and Cost Reduction matters | 12/2/2025 | Jared Heller | Prepare for and participate on a call with S. Patel (Spirit), L. Smith (Spirit), and A. Kumria (Spirit) regarding IT cost solutions at airports. | 0.2 | 216.00 |
| Operational and Cost Reduction matters | 12/2/2025 | Carlos Mesquida | Prepare for and participate in the weekly cost steering committee meeting. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/2/2025 | Stephen Strange | Prepare for and participate in the weekly cost steering committee meeting. | 0.7 | 889.00 |
| Operational and Cost Reduction Matters | 12/3/2025 | Stephen Strange | Prepare for and study the Debtor business plan presentation to UCC. | 1.0 | 1,270.00 |
| Operational and Cost Reduction matters | 12/3/2025 | Jared Heller | Prepare for and participate in a working session with P. Motta (Sirit), S. Patel (Spirit), A. Kumria (Spirit), and L. Smith (Spirit) regarding IT cost solutions for airports. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 12/3/2025 | Derek Brand | Review plan materials as provided to various third parties. | 1.1 | 1,160.50 |
| Operational and Cost Reduction Matters | 12/4/2025 | Stephen Strange | Prepare for and participate in Debtor business plan presentation to the RCF lenders. | 1.0 | 1,270.00 |
| Operational and Cost Reduction matters | 12/4/2025 | Daniel Wikel | Prepare for and participate in a meeting with P. Motta (Spirit) regarding general update and cost reduction matters. | 0.5 | 747.50 |
| Operational and Cost Reduction Matters | 12/4/2025 | Derek Brand | Research and analyze market share data. | 1.3 | 1,371.50 |
| Operational and Cost Reduction Matters | 12/5/2025 | Derek Brand | Build route-by-route market share model. | 1.9 | 2,004.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 12/5/2025 | Derek Brand | Continue to build route-by-route market share model. | 0.6 | 633.00 |
| Operational and Cost Reduction Matters | 12/5/2025 | Derek Brand | Review compensation earnings transcript for forward-looking statements. | 0.8 | 844.00 |
| Operational and Cost Reduction Matters | 12/8/2025 | Zachary Israel | Prepare for and participate in a discussion with C. Mesquida (FTI), P. Motta (Spirit), T. Rinaldi (Spirit), and R. Woods (Spirit) and others on the FP&A and transformation team and reconciliation of labor initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/8/2025 | Carlos Mesquida | Prepare for and participate in a discussion with Z. Israel (FTI), P. Motta (Spirit), T. Rinaldi (Spirit), and R. Woods (Spirit) and others on the FP&A and transformation team and reconciliation of labor initiatives. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/8/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI), P. Motta (Spirit), L. Smith (Spirit), and J. Larrazabal (Spirit) regarding coordination of cost takeout program role transitions. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/8/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI), P. Motta (Spirit), L. Smith (Spirit), and J. Larrazabal (Spirit) regarding coordination of cost takeout program role transitions. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/8/2025 | Carlos Mesquida | Prepare for and participate in a meeting with P. Motta (Spirit) and R. Wood (Spirit) to discuss the cost tracker. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/8/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), P. Motta (Spirit), R. Wood (Spirit), and S. Patel (Spirit) regarding HR/IT cost reduction initiatives and next steps. | 0.6 | 648.00 |
| Operational and Cost Reduction Matters | 12/8/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), P. Motta (Spirit), R. Wood (Spirit), and S. Patel (Spirit) regarding HR/IT cost reduction initiatives and next steps. | 0.6 | 717.00 |
| Operational and Cost Reduction matters | 12/8/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), R. Ghosh (Spirit), P. Motta (Spirit), R. Wood (Spirit), and S. Patel (Spirit) regarding commercial cost reduction initiatives and next steps. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 12/8/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), R. Ghosh (Spirit), P. Motta (Spirit), R. Wood (Spirit), and S. Patel (Spirit) regarding commercial cost reduction initiatives and next steps. | 0.5 | 597.50 |
| Operational and Cost Reduction Matters | 12/8/2025 | Zachary Israel | Prepare draft of steering committee meeting presentation. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 12/8/2025 | Zachary Israel | Prepare summary analysis on cost takeout initiatives. | 1.1 | 1,149.50 |
| Operational and Cost Reduction matters | 12/8/2025 | Carlos Mesquida | Draft correspondence with updates to the cost takeout tracker to T. Ranaldi (Spirit). | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/9/2025 | Kristofer Hall | Compile notes following meeting regarding cost takeout initiatives. | 0.4 | 446.00 |
| Operational and Cost Reduction matters | 12/9/2025 | Jared Heller | Prepare for and participate on a call with M. Paykin (FTI), R. Wood (Spirit), and B. Gentz (Spirit) regarding go-forward plan with software agreement to identify cost-savings opportunities. | 0.3 | 324.00 |
| Operational and Cost Reduction Matters | 12/9/2025 | Michael Paykin | Prepare for and participate on a call with J. Heller (FTI), R. Wood (Spirit), and B. Gentz (Spirit) regarding go-forward plan with software agreement to identify cost-savings opportunities. | 0.3 | 358.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 12/9/2025 | Carlos Mesquida | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI) (Partial), S. Strange (FTI), Z. Israel (FTI), M. Paykin (FTI), K. Hall (FTI), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/9/2025 | Daniel Wikel | Prepare for and participate in weekly cost initiatives steering committee meeting with S. Strange (FTI), Z. Israel (FTI), M. Paykin (FTI), C. Mesquida (FTI) (Partial), K. Hall (FTI), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.3 | 448.50 |
| Operational and Cost Reduction Matters | 12/9/2025 | Kristofer Hall | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI) (Partial), S. Strange (FTI), Z. Israel (FTI), M. Paykin (FTI), C. Mesquida (FTI) (Partial), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.6 | 669.00 |
| Operational and Cost Reduction Matters | 12/9/2025 | Michael Paykin | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI) (Partial), S. Strange (FTI), Z. Israel (FTI), C. Mesquida (FTI) (Partial), K. Hall (FTI), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.6 | 717.00 |
| Operational and Cost Reduction Matters | 12/9/2025 | Stephen Strange | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI) (Partial), Z. Israel (FTI), M. Paykin (FTI), C. Mesquida (FTI) (Partial), K. Hall (FTI), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.7 | 889.00 |
| Operational and Cost Reduction Matters | 12/9/2025 | Zachary Israel | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI) (Partial), S. Strange (FTI), M. Paykin (FTI), C. Mesquida (FTI) (Partial), K. Hall (FTI), E. Zhiguleva (FTI) (Partial) and various participants from Spirit. | 0.6 | 627.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Analyze and prepare materials regarding capacity analysis. | 1.6 | 1,912.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Analyze and prepare materials regarding unit profitability. | 1.4 | 1,673.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Prepare for and participate in a call with various individuals from Debevoise to review network analysis and slide production. | 1.0 | 1,195.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Continue to analyze and prepare materials regarding capacity analysis. | 1.9 | 2,270.50 |
| Operational and Cost Reduction Matters | 12/10/2025 | Michael Paykin | Correspond with various parties from DPW and Spirit regarding outreach from a confidential airport operations service provider. | 0.4 | 478.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Derek Brand | Prepare for and participate in a call with J. Kazanovski (FTI) to discuss progress of asset monetization deck. | 1.1 | 1,160.50 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Prepare for and participate in a call with D. Brand (FTI) to discuss progress of asset monetization deck. | 1.1 | 1,314.50 |
| Operational and Cost Reduction Matters | 12/10/2025 | Stephen Strange | Review cost reduction efforts and impact of landing fees on savings estimates. | 0.5 | 635.00 |
| Operational and Cost Reduction Matters | 12/10/2025 | Joseph Kazanovski | Update and finalize working draft of presentation materials. | 1.7 | 2,031.50 |
| Operational and Cost Reduction Matters | 12/11/2025 | Derek Brand | Analyze aircraft utilization trends vs. unit revenue trends. | 1.9 | 2,004.50 |
| Operational and Cost Reduction Matters | 12/11/2025 | Derek Brand | Continue to analyze aircraft utilization trends vs. unit revenue trends. | 1.2 | 1,266.00 |
| Operational and Cost Reduction Matters | 12/11/2025 | Joseph Kazanovski | Prepare for and participate in a call with various professionals of Milbank and Debevoise to review draft materials. | 1.0 | 1,195.00 |
| Operational and Cost Reduction Matters | 12/12/2025 | Joseph Kazanovski | Review and update the presentation materials regarding counterparty analysis and utilization analysis. | 2.1 | 2,509.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 12/13/2025 | Joseph Kazanovski | Coordinate with internal team regarding comments and process presentation revisions. | 1.3 | 1,553.50 |
| Operational and Cost Reduction Matters | 12/14/2025 | Zachary Israel | Correspond and plan a business update meeting with the FTI Transformation team. | 0.2 | 209.00 |
| Operational and Cost Reduction Matters | 12/14/2025 | Derek Brand | Prepare ownership cost comparison and implement findings into presentation deck. | 1.2 | 1,266.00 |
| Operational and Cost Reduction Matters | 12/14/2025 | Joseph Kazanovski | Review revised presentation materials and provide feedback. | 0.4 | 478.00 |
| Operational and Cost Reduction Matters | 12/15/2025 | Zachary Israel | Continue to prepare draft of steering committee meeting presentation. | 0.8 | 836.00 |
| Operational and Cost Reduction Matters | 12/15/2025 | Joseph Kazanovski | Continue to review revised presentation materials and provide feedback. | 0.9 | 1,075.50 |
| Operational and Cost Reduction Matters | 12/15/2025 | Zachary Israel | Prepare for and participate in a meeting with P. Motta (Spirit) regarding cost workstream planning. | 0.9 | 940.50 |
| Operational and Cost Reduction matters | 12/15/2025 | Jared Heller | Prepare for and participate on a call with P. Motta (Spirit), R. Wood (Spirit), M. Paykin (FTI), Z. Israel (FTI), and C. Mesquida (FTI) regarding cost takeout tracker updates and next steps. | 0.5 | 540.00 |
| Operational and Cost Reduction Matters | 12/15/2025 | Michael Paykin | Prepare for and participate on a call with P. Motta (Spirit), R. Wood (Spirit), J. Heller (FTI), Z. Israel (FTI), and C. Mesquida (FTI) regarding cost takeout tracker updates and next steps. | 0.5 | 597.50 |
| Operational and Cost Reduction Matters | 12/15/2025 | Carlos Mesquida | Prepare for and participate on a call with P. Motta (Spirit), R. Wood (Spirit), M. Paykin (FTI), J. Heller (FTI), and Z. Israel (FTI) regarding cost takeout tracker updates and next steps. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/15/2025 | Zachary Israel | Prepare for and participate on a call with P. Motta (Spirit), R. Wood (Spirit), M. Paykin (FTI), J. Heller (FTI), and C. Mesquida (FTI) regarding cost takeout tracker updates and next steps. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/15/2025 | Zachary Israel | Prepare draft of steering committee meeting presentation. | 0.9 | 940.50 |
| Operational and Cost Reduction Matters | 12/15/2025 | Joseph Kazanovski | Review revised presentation materials and provide feedback. | 1.6 | 1,912.00 |
| Operational and Cost Reduction Matters | 12/16/2025 | Zachary Israel | Prepare for and participate in a meeting with C. Mesquida (FTI), P. Motta (Spirit). and L. Smith (Spirit) regarding the cost tracker update process. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 12/16/2025 | Carlos Mesquida | Prepare for and participate in a meeting with Z. Israel (FTI), P. Motta (Spirit). and L. Smith (Spirit) regarding the cost tracker update process. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 12/16/2025 | Carlos Mesquida | Prepare and circulate cost tracker to J. Larrazabal (Spirit). | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 12/16/2025 | Carlos Mesquida | Prepare and present cost tracker presentation to the Spirit team. | 0.3 | 313.50 |
| Operational and Cost Reduction Matters | 12/16/2025 | Joseph Kazanovski | Review and update presentation materials in preparation for Spirit management call. | 1.6 | 1,912.00 |
| Operational and Cost Reduction Matters | 12/16/2025 | Zachary Israel | Review Company's cash flow ahead of meeting regarding payroll impact. | 0.5 | 522.50 |
| Operational and Cost Reduction Matters | 12/16/2025 | Joseph Kazanovski | Revise presentation materials ahead of Spirit management call. | 0.8 | 956.00 |
| Operational and Cost Reduction Matters | 12/16/2025 | Stephen Strange | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), Z. Israel (FTI) (Partial) and various participants from Spirit. | 1.0 | 1,270.00 |
| Operational and Cost Reduction Matters | 12/16/2025 | Daniel Wikel | Prepare for and participate in weekly cost initiatives steering committee meeting with S. Strange (FTI), Z. Israel (FTI) (Partial) and various participants from Spirit. | 0.9 | 1,345.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction Matters | 12/16/2025 | Zachary Israel | Prepare for and participate in weekly cost initiatives steering committee meeting with D. Wikel (FTI), S. Strange (FTI) and various participants from Spirit. | 0.4 | 418.00 |
| Operational and Cost Reduction Matters | 12/17/2025 | Derek Brand | Build contingency planning file and populate with internally agreed approach. | 0.7 | 738.50 |
| Operational and Cost Reduction Matters | 12/17/2025 | Derek Brand | Prepare content and formatting updates to executive meeting slides. | 0.3 | 316.50 |
| Operational and Cost Reduction Matters | 12/17/2025 | Derek Brand | Review contingency planning document and circulate initial comments internally. | 0.8 | 844.00 |
| Operational and Cost Reduction Matters | 12/18/2025 | Zachary Israel | Continue to prepare materials regarding workplan development. | 0.7 | 731.50 |
| Operational and Cost Reduction Matters | 12/18/2025 | Derek Brand | Populate contingency planning tracker with additional detail. | 1.6 | 1,688.00 |
| Operational and Cost Reduction Matters | 12/18/2025 | Zachary Israel | Prepare materials regarding workplan development. | 1.3 | 1,358.50 |
| Operational and Cost Reduction Matters | 12/18/2025 | Derek Brand | Refine executive meeting slides in preparation for meeting. | 0.9 | 949.50 |
| Operational and Cost Reduction Matters | 12/19/2025 | Stephen Strange | Prepare updated diligence submission material on cost takeout work for interested bidders. | 0.7 | 889.00 |
| Operational and Cost Reduction Matters | 12/19/2025 | Derek Brand | Update contingency planning document with additional detail. | 0.2 | 211.00 |
| Operational and Cost Reduction Matters | 12/21/2025 | Derek Brand | Update contingency planning document for internal feedback. | 0.4 | 422.00 |
| Operational and Cost Reduction matters | 12/22/2025 | Zachary Israel | Prepare for and participate in a call with C. Mesquida (FTI), R. Wood (Spirit), L. Smith (Spirit), and J. Larrazabal (Spirit) regarding cost saving initiatives. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Carlos Mesquida | Prepare for and participate in a call with Z. Israel (FTI), R. Wood (Spirit), L. Smith (Spirit), and J. Larrazabal (Spirit) regarding cost saving initiatives. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Zachary Israel | Prepare for and participate in a call with S. Solon (Spirit) regarding workplan developments. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Carlos Mesquida | Consolidate and put together data for CASM impact. | 0.3 | 313.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Zachary Israel | Continue to prepare materials regarding workplan development. | 1.8 | 1,881.00 |
| Operational and Cost Reduction matters | 12/22/2025 | Carlos Mesquida | Discuss CASM impact and bridge slide for P. Motta (Spirit). | 0.4 | 418.00 |
| Operational and Cost Reduction matters | 12/22/2025 | Carlos Mesquida | Prepare for and participate in a walkthrough of the cost tracker with J. Larrazabal (Spirit). | 1.0 | 1,045.00 |
| Operational and Cost Reduction matters | 12/22/2025 | Zachary Israel | Prepare materials regarding workplan development. | 0.7 | 731.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Carlos Mesquida | Update cost tracker message for J. Larrazabal (Spirit). | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/22/2025 | Zachary Israel | Update materials regarding workplan development. | 0.8 | 836.00 |
| Operational and Cost Reduction matters | 12/23/2025 | Carlos Mesquida | Continue to prepare cost tracker update for 12/22 revisions from J. Larrazabal (Spirit). | 1.1 | 1,149.50 |
| Operational and Cost Reduction matters | 12/23/2025 | Carlos Mesquida | Prepare cost tracker update for 12/22 revisions from J. Larrazabal (Spirit). | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 12/23/2025 | Carlos Mesquida | Update diligence supporting slides for MX and airports. | 1.8 | 1,881.00 |
| Operational and Cost Reduction matters | 12/24/2025 | Zachary Israel | Revise updated employee matters workplan based on comments. | 1.2 | 1,254.00 |
| Operational and Cost Reduction matters | 12/26/2025 | Zachary Israel | Prepare for and participate in a call with G. Jones (FTI), S. Solon (Spirit), S. Diaz (Spirit), and P. Motta (Spirit) regarding compensation program alternatives. | 0.5 | 522.50 |
| Operational and Cost Reduction matters | 12/26/2025 | Zachary Israel | Compile notes and prepare for meeting on compensation programs, including research and internal conversations. | 0.6 | 627.00 |
| Operational and Cost Reduction matters | 12/26/2025 | Zachary Israel | Review updated employee matters workplan and prepare list of outstanding items. | 0.3 | 313.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Operational and Cost Reduction Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Operational and Cost Reduction matters | 12/29/2025 | Carlos Mesquida | Prepare for and participate in a call with J. Larrazabal (Spirit) regarding latest cost initiatives tracker. | 0.5 | 522.50 |
| **Total Operational and Cost Reduction Matters** | | | | **82.1** | **$    92,204.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/1/2025 | Kristofer Hall | Prepare for an internal discussion regarding hypothetical liquidation analysis. | 0.2 | $ 223.00 |
| HLA / Best Interest Test | 12/1/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI) and M. Michael (FTI) regarding hypothetical liquidation analysis and assumptions around various scenarios. | 0.5 | 557.50 |
| HLA / Best Interest Test | 12/1/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions around various scenarios. | 0.5 | 747.50 |
| HLA / Best Interest Test | 12/1/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions around various scenarios. | 0.5 | 597.50 |
| HLA / Best Interest Test | 12/1/2025 | Daniel Wikel | Prepare hypothetical liquidation analysis and assumptions around various scenarios. | 1.3 | 1,943.50 |
| HLA / Best Interest Test | 12/1/2025 | Matthew Michael | Review latest hypothetical liquidation analysis updates and provide feedback to K. Hall (FTI) and D. Wikel (FTI). | 0.6 | 717.00 |
| HLA / Best Interest Test | 12/1/2025 | Kristofer Hall | Update hypothetical liquidation analysis for changes in assumptions post-management discussion. | 2.3 | 2,564.50 |
| HLA / Best Interest Test | 12/2/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Hubner (DPW) and D. Klein (DPW) regarding employee benefits and hypothetical liquidation analysis implications. | 0.6 | 897.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare for and participate in a call with M. Hubener (DPW) and D. Flein (DPW) regarding hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 12/2/2025 | Michael Paykin | Prepare for and participate in call with M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), A. Wang (PJT), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/2/2025 | Matthew Michael | Prepare for and participate in call with M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), A. Wang (PJT), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare for and participate in call with M. Michael (FTI), M. Paykin (FTI), F. Cromer (Spirit), A. Wang (PJT), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.7 | 780.50 |
| HLA / Best Interest Test | 12/2/2025 | Daniel Wikel | Prepare for and participate in meeting with K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 12/2/2025 | Daniel Wikel | Conduct research in preparation for hypothetical liquidation analysis meetings. | 0.8 | 1,196.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Study and research hypothetical liquidation analysis and related scenario analysis. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare a bridge for estimated recoveries between scenarios related to the hypothetical liquidation analysis. | 0.2 | 223.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), and M. Paykin (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.5 | 557.50 |
| HLA / Best Interest Test | 12/2/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/2/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.5 | 597.50 |
| HLA / Best Interest Test | 12/2/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding hypothetical liquidation analysis and assumptions on various scenarios. | 0.5 | 747.50 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare for and participate in working session with M. Michael (FTI) and M. Paykin (FTI) regarding hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/2/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/2/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI) and K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Prepare updated analysis and scenarios related to hypothetical liquidation analysis. | 1.6 | 1,784.00 |
| HLA / Best Interest Test | 12/2/2025 | Kristofer Hall | Refine hypothetical liquidation analysis based on follow-ups from PJT and DPW conversations. | 1.4 | 1,561.00 |
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI) and B. McMenamy (Spirit) regarding credit card processor contracts and related treatment in a hypothetical liquidation analysis. | 0.3 | 334.50 |
| HLA / Best Interest Test | 12/3/2025 | Matthew Michael | Prepare for and participate in a meeting with K. Hall (FTI) and B. McMenamy (Spirit) regarding credit card processor contracts and related treatment in a hypothetical liquidation analysis. | 0.3 | 358.50 |
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), M. Whalen (DPW), and J. Brown (DPW) regarding hypothetical liquidation analysis. | 1.0 | 1,115.00 |
| HLA / Best Interest Test | 12/3/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), M. Whalen (DPW), and J. Brown (DPW) regarding hypothetical liquidation analysis. | 1.0 | 1,495.00 |
| HLA / Best Interest Test | 12/3/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), M. Whalen (DPW), and J. Brown (DPW) regarding hypothetical liquidation analysis. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 12/3/2025 | Matthew Michael | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), D. Klein (DPW), C. Robertson (DPW), K. Somers (DPW), M. Whalen (DPW), and J. Brown (DPW) regarding hypothetical liquidation analysis. | 1.0 | 1,195.00 |
| HLA / Best Interest Test | 12/3/2025 | Daniel Wikel | Prepare the hypothetical liquidation analysis. | 1.4 | 2,093.00 |
| HLA / Best Interest Test | 12/3/2025 | Daniel Wikel | Prepare for and participate in working session with K. Hall (FTI) regarding hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI) regarding hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Prepare a bridge for estimated recoveries between scenarios related to the hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 12/3/2025 | Daniel Wikel | Prepare for and participate in meetings with DPW, PJT, and management regarding hypothetical liquidation analysis. | 0.8 | 1,196.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Prepare updated hypothetical liquidation analysis with refined assumptions around timing and administrative claims. | 2.3 | 2,564.50 |
| HLA / Best Interest Test | 12/3/2025 | Kristofer Hall | Update hypothetical liquidation analysis for changes in assumptions post-DPW discussion. | 0.2 | 223.00 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Continue to prepare presentation materials addressing estimated recoveries in the hypothetical liquidation analysis. | 2.3 | 2,564.50 |
| HLA / Best Interest Test | 12/4/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Hall (FTI) regarding hypothetical liquidation analysis assumptions and presentation. | 0.4 | 598.00 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) regarding hypothetical liquidation analysis assumptions and presentation. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/4/2025 | Daniel Wikel | Prepare for and participate in discussion with K. Hall (FTI), F. Cromer (Spirit), J. O'Connell (PJT), B. Herlihy (PJT), and D. Freisner (PJT) regarding hypothetical liquidation analysis presentation. | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), F. Cromer (Spirit), J. O'Connell (PJT), B. Herlihy (PJT), and D. Freisner (PJT) regarding hypothetical liquidation analysis presentation. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Update timing assumptions related to hypothetical liquidation analysis. | 0.2 | 223.00 |
| HLA / Best Interest Test | 12/4/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI) and K. Hall (FTI) to debrief and discuss action items post-discussion with various professionals regarding hypothetical liquidation analysis and key assumptions. | 0.5 | 597.50 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI) and M. Paykin (FTI) to debrief and discuss action items post-discussion with various professionals regarding hypothetical liquidation analysis and key assumptions. | 0.5 | 557.50 |
| HLA / Best Interest Test | 12/4/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI) and K. Hall (FTI) to debrief and discuss action items post-discussion with various professionals regarding hypothetical liquidation analysis and key assumptions. | 0.5 | 747.50 |
| HLA / Best Interest Test | 12/4/2025 | Daniel Wikel | Conduct review of hypothetical liquidation analysis in preparation for meeting with DPW, PJT, and management. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Prepare presentation materials addressing estimated recoveries in the hypothetical liquidation analysis. | 2.9 | 3,233.50 |
| HLA / Best Interest Test | 12/4/2025 | Daniel Wikel | Prepare for upcoming meetings with K. Hall (FTI) and DPW regarding hypothetical liquidation analysis throughout the day. | 0.2 | 299.00 |
| HLA / Best Interest Test | 12/4/2025 | Kristofer Hall | Refine presentation materials addressing estimated recoveries in the hypothetical liquidation analysis. | 1.7 | 1,895.50 |
| HLA / Best Interest Test | 12/5/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI) regarding updating timing assumptions related to hypothetical liquidation analysis. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 12/5/2025 | Daniel Wikel | Prepare for and participate in discussion with K. Hall (FTI) regarding updating timing assumptions related to hypothetical liquidation analysis. | 1.3 | 1,943.50 |
| HLA / Best Interest Test | 12/5/2025 | Matthew Michael | Prepare the hypothetical liquidation analysis discussions and related updates. | 0.8 | 956.00 |
| HLA / Best Interest Test | 12/5/2025 | Daniel Wikel | Prepare for and participate in meeting with F. Cromer (Spirit) regarding cash flow and hypothetical liquidation analysis updates. | 0.6 | 897.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/5/2025 | Kristofer Hall | Prepare for and participate in call with D. Wikel (FTI), B. Herlihy (PJT), D. Friesner (PJT), A. Wang (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.7 | 780.50 |
| HLA / Best Interest Test | 12/5/2025 | Daniel Wikel | Prepare for and participate in call with K. Hall (FTI), B. Herlihy (PJT), D. Friesner (PJT), A. Wang (PJT), M. Huebner (DPW), D. Klein (DPW), C. Robertson (DPW), and K. Somers (DPW) regarding hypothetical liquidation analysis. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 12/5/2025 | Kristofer Hall | Prepare presentation materials addressing estimated recoveries in the hypothetical liquidation analysis. | 1.9 | 2,118.50 |
| HLA / Best Interest Test | 12/5/2025 | Kristofer Hall | Prepare presentation materials related to updated hypothetical liquidation analysis. | 0.7 | 780.50 |
| HLA / Best Interest Test | 12/5/2025 | Kristofer Hall | Prepare updated hypothetical liquidation analysis with refined assumptions around timing and administrative claims. | 2.4 | 2,676.00 |
| HLA / Best Interest Test | 12/5/2025 | Matthew Michael | Review updated 13-WCF and roll-forwards to hypothetical liquidation analysis. | 0.8 | 956.00 |
| HLA / Best Interest Test | 12/6/2025 | Daniel Wikel | Correspond with D. Klein (DPW) regarding latest draft of the hypothetical liquidation analysis and related scenarios. | 1.3 | 1,943.50 |
| HLA / Best Interest Test | 12/6/2025 | Kristofer Hall | Prepare for and participate in meeting with F. Cromer (Spirit) and D. Klein (DPW) regarding hypothetical liquidation analysis and related presentation materials. | 0.8 | 892.00 |
| HLA / Best Interest Test | 12/6/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI) regarding hypothetical liquidation analysis and related presentation materials. | 0.7 | 780.50 |
| HLA / Best Interest Test | 12/6/2025 | Daniel Wikel | Prepare for and participate in meeting with K. Hall (FTI) regarding hypothetical liquidation analysis and related presentation materials. | 0.7 | 1,046.50 |
| HLA / Best Interest Test | 12/6/2025 | Kristofer Hall | Prepare presentation related to updated hypothetical liquidation analysis. | 2.1 | 2,341.50 |
| HLA / Best Interest Test | 12/6/2025 | Daniel Wikel | Review latest draft of the hypothetical liquidation analysis distribution to noteholder professionals. | 1.8 | 2,691.00 |
| HLA / Best Interest Test | 12/6/2025 | Michael Paykin | Review revised hypothetical liquidation analysis materials (internal and external) sent by K. Hall (FTI) on 12/05/26 and prepare comments / notes / follow-up questions for discussion. | 0.8 | 956.00 |
| HLA / Best Interest Test | 12/6/2025 | Kristofer Hall | Update presentation related to hypothetical liquidation analysis for comments from discussions with DPW/Spirit. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/7/2025 | Kristofer Hall | Continue to prepare presentation related to updated hypothetical liquidation analysis. | 1.0 | 1,115.00 |
| HLA / Best Interest Test | 12/7/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) and M. Paykin (FTI) regarding presentation updates related to the hypothetical liquidation analysis. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 12/7/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding presentation updates related to the hypothetical liquidation analysis. | 0.9 | 1,345.50 |
| HLA / Best Interest Test | 12/7/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) and K. Hall (FTI) regarding presentation updates related to the hypothetical liquidation analysis. | 0.9 | 1,075.50 |
| HLA / Best Interest Test | 12/7/2025 | Kristofer Hall | Prepare presentation related to updated hypothetical liquidation analysis. | 1.2 | 1,338.00 |
| HLA / Best Interest Test | 12/7/2025 | Michael Paykin | Review further revised / updated hypothetical liquidation analysis materials (internal and external) sent by K. Hall (FTI) on 12/07/26 and prepare comments / notes / follow-up questions for discussion. | 0.6 | 717.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/7/2025 | Michael Paykin | Review revised hypothetical liquidation analysis materials (internal and external) sent by K. Hall (FTI) on 12/06/26 and prepare comments / notes / follow-up questions for discussion. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Bilbao (FTI) and S. Farnsworth (FTI) regarding treatment of aircraft in hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/8/2025 | Scott Farnsworth | Prepare for and participate in a discussion with M. Bilbao (FTI) and K. Hall (FTI) regarding treatment of aircraft in hypothetical liquidation analysis. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/8/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Strange (FTI), S. Farnsworth (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), and various professionals from PJT and DPW related to the hypothetical liquidation analysis. | 0.5 | 557.50 |
| HLA / Best Interest Test | 12/8/2025 | Scott Farnsworth | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Strange (FTI), K. Hall (FTI), M. Paykin (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), and various professionals from PJT and DPW related to the hypothetical liquidation analysis. | 0.5 | 597.50 |
| HLA / Best Interest Test | 12/8/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), and various professionals from PJT and DPW related to the hypothetical liquidation analysis. | 0.5 | 597.50 |
| HLA / Best Interest Test | 12/8/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), S. Strange (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), D. Davis (Spirit), F. Cromer (Spirit), T. Canfield (Spirit), and various professionals from PJT and DPW related to the hypothetical liquidation analysis. | 0.5 | 747.50 |
| HLA / Best Interest Test | 12/8/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) regarding adjustments to presentation of hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/8/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Hall (FTI) regarding adjustments to presentation of hypothetical liquidation analysis. | 0.4 | 598.00 |
| HLA / Best Interest Test | 12/8/2025 | Kristofer Hall | Prepare updates to presentation related to updated hypothetical liquidation analysis based on recent comments from FTI, DPW, and PJT. | 1.1 | 1,226.50 |
| HLA / Best Interest Test | 12/8/2025 | Matthew Michael | Research precedent situations to support hypothetical liquidation analysis. | 1.5 | 1,792.50 |
| HLA / Best Interest Test | 12/9/2025 | Kristofer Hall | Continue to review and provide comments on A/P analysis as it relates to hypothetical liquidation analysis. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 12/9/2025 | Matthew Michael | Review and analyze various matters related to hypothetical liquidation analysis. | 1.2 | 1,434.00 |
| HLA / Best Interest Test | 12/9/2025 | Kristofer Hall | Review and provide comments on A/P analysis as it relates to hypothetical liquidation analysis. | 0.6 | 669.00 |
| HLA / Best Interest Test | 12/9/2025 | Daniel Wikel | Review and provide comments on latest hypothetical liquidation analysis materials. | 0.4 | 598.00 |
| HLA / Best Interest Test | 12/10/2025 | Matthew Michael | Analyze 13-WCF, business plan and updated hypothetical liquidation analysis for cash roll-forward consistency. | 0.8 | 956.00 |
| HLA / Best Interest Test | 12/10/2025 | Daniel Wikel | Review and provide comments on latest updates to hypothetical liquidation analysis. | 1.2 | 1,794.00 |
| HLA / Best Interest Test | 12/10/2025 | Matthew Michael | Review latest changes to hypothetical liquidation analysis and correspond with internal FTI team. | 0.9 | 1,075.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**HLA / Best Interest Test**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| HLA / Best Interest Test | 12/11/2025 | Daniel Wikel | Review updated 13-WCF and related reconciliation to hypothetical liquidation analysis. | 1.1 | 1,644.50 |
| HLA / Best Interest Test | 12/15/2025 | Kristofer Hall | Continue to prepare analysis and work plan around hypothetical liquidation analysis. | 1.3 | 1,449.50 |
| HLA / Best Interest Test | 12/15/2025 | Kristofer Hall | Prepare for and participate in a call with D. Wikel (FTI) and F. Cromer (Spirit) regarding hypothetical liquation analysis. | 0.3 | 334.50 |
| HLA / Best Interest Test | 12/15/2025 | Daniel Wikel | Prepare for and participate in a call with K. Hall (FTI) and F. Cromer (Spirit) regarding hypothetical liquation analysis. | 0.3 | 448.50 |
| HLA / Best Interest Test | 12/15/2025 | Kristofer Hall | Prepare analysis and work plan around hypothetical liquidation analysis. | 1.8 | 2,007.00 |
| HLA / Best Interest Test | 12/16/2025 | Kristofer Hall | Continue to prepare analysis and work plan around hypothetical liquidation analysis. | 0.9 | 1,003.50 |
| HLA / Best Interest Test | 12/16/2025 | Kristofer Hall | Prepare analysis and work plan around hypothetical liquidation analysis. | 0.4 | 446.00 |
| HLA / Best Interest Test | 12/16/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI), K. Hall (FTI), B. Herlihy (PJT), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and S. Solon (Spirit) regarding hypothetical liquidation analysis. | 1.4 | 2,093.00 |
| HLA / Best Interest Test | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), B. Herlihy (PJT), D. Davis (Spirit), F. Cromer (Spirit), P. Motta (Spirit), J. Bendoraitis (Spirit), and S. Solon (Spirit) regarding hypothetical liquidation analysis. | 1.4 | 1,561.00 |
| HLA / Best Interest Test | 12/16/2025 | Matthew Michael | Review and provide comments on latest hypothetical liquidation analysis workplan materials. | 0.4 | 478.00 |
| HLA / Best Interest Test | 12/20/2025 | Daniel Wikel | Review aircraft sale process and related impact on hypothetical liquidation analysis and 13-WCF. | 1.6 | 2,392.00 |
| HLA / Best Interest Test | 12/28/2025 | Daniel Wikel | Correspond with K. Hall (FTI) to discuss revisions to latest hypothetical liquidation analysis draft. | 1.9 | 2,840.50 |
| **Total HLA / Best Interest Test** | | | | **92.6** | **$    114,907.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/1/2025 | Jared Heller | Prepare for and participate in discussion with M. Paykin (FTI), A. Martinez (FTI), J. Saraceni (Epiq), and K. Tran (Epiq) regarding proof of claim matching. | 0.5 | $ 540.00 |
| Claims Analysis & Reconciliation | 12/1/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), J. Heller (FTI), J. Saraceni (Epiq), and K. Tran (Epiq) regarding proof of claim matching. | 0.5 | 267.50 |
| Claims Analysis & Reconciliation | 12/1/2025 | Michael Paykin | Prepare for and participate in discussion with J. Heller (FTI), A. Martinez (FTI), J. Saraceni (Epiq), and K. Tran (Epiq) regarding proof of claim matching. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/1/2025 | Michael Paykin | Perform initial review of claims register to assess quantum, priority status and types of claims filed prior to discussion with Epiq on 12/01/25. | 0.8 | 956.00 |
| Claims Analysis & Reconciliation | 12/2/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Tran (Epiq) regarding lease agreements and proof of claim matching. | 0.3 | 160.50 |
| Claims Analysis & Reconciliation | 12/4/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/5/2025 | Anthony Martinez | Construct backup data file for validation by J. Heller (FTI). | 0.3 | 160.50 |
| Claims Analysis & Reconciliation | 12/5/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.1 | 108.00 |
| Claims Analysis & Reconciliation | 12/6/2025 | Michael George | Prepare for and participate in a meeting with M. Paykin (FTI) regarding administrative claims and cure costs analyses. | 0.5 | 392.50 |
| Claims Analysis & Reconciliation | 12/6/2025 | Michael Paykin | Prepare for and participate in a meeting with M. George (FTI) regarding administrative claims and cure costs analyses. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/6/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) (Partial), K. Hall (FTI), D. Friesner (PJT), and M. Huckaby (PJT) regarding treatment of administrative claims in the business plan. | 0.2 | 299.00 |
| Claims Analysis & Reconciliation | 12/6/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) (Partial), K. Hall (FTI), D. Friesner (PJT), and M. Huckaby (PJT) regarding treatment of administrative claims in the business plan. | 0.2 | 239.00 |
| Claims Analysis & Reconciliation | 12/6/2025 | Michael Paykin | Review updated pre-petition claims rollforward and cure cost estimates analysis as of 12/06/25 and prepare comments / notes / follow-up questions prior to internal call on 12/06/25. | 0.4 | 478.00 |
| Claims Analysis & Reconciliation | 12/6/2025 | Michael George | Update administrative claims analysis to include 13-WCF vendor level pre-petition spend forecast. | 1.1 | 863.50 |
| Claims Analysis & Reconciliation | 12/8/2025 | Jared Heller | Prepare updates to claims register reconciliation analysis. | 0.6 | 648.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Jared Heller | Continue to update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI) regarding administrative claims estimation. | 0.4 | 446.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI) regarding administrative claims estimation. | 0.4 | 478.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Jared Heller | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding pre-petition claims rollforward and cure cost estimates analysis as of 12/06/25 as well as other vendor matters. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding pre-petition claims rollforward and cure cost estimates analysis as of 12/06/25 as well as other vendor matters. | 0.4 | 598.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/9/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding pre-petition claims rollforward and cure cost estimates analysis as of 12/06/25 as well as other vendor matters. | 0.4 | 446.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), and J. Heller (FTI) regarding pre-petition claims rollforward and cure cost estimates analysis as of 12/06/25 as well as other vendor matters. | 0.4 | 478.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Matthew Michael | Review and provide comments on latest claims analysis materials. | 1.3 | 1,553.50 |
| Claims Analysis & Reconciliation | 12/9/2025 | Michael Paykin | Review updated pre-petition claims rollforward and cure cost estimates analysis as of 12/09/25 and prepare comments / notes / revisions / follow-up questions for FTI team. | 0.6 | 717.00 |
| Claims Analysis & Reconciliation | 12/9/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Jared Heller | Conduct reconciliation of latest claims register with amounts in Schedule DEF. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Jared Heller | Continue to conduct reconciliation of latest claims register with amounts in Schedule DEF. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Jared Heller | Continue to conduct reconciliation of latest claims register with amounts in Schedule DEF. | 0.7 | 756.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) regarding updates to administrative claims analysis, including key vendor considerations. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI) regarding updates to administrative claims analysis, including key vendor considerations. | 0.5 | 747.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding post petition A/P mapping and designation as administrative claims. | 0.3 | 334.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Michael Paykin | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding post petition A/P mapping and designation as administrative claims. | 0.3 | 358.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding post petition A/P mapping and designation as administrative claims. | 0.3 | 300.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claim estimates for business plan modeling. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claim estimates for business plan modeling. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claim estimates for business plan modeling. | 0.5 | 557.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/10/2025 | Kendall Huckins | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claim estimates for business plan modeling. | 0.5 | 500.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), T. Ranaldi (Spirit), A. Lockhart (Spirit), M. Huckaby (PJT), and A. Wang (PJT) regarding administrative claim estimates for business plan modeling. | 0.5 | 747.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Michael Paykin | Prepare for and participate in working session with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding administrative claim estimates for business plan modeling. | 0.6 | 717.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Matthew Michael | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding administrative claim estimates for business plan modeling. | 0.6 | 717.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Daniel Wikel | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) regarding administrative claim estimates for business plan modeling. | 0.6 | 897.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Kristofer Hall | Prepare for and participate in working session with D. Wikel (FTI), M. Paykin (FTI), and M. Michael (FTI) regarding administrative claim estimates for business plan modeling. | 0.6 | 669.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Kristofer Hall | Review and provide comments on post petition liabilities summary. | 1.2 | 1,338.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Matthew Michael | Review latest administrative claims analysis and provide comments for D. Wikel (FTI). | 0.9 | 1,075.50 |
| Claims Analysis & Reconciliation | 12/10/2025 | Jared Heller | Review pre-petition claims rollforward and cure cost estimates analysis. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/10/2025 | Daniel Wikel | Review updated administrative claims analysis and correspond with M. Michael (FTI). | 1.9 | 2,840.50 |
| Claims Analysis & Reconciliation | 12/11/2025 | Michael George | Actualize pre-petition amounts for administrative claims analysis. | 1.3 | 1,020.50 |
| Claims Analysis & Reconciliation | 12/11/2025 | Jared Heller | Conduct reconciliation of latest claims register with amounts in Schedule DEF. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/11/2025 | Jared Heller | Continue to conduct reconciliation of latest claims register with amounts in Schedule DEF. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/11/2025 | Kristofer Hall | Review and provide comments on post petition liabilities summary. | 0.4 | 446.00 |
| Claims Analysis & Reconciliation | 12/11/2025 | Jared Heller | Review pre-petition claims rollforward and cure cost estimates analysis. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/11/2025 | Matthew Michael | Review updated post-petition claims analysis and impact on various scenarios. | 0.8 | 956.00 |
| Claims Analysis & Reconciliation | 12/12/2025 | Jared Heller | Continue to review and update pre-petition claims rollforward and cure cost estimates analysis. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/12/2025 | Jared Heller | Review pre-petition claims rollforward and cure cost estimates analysis. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/12/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/14/2025 | Jared Heller | Continue to review prior airline cases and prepare summary document related to claims with respect to classes and treatments. | 0.9 | 972.00 |
| Claims Analysis & Reconciliation | 12/14/2025 | Jared Heller | Continue to review prior airline cases and prepare summary document related to claims with respect to classes and treatments. | 0.6 | 648.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/14/2025 | Jared Heller | Review and prepare updates to the pre-petition claims rollforward and cure cost estimates analysis. | 1.3 | 1,404.00 |
| Claims Analysis & Reconciliation | 12/14/2025 | Jared Heller | Review prior airline cases and prepare summary document related to claims with respect to classes and treatments. | 1.2 | 1,296.00 |
| Claims Analysis & Reconciliation | 12/14/2025 | Michael Paykin | Review summary of claims classes, status, voting rights and treatment within recent major airline cases prepared by J. Heller (FTI) and prepare comments / notes / considerations for Spirit case. | 1.0 | 1,195.00 |
| Claims Analysis & Reconciliation | 12/14/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/15/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) regarding claims reconciliation process and next steps. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/15/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) regarding claims reconciliation process and next steps. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/16/2025 | Jared Heller | Continue to prepare database for filed claims to-date and propose next steps. | 1.4 | 1,512.00 |
| Claims Analysis & Reconciliation | 12/16/2025 | Jared Heller | Prepare database for filed claims to-date and propose next steps. | 1.4 | 1,512.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Prepare responses to questions from DPW related to the claims process. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Continue to review claims register for certain taxing authorities as part of reconciliation process. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), S. Caluori (FTI), A. Martinez (FTI), and N. Sosnick (DPW) regarding claims classification, objections, and related procedures. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Anthony Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), S. Caluori (FTI), and N. Sosnick (DPW) regarding claims classification, objections, and related procedures. | 0.5 | 267.50 |
| Claims Analysis & Reconciliation | 12/17/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), A. Martinez (FTI), and N. Sosnick (DPW) regarding claims classification, objections, and related procedures. | 0.5 | 392.50 |
| Claims Analysis & Reconciliation | 12/17/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), A. Martinez (FTI), and N. Sosnick (DPW) regarding claims classification, objections, and related procedures. | 0.5 | 597.50 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Prepare database for filed claims to-date and propose next steps. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Prepare listing of potential objection rationales as part of the claims process. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Prepare materials and agenda items ahead of a call with DPW regarding claims process. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Stephen Caluori | Prepare summary analysis of legal claims included on Schedule F. | 1.4 | 1,099.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Review claims register for certain taxing authorities as part of reconciliation process. | 0.9 | 972.00 |
| Claims Analysis & Reconciliation | 12/17/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Continue to prepare listing of potential objection rationales as part of the claims process. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), A. Martinez (FTI), and D. Urquhart (Spirit) regarding the status of taxing authorities and related claims. | 0.3 | 324.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/18/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), and D. Urquhart (Spirit) regarding the status of taxing authorities and related claims. | 0.3 | 160.50 |
| Claims Analysis & Reconciliation | 12/18/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), A. Martinez (FTI), and D. Urquhart (Spirit) regarding the status of taxing authorities and related claims. | 0.3 | 235.50 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Prepare follow up tracker and items for the Company with respect to potential tax claims. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Prepare listing of potential objection rationales as part of the claims process. | 0.6 | 648.00 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Prepare listing of redacted claims for DPW feedback and next steps. | 1.1 | 1,188.00 |
| Claims Analysis & Reconciliation | 12/18/2025 | Jared Heller | Update work plan for contracts, vendor management, and claims reconciliation workstreams. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/19/2025 | Jared Heller | Prepare listing of potential objection rationales as part of the claims process. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Jared Heller | Continue to review and prepare updates to the pre-petition claims rollforward and cure cost estimates analysis. | 0.5 | 540.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Jared Heller | Correspond with A. Martinez (FTI) on next steps for potential listing of objection ratones as part of the claims process. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding updates to cure costs analysis. | 0.2 | 299.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding updates to cure costs analysis. | 0.2 | 239.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Jared Heller | Review and prepare updates to the pre-petition claims rollforward and cure cost estimates analysis. | 0.9 | 972.00 |
| Claims Analysis & Reconciliation | 12/22/2025 | Michael George | Update the administrative claims analysis. | 0.8 | 628.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Jared Heller | Prepare a work plan for the claims database with respect to priority review. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Jared Heller | Prepare the pre-petition claims rollforward and cure cost estimates analysis. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Jared Heller | Prepare for and participate in working session with M. Paykin (FTI) and M. George (FTI) to discuss pre-petition claims and cures analysis. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Michael Paykin | Prepare for and participate in working session with J. Heller (FTI) and M. Geroge (FTI) to discuss pre-petition claims and cures analysis. | 0.8 | 956.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI) and J. Heller (FTI) to discuss pre-petition claims and cures analysis. | 0.8 | 628.00 |
| Claims Analysis & Reconciliation | 12/23/2025 | Michael Paykin | Review updated pre-petition claims rollforward and cure cost estimates analysis as of 12/22/25 prior to discussion with FTI team and prepare comments / notes / follow-up questions. | 0.7 | 836.50 |
| Claims Analysis & Reconciliation | 12/29/2025 | Anthony Martinez | Continue to prepare a claims menu for claims objections and related rationales. | 0.9 | 481.50 |
| Claims Analysis & Reconciliation | 12/29/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI) regarding claims reconciliation work plan and next steps. | 0.3 | 235.50 |
| Claims Analysis & Reconciliation | 12/29/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI) regarding claims reconciliation work plan and next steps. | 0.3 | 324.00 |
| Claims Analysis & Reconciliation | 12/29/2025 | Anthony Martinez | Prepare a claims menu for claims objections and related rationales. | 1.3 | 695.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Claims Analysis & Reconciliation**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Claims Analysis & Reconciliation | 12/29/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI) regarding claims reconciliation work plan and next steps. | 0.4 | 432.00 |
| Claims Analysis & Reconciliation | 12/29/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI) regarding claims reconciliation work plan and next steps. | 0.4 | 478.00 |
| Claims Analysis & Reconciliation | 12/29/2025 | Jared Heller | Review and prepare updates to the pre-petition claims rollforward and cure cost estimates analysis. | 1.1 | 1,188.00 |
| Claims Analysis & Reconciliation | 12/29/2025 | Kristofer Hall | Review and provide comments on administrative claim analysis. | 1.3 | 1,449.50 |
| Claims Analysis & Reconciliation | 12/30/2025 | Anthony Martinez | Continue to prepare updates to the claims objections menu and related rationales. | 0.3 | 160.50 |
| Claims Analysis & Reconciliation | 12/30/2025 | Daniel Wikel | Review and provide comments on latest draft of administrative claim materials. | 2.2 | 3,289.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Jared Heller | Prepare for and participate in a discussion with S. Caluori (FTI), A. Martinez (FTI), and D. Urquhart (Spirit) regarding tax claim classifications and other updates. | 0.2 | 216.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Anthony Martinez | Prepare for and participate in a discussion with J. Heller (FTI), S. Caluori (FTI), and D. Urquhart (Spirit) regarding tax claim classifications and other updates. | 0.2 | 107.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Stephen Caluori | Prepare for and participate in a discussion with J. Heller (FTI), A. Martinez (FTI), and D. Urquhart (Spirit) regarding tax claim classifications and other updates. | 0.2 | 157.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Anthony Martinez | Prepare updates to the claims objections menu and related rationales. | 1.2 | 642.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Jared Heller | Review and prepare updates to the pre-petition claims rollforward and cure cost estimates analysis. | 0.8 | 864.00 |
| Claims Analysis & Reconciliation | 12/30/2025 | Jared Heller | Update work plan for the claims reconciliation workstreams. | 0.2 | 216.00 |
| **Total Claims Analysis & Reconciliation** | | | | **68.8** | **$   73,429.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 12/5/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of December 5. | 0.6 | $    354.00 |
| Communications Strategy and Development | 12/10/2025 | Jonah Pitkowsky | Review press release regarding labor agreement ratification for upcoming call with Spirit team. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/11/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of December 11. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/11/2025 | Riley Jasser | Prepare for and participate in a call with Spirit communications team, R. Chesley (FTI) (Partial), A. Gorman (FTI) (Partial), J. Pitkowsky (FTI) (Partial), and R. Temple (FTI) to discuss go-forward media strategy and upcoming milestones. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/11/2025 | Rachel Chesley | Prepare for and participate in a call with Spirit communications team, A. Gorman (FTI) (Partial), J. Pitkowsky (FTI) (Partial), R. Jasser (FTI), and R. Temple (FTI) to discuss go-forward media strategy and upcoming milestones. | 0.4 | 492.00 |
| Communications Strategy and Development | 12/11/2025 | Jonah Pitkowsky | Prepare for and participate in a call with Spirit communications team, R. Chesley (FTI) (Partial), A. Gorman (FTI) (Partial), R. Jasser (FTI), R. Temple (FTI) to discuss go-forward media strategy and upcoming milestones. | 0.3 | 177.00 |
| Communications Strategy and Development | 12/11/2025 | Rachel Chesley | Review and revise labor communications package. | 0.3 | 369.00 |
| Communications Strategy and Development | 12/12/2025 | Jonah Pitkowsky | Prepare for and participate in a call with Spirit communications team and DPW counsel team to discuss latest case developments and immediate communications needs. | 0.8 | 472.00 |
| Communications Strategy and Development | 12/12/2025 | Jonah Pitkowsky | Prepare draft of go-forward scenario plans for R. Chesley (FTI) to review. | 0.7 | 413.00 |
| Communications Strategy and Development | 12/14/2025 | Rachel Chesley | Correspond regarding contingency options and next steps. | 0.2 | 246.00 |
| Communications Strategy and Development | 12/15/2025 | Jonah Pitkowsky | Monitor for post-announcement coverage and share with Spirit communications team. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/15/2025 | Michael Paykin | Review draft of proposed press release and prepare comments / revisions for FTI strategic communications team. | 0.8 | 956.00 |
| Communications Strategy and Development | 12/15/2025 | Rachel Chesley | Revise communications materials and circulate to client. | 0.2 | 246.00 |
| Communications Strategy and Development | 12/18/2025 | Rachel Chesley | Prepare for and participate in a call with D. Dee (Spirit) to discuss communications needs and go-forward workstream planning. | 0.3 | 369.00 |
| Communications Strategy and Development | 12/19/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of December 19. | 0.7 | 413.00 |
| Communications Strategy and Development | 12/19/2025 | Riley Jasser | Prepare for and participate in a call with R. Chesley (FTI) and J. Pitkowsky (FTI) to discuss scenario planning and communication packages. | 0.4 | 236.00 |
| Communications Strategy and Development | 12/19/2025 | Rachel Chesley | Prepare for and participate in a call with J. Pitkowsky (FTI) and R. Jasser (FTI) to discuss scenario planning and communication packages. | 0.4 | 492.00 |
| Communications Strategy and Development | 12/19/2025 | Jonah Pitkowsky | Prepare for and participate in a call with R. Chesley (FTI) and R. Jasser (FTI) to discuss scenario planning and communication packages. | 0.4 | 236.00 |
| Communications Strategy and Development | 12/19/2025 | Jonah Pitkowsky | Review and circulate end-of-week monitoring report to advisor team. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/22/2025 | Riley Jasser | Attend hearing to gather intelligence to inform communications strategy. | 0.8 | 472.00 |
| Communications Strategy and Development | 12/22/2025 | Riley Jasser | Prepare for and participate in a call with J. Pitkowsky (FTI) to discuss go-forward scenario planning. | 0.3 | 177.00 |
| Communications Strategy and Development | 12/22/2025 | Jonah Pitkowsky | Prepare for and participate in a call with R. Jasser (FTI) to discuss go-forward scenario planning. | 0.3 | 177.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Communications Strategy and Development**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Communications Strategy and Development | 12/22/2025 | Riley Jasser | Draft contingency planning key messages. | 1.2 | 708.00 |
| Communications Strategy and Development | 12/22/2025 | Jonah Pitkowsky | Prepare draft of go-forward scenario plans for R. Chesley (FTI) to review. | 1.8 | 1,062.00 |
| Communications Strategy and Development | 12/23/2025 | Jonah Pitkowsky | Address internal revisions to scenario planning and circulate it to the Spirit communications team. | 0.2 | 118.00 |
| Communications Strategy and Development | 12/23/2025 | Riley Jasser | Analyze docket filings to inform communications strategy throughout week of December 23. | 0.4 | 236.00 |
| Communications Strategy and Development | 12/23/2025 | Riley Jasser | Prepare for and participate in a call with R. Chesley (FTI), J. Pitkowsky (FTI), and Spirit communications team to discuss go-forward scenario planning. | 0.6 | 354.00 |
| Communications Strategy and Development | 12/23/2025 | Jonah Pitkowsky | Prepare for and participate in a call with R. Chesley (FTI), R. Jasser (FTI) and Spirit communications team to discuss go-forward scenario planning. | 0.5 | 295.00 |
| Communications Strategy and Development | 12/23/2025 | Rachel Chesley | Prepare for and participate in a call with J. Pitkowsky (FTI), R. Jasser (FTI) and Spirit communications team to discuss go-forward scenario planning. | 0.5 | 615.00 |
| Communications Strategy and Development | 12/23/2025 | Rachel Chesley | Coordinate contingency planning communications package development among FTI, DPW, and Spirit teams. | 0.2 | 246.00 |
| Communications Strategy and Development | 12/23/2025 | Riley Jasser | Draft contingency planning memo for circulation to professionals. | 0.8 | 472.00 |
| Communications Strategy and Development | 12/23/2025 | Jonah Pitkowsky | Prepare draft of go-forward scenario plans for R. Chesley (FTI) to review. | 1.6 | 944.00 |
| Communications Strategy and Development | 12/23/2025 | Rachel Chesley | Review messaging and provide feedback ahead of client meeting. | 0.2 | 246.00 |
| Communications Strategy and Development | 12/24/2025 | Kristofer Hall | Review and provide comments on communication plan. | 0.7 | 780.50 |
| Communications Strategy and Development | 12/24/2025 | Rachel Chesley | Review contingency scenario plan memo and provide feedback ahead of circulation to counsel and client team. | 0.2 | 246.00 |
| Communications Strategy and Development | 12/24/2025 | Rachel Chesley | Update scenario plan based on correspondence with Corporate Finance team and counsel. | 0.3 | 369.00 |
| Communications Strategy and Development | 12/26/2025 | Jonah Pitkowsky | Review and share weekly coverage for end-of-week report with Spirit communications and advisor teams. | 0.8 | 472.00 |
| Communications Strategy and Development | 12/26/2025 | Jonah Pitkowsky | Revise media inquiry response and circulate to T. Fletcher (Spirit). | 0.4 | 236.00 |
| Communications Strategy and Development | 12/29/2025 | Jonah Pitkowsky | Prepare and circulate communications memo with P. Motta (Spirit). | 0.4 | 236.00 |
| **Total Communications Strategy and Development** | | | | **21.7** | **$    15,702.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 12/3/2025 | Daniel Wikel | Read and compile notes regarding recent media and public relations information shared with Spirit management team. | 1.6 | $ 2,392.00 |
| PR and Media Monitoring | 12/4/2025 | Rachel Chesley | Coordinate media relations regarding confidential maintenance vendor agreement. | 0.3 | 369.00 |
| PR and Media Monitoring | 12/4/2025 | Hallie Lancz | Create new media monitoring report and backfill coverage since last week. | 1.1 | 495.00 |
| PR and Media Monitoring | 12/4/2025 | Jonah Pitkowsky | Incorporate revisions to P&W settlement media statement and circulate to Spirit communications team. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/5/2025 | Hallie Lancz | Add in new coverage to weekly clips report and include media mentions from online platform. | 2.3 | 1,035.00 |
| PR and Media Monitoring | 12/5/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of December 5. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/5/2025 | Rachel Chesley | Prepare for and participate in a meeting with M. Lopardi (Spirit) regarding media inquiry. | 0.3 | 369.00 |
| PR and Media Monitoring | 12/5/2025 | Hallie Lancz | Prepare draft of weekly clips report and conduct traditional and social media coverage analyses. | 1.3 | 585.00 |
| PR and Media Monitoring | 12/5/2025 | Jonah Pitkowsky | Review end-of-week media monitoring report and circulate to advisor team. | 0.5 | 295.00 |
| PR and Media Monitoring | 12/5/2025 | Hallie Lancz | Review relevant media coverage and draft executive summary of weekly clips monitoring report. | 1.4 | 630.00 |
| PR and Media Monitoring | 12/8/2025 | Jonah Pitkowsky | Prepare new media targets materials for R. Chesley (FTI) to review. | 2.4 | 1,416.00 |
| PR and Media Monitoring | 12/8/2025 | Daniel Wikel | Review latest media docket for recent case developments. | 0.3 | 448.50 |
| PR and Media Monitoring | 12/10/2025 | Rachel Chesley | Provide feedback on labor communications package and media approach. | 0.3 | 369.00 |
| PR and Media Monitoring | 12/11/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of December 11. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/11/2025 | Hallie Lancz | Create new weekly media monitoring report and backfill coverage since last week. | 0.8 | 360.00 |
| PR and Media Monitoring | 12/11/2025 | Jonah Pitkowsky | Review press release materials from Spirit communications team and circulate to DPW legal team. | 1.1 | 649.00 |
| PR and Media Monitoring | 12/12/2025 | Hallie Lancz | Add in new coverage to weekly clips report and include media mentions from online platform. | 0.9 | 405.00 |
| PR and Media Monitoring | 12/12/2025 | Rachel Chesley | Prepare for and participate in a call with J. Pitkowsky (FTI), R. Temple (FTI) and various individuals from Spirit and DPW regarding client response around media response and near-term communications needs. | 0.6 | 738.00 |
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Prepare for and participate in a call with R. Chelsey (FTI), R. Temple (FTI) and various individuals from Spirit and DPW regarding client response around media response and near-term communications needs. | 0.6 | 354.00 |
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Circulate urgent media updates with legal and banking advisors. | 0.2 | 118.00 |
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Coordinate with R. Chesley (FTI) on urgent media inquiry response. | 0.3 | 177.00 |
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Draft and coordinate response to urgent media inquiry with T. Fletcher (Spirit) and N. Aguiar (Spirit). | 0.8 | 472.00 |
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Prepare for and participate in a call with H. Lancz (FTI) to discuss case development and media relations next steps. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/12/2025 | Hallie Lancz | Prepare for and participate in a call with J. Pitkowsky (FTI) to discuss case development and media relations next steps. | 0.4 | 180.00 |
| PR and Media Monitoring | 12/12/2025 | Hallie Lancz | Read and revise media coverage for inclusion in executive summary report. | 1.4 | 630.00 |
| PR and Media Monitoring | 12/12/2025 | Rachel Chesley | Respond to inbound media inquiries around DIP financing. | 0.8 | 984.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**PR and Media Monitoring**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| PR and Media Monitoring | 12/12/2025 | Jonah Pitkowsky | Review end-of-week media monitoring report and circulate to advisor team. | 0.6 | 354.00 |
| PR and Media Monitoring | 12/13/2025 | Hallie Lancz | Prepare draft and revise media monitoring report for the Company. | 1.4 | 630.00 |
| PR and Media Monitoring | 12/14/2025 | Hallie Lancz | Prepare draft and revise media monitoring report for the Company. | 1.3 | 585.00 |
| PR and Media Monitoring | 12/14/2025 | Jonah Pitkowsky | Prepare media announcement statement and share with internal team for review. | 0.6 | 354.00 |
| PR and Media Monitoring | 12/14/2025 | Rachel Chesley | Review and revise client press release ahead of circulation to legal counsel. | 0.4 | 492.00 |
| PR and Media Monitoring | 12/14/2025 | Jonah Pitkowsky | Review end-of-week media monitoring report and circulate to R. Chesley (FTI) for final review. | 0.2 | 118.00 |
| PR and Media Monitoring | 12/15/2025 | Hallie Lancz | Continue to prepare draft and revise media monitoring report for the Company. | 0.9 | 405.00 |
| PR and Media Monitoring | 12/15/2025 | Jonah Pitkowsky | Finalize legal counsel revisions on press release and share with Spirit communications team. | 0.9 | 531.00 |
| PR and Media Monitoring | 12/15/2025 | Hallie Lancz | Prepare draft and revise media monitoring report for the Company. | 1.7 | 765.00 |
| PR and Media Monitoring | 12/15/2025 | Rachel Chesley | Respond to inbound media inquiries and provide context for DIP amendment filing. | 0.4 | 492.00 |
| PR and Media Monitoring | 12/15/2025 | Jonah Pitkowsky | Review end-of-day media coverage report and circulate to advisors. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/16/2025 | Rachel Chesley | Conduct media relations in response to inbound inquiries regarding transaction status and speculation. | 1.1 | 1,353.00 |
| PR and Media Monitoring | 12/16/2025 | Hallie Lancz | Create new media monitoring clips report and backfill coverage with paywalled article. | 0.4 | 180.00 |
| PR and Media Monitoring | 12/16/2025 | Jonah Pitkowsky | Review incoming media inquiries and monitor coverage for Spirit. | 0.6 | 354.00 |
| PR and Media Monitoring | 12/17/2025 | Riley Jasser | Research and circulate recent press releases to Spirit microsite. | 0.6 | 354.00 |
| PR and Media Monitoring | 12/18/2025 | Hallie Lancz | Add in new media coverage to weekly clips report. | 1.3 | 585.00 |
| PR and Media Monitoring | 12/19/2025 | Hallie Lancz | Add in social media mentions and create historical volume of mentions graph for weekly clips report. | 1.4 | 630.00 |
| PR and Media Monitoring | 12/19/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of December 19. | 0.5 | 295.00 |
| PR and Media Monitoring | 12/19/2025 | Hallie Lancz | Prepare executive summary of weekly clips report and address revisions from internal review. | 1.5 | 675.00 |
| PR and Media Monitoring | 12/23/2025 | Riley Jasser | Analyze media coverage to ensure accurate public narrative throughout week of December 23. | 0.4 | 236.00 |
| PR and Media Monitoring | 12/26/2025 | Hallie Lancz | Add in new media coverage and draft executive summaries for circulation to Spirit. | 0.8 | 360.00 |
| PR and Media Monitoring | 12/26/2025 | Jonah Pitkowsky | Prepare for and participate in a call with T. Fletcher (Spirit) regarding media inquiry. | 0.1 | 59.00 |
| PR and Media Monitoring | 12/26/2025 | Rachel Chesley | Conduct preliminary assessment on inbound media inquiries. | 0.2 | 246.00 |
| PR and Media Monitoring | 12/30/2025 | Rachel Chesley | Address inbound media inquiries and coordinate response with Spirit communications team. | 0.5 | 615.00 |
| PR and Media Monitoring | 12/31/2025 | Hallie Lancz | Add in new media coverage to weekly clips report. | 1.3 | 585.00 |
| **Total PR and Media Monitoring** | | | | **40.8** | **$    25,903.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Prepare for and Attend Court Hearings**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Prepare for and Attend Court Hearings | 12/8/2025 | Riley Jasser | Prepare for and attend court hearing (telephonically). | 0.9 | $ 531.00 |
| Prepare for and Attend Court Hearings | 12/8/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 1.1 | 1,226.50 |
| Prepare for and Attend Court Hearings | 12/8/2025 | Daniel Wikel | Prepare for and attend court hearing (telephonically). | 1.1 | 1,644.50 |
| Prepare for and Attend Court Hearings | 12/8/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 1.1 | 1,314.50 |
| Prepare for and Attend Court Hearings | 12/22/2025 | Daniel Wikel | Prepare for and attend court hearing (telephonically). | 1.1 | 1,644.50 |
| Prepare for and Attend Court Hearings | 12/22/2025 | Kristofer Hall | Prepare for and attend court hearing (telephonically). | 0.6 | 669.00 |
| Prepare for and Attend Court Hearings | 12/22/2025 | Michael Paykin | Prepare for and attend court hearing (telephonically). | 0.8 | 956.00 |
| **Total Prepare for and Attend Court Hearings** | | | | **6.7** | **$ 7,986.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 12/1/2025 | Daniel Wikel | Prepare for and participate in a meeting with J. Bendoraitis (Spirit) regarding operational update and various scenario analyses. | 0.3 | $ 448.50 |
| Meetings with Debtor & Professionals | 12/1/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.7 | 1,046.50 |
| Meetings with Debtor & Professionals | 12/2/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.7 | 1,046.50 |
| Meetings with Debtor & Professionals | 12/3/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with various participants from Spirit, DPW, and PJT regarding general deal updates. | 1.1 | 1,226.50 |
| Meetings with Debtor & Professionals | 12/3/2025 | Daniel Wikel | Prepare for and participate in meeting with F. Cromer (Spirit) regarding UCC business plan review. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 12/3/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 12/4/2025 | Daniel Wikel | Prepare for and participate in a meeting with D. Davis (Spirit) and F. Cromer (Spirit) regarding liquidity and alternative funding scenarios. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 12/4/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/9/2025 | Daniel Wikel | Prepare for and participate in a discussion with F. Cromer (Spirit) and T. Canfield (Spirit) to align on next steps and key workstreams. | 0.2 | 299.00 |
| Meetings with Debtor & Professionals | 12/9/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with M. Bilbao (FTI) and M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.7 | 780.50 |
| Meetings with Debtor & Professionals | 12/9/2025 | Michael Paykin | Prepare for and participate in a management and advisor call with M. Bilbao (FTI) and K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.7 | 836.50 |
| Meetings with Debtor & Professionals | 12/9/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 12/10/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with D. Wikel (FTI) and M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.3 | 334.50 |
| Meetings with Debtor & Professionals | 12/10/2025 | Michael Paykin | Prepare for and participate in a management and advisor call with D. Wikel (FTI) and K. Hall (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.3 | 358.50 |
| Meetings with Debtor & Professionals | 12/10/2025 | Daniel Wikel | Prepare for and participate in a management and advisor call with D. Wikel (FTI) and M. Paykin (FTI) and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.3 | 448.50 |
| Meetings with Debtor & Professionals | 12/10/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/11/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/12/2025 | Daniel Wikel | Prepare for upcoming discussions with PJT and Spirit management team related to go-forward strategy. | 0.2 | 299.00 |
| Meetings with Debtor & Professionals | 12/14/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), various professionals from DPW, and PJT to prepare for conversation with DIP lenders related to general case updates. | 0.5 | 557.50 |
| Meetings with Debtor & Professionals | 12/14/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), various professionals from DPW, and PJT to prepare for conversation with DIP lenders related to general case updates. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 12/14/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), various professionals from DPW, and PJT to prepare for conversation with DIP lenders related to general case updates. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/15/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.4 | 598.00 |
| Meetings with Debtor & Professionals | 12/16/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 12/17/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), D. Brand (FTI), and various professionals from Spirit, DPW and PJT regarding general deal updates. | 0.7 | 780.50 |
| Meetings with Debtor & Professionals | 12/17/2025 | Daniel Wikel | Prepare for and participate in a management and advisor call with M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.7 | 1,046.50 |
| Meetings with Debtor & Professionals | 12/17/2025 | Derek Brand | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.7 | 738.50 |
| Meetings with Debtor & Professionals | 12/17/2025 | Stephen Strange | Prepare for and participate on a call with M. Paykin (FTI), S. Farnsworth (FTI), M. Huckaby (PJT), A. Wang (PJT), R. Ghosh (Spirit) and T. Ranaldi (Spirit) regarding status of diligence requests and process. | 0.5 | 635.00 |
| Meetings with Debtor & Professionals | 12/17/2025 | Michael Paykin | Prepare for and participate on a call with S. Strange (FTI), S. Farnsworth (FTI), M. Huckaby (PJT), A. Wang (PJT), R. Ghosh (Spirit) and T. Ranaldi (Spirit) regarding status of diligence requests and process. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 12/17/2025 | Scott Farnsworth | Prepare for and participate on a call with S. Strange (FTI), M. Paykin (FTI), M. Huckaby (PJT), A. Wang (PJT), R. Ghosh (Spirit) and T. Ranaldi (Spirit) regarding status of diligence requests and process. | 0.4 | 478.00 |
| Meetings with Debtor & Professionals | 12/17/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/18/2025 | Kristofer Hall | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), D. Brand (FTI), and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.5 | 557.50 |
| Meetings with Debtor & Professionals | 12/18/2025 | Daniel Wikel | Prepare for and participate in a management and advisor call with M. Bilbao (FTI), K. Hall (FTI), D. Brand (FTI), and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/18/2025 | Derek Brand | Prepare for and participate in a management and advisor call with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), and various participants from Spirit, DPW and PJT regarding general deal updates. | 0.5 | 527.50 |
| Meetings with Debtor & Professionals | 12/18/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/19/2025 | Daniel Wikel | Prepare for and participate in a meeting with F. Cromer (Spirit) regarding case status updates. | 0.2 | 299.00 |
| Meetings with Debtor & Professionals | 12/21/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.5 | 747.50 |
| Meetings with Debtor & Professionals | 12/22/2025 | Michael Paykin | Prepare for and participate in a diligence call with D. Wikel (FTI), M. Bilbao (FTI) and various participants from PJT, Spirit and a confidential financial party. | 1.0 | 1,195.00 |
| Meetings with Debtor & Professionals | 12/22/2025 | Daniel Wikel | Prepare for and participate in a diligence call with M. Paykin (FTI), M. Bilbao (FTI) and various participants from PJT, Spirit and a confidential financial party. | 1.0 | 1,495.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Meetings with Debtor & Professionals**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with Debtor & Professionals | 12/22/2025 | Michael Paykin | Prepare for and participate in a next steps / diligence follow-up call with M. Bilbao (FTI), Z. Israel (FTI) and various participants from PJT and Spirit. | 0.5 | 597.50 |
| Meetings with Debtor & Professionals | 12/22/2025 | Zachary Israel | Prepare for and participate in a next steps / diligence follow-up call with M. Paykin (FTI), M. Bilbao (FTI) and various participants from PJT and Spirit. | 0.5 | 522.50 |
| Meetings with Debtor & Professionals | 12/22/2025 | Daniel Wikel | Prepare for and participate in the daily / periodic management and professional status and strategy call. | 0.6 | 897.00 |
| Meetings with Debtor & Professionals | 12/23/2025 | Daniel Wikel | Prepare for and participate in a status call and fleet update with M. Balboa (Spirit). | 0.8 | 1,196.00 |
| Meetings with Debtor & Professionals | 12/26/2025 | Cruz Martinez | Prepare management materials for review by D. Wikel (FTI). | 1.9 | 1,225.50 |
| Meetings with Debtor & Professionals | 12/28/2025 | Cruz Martinez | Participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) regarding preparation of management materials and scenario analyses. | 0.9 | 580.50 |
| Meetings with Debtor & Professionals | 12/28/2025 | Cruz Martinez | Prepare management materials per correspondence with D. Wikel (FTI). | 0.8 | 516.00 |
| Meetings with Debtor & Professionals | 12/28/2025 | Cruz Martinez | Update management materials per correspondence with D. Wikel (FTI). | 0.4 | 258.00 |
| Meetings with Debtor & Professionals | 12/29/2025 | Cruz Martinez | Correspond with D. Wikel (FTI) relating to management materials. | 0.1 | 64.50 |
| Meetings with Debtor & Professionals | 12/29/2025 | Daniel Wikel | Prepare for and participate in a periodic status update call with various members of Spirit management team and other bankruptcy professionals. | 1.2 | 1,794.00 |
| Meetings with Debtor & Professionals | 12/29/2025 | Cruz Martinez | Review management materials and liquidity levers for the purpose potential actualization. | 1.1 | 709.50 |
| Meetings with Debtor & Professionals | 12/29/2025 | Cruz Martinez | Update management materials per correspondence with D. Wikel (FTI). | 0.4 | 258.00 |
| Meetings with Debtor & Professionals | 12/30/2025 | Daniel Wikel | Prepare for and participate in a call with various members of DPW and PJT teams to discuss latest noteholder status update. | 1.7 | 2,541.50 |
| **Total Meetings with Debtor & Professionals** | | | | **31.4** | **$   38,733.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 12/2/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, Alix, and other counterparties related to UCC updates. | 0.4 | $ 478.00 |
| UCC Meetings & Diligence | 12/2/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, Alix, and other counterparties related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 12/2/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Willkie, Alix, and other counterparties related to UCC updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 12/2/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, Alix, and other counterparties related to UCC updates. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 12/2/2025 | Daniel Wikel | Review UCC standalone presentation materials and provide feedback to Spirit management team. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 12/3/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, Akin, AlixPartners, and UCC members related to business plan overview and related updates. | 1.1 | 1,226.50 |
| UCC Meetings & Diligence | 12/3/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, Akin, AlixPartners, and UCC members related to business plan overview and related updates. | 1.1 | 1,314.50 |
| UCC Meetings & Diligence | 12/3/2025 | Matthew Michael | Collaborate with FTI and various professional teams regarding UCC members related to business plan overview and related updates. | 1.9 | 2,270.50 |
| UCC Meetings & Diligence | 12/3/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, Akin, AlixPartners, and UCC members related to business plan overview and related updates. | 1.1 | 1,644.50 |
| UCC Meetings & Diligence | 12/5/2025 | Jared Heller | Prepare responses to inquiries from AlixPartners regarding SOFAs and SOALs. | 0.7 | 756.00 |
| UCC Meetings & Diligence | 12/5/2025 | Jared Heller | Continue to prepare responses to questions from AlixPartners regarding SOFAs and SOALs. | 0.9 | 972.00 |
| UCC Meetings & Diligence | 12/5/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI) and other members counterparties to discuss the 13-WCF, operational, and variance report updates. | 0.9 | 1,345.50 |
| UCC Meetings & Diligence | 12/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI) (Partial), M. Paykin (FTI), and other counterparties to discuss the 13-WCF, operational, and variance report updates. | 1.0 | 1,000.00 |
| UCC Meetings & Diligence | 12/5/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI) (Partial), K. Huckins (FTI), and other counterparties to discuss the 13-WCF, operational, and variance report updates. | 1.0 | 1,195.00 |
| UCC Meetings & Diligence | 12/5/2025 | Kristofer Hall | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Huckins (FTI), and other counterparties regarding maintenance vendor reconciliation. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 12/5/2025 | Kendall Huckins | Prepare for and participate in a follow-up discussion with M. Paykin (FTI), K. Hall (FTI), and other counterparties regarding maintenance vendor reconciliation. | 0.3 | 300.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 12/5/2025 | Michael Paykin | Prepare for and participate in a follow-up discussion with K. Hall (FTI), K. Huckins (FTI), and other counterparties regarding maintenance vendor reconciliation. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 12/7/2025 | Jared Heller | Prepare responses to inquiries from AlixPartners regarding SOFAs and SOALs. | 0.2 | 216.00 |
| UCC Meetings & Diligence | 12/8/2025 | Jared Heller | Prepare responses to inquiries from AlixPartners regarding SOFAs and SOALs. | 1.6 | 1,728.00 |
| UCC Meetings & Diligence | 12/8/2025 | Jared Heller | Continue to prepare responses to questions from AlixPartners regarding SOFAs and SOALs. | 1.3 | 1,404.00 |
| UCC Meetings & Diligence | 12/9/2025 | Jared Heller | Prepare responses to inquiries from AlixPartners regarding SOFAs and SOALs. | 0.4 | 432.00 |
| UCC Meetings & Diligence | 12/9/2025 | Jared Heller | Continue to prepare responses to questions from AlixPartners regarding SOFAs and SOALs. | 1.3 | 1,404.00 |
| UCC Meetings & Diligence | 12/9/2025 | Jared Heller | Continue to prepare responses to questions from AlixPartners regarding SOFAs and SOALs. | 0.6 | 648.00 |
| UCC Meetings & Diligence | 12/9/2025 | Kristofer Hall | Continue to review and provide responses to SOFA and SOAL questions from UCC advisors. | 1.9 | 2,118.50 |
| UCC Meetings & Diligence | 12/9/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding review of responses to SOFA and SOAL questions from UCC advisors. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 12/9/2025 | Michael Paykin | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding review of responses to SOFA and SOAL questions from UCC advisors. | 0.3 | 358.50 |
| UCC Meetings & Diligence | 12/9/2025 | Jared Heller | Prepare for and participate in a call with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding review of responses to SOFA and SOAL questions from UCC advisors. | 0.3 | 324.00 |
| UCC Meetings & Diligence | 12/9/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 12/9/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 12/9/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.4 | 446.00 |
| UCC Meetings & Diligence | 12/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.4 | 598.00 |
| UCC Meetings & Diligence | 12/9/2025 | Daniel Wikel | Prepare for and participate in the weekly UCC status meeting with various individuals from DPW, PJT, Alix, Jefferies and Willkie. | 0.5 | 747.50 |
| UCC Meetings & Diligence | 12/9/2025 | Kristofer Hall | Review and provide responses to SOFA and SOAL questions from UCC advisors. | 0.9 | 1,003.50 |
| UCC Meetings & Diligence | 12/10/2025 | Jared Heller | Finalize follow up questions from Alix regarding SOFA/SOALs. | 0.4 | 432.00 |
| UCC Meetings & Diligence | 12/12/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), M. Paykin (FTI), and other counterparties regarding case updates and 13-WCF position. | 0.8 | 892.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 12/12/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and other counterparties regarding case updates and 13-WCF position. | 0.6 | 897.00 |
| UCC Meetings & Diligence | 12/12/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial), K. Hall (FTI), and other counterparties regarding case updates and 13-WCF position. | 0.8 | 956.00 |
| UCC Meetings & Diligence | 12/12/2025 | Michael Paykin | Prepare agenda / key discussion points related to 12/06/25 variance report and updated 13-WCF submissions prior to meeting with UCC advisors on 11/14/25. | 0.8 | 956.00 |
| UCC Meetings & Diligence | 12/12/2025 | Daniel Wikel | Review and provide comments on materials prepared in response to UCC diligence. | 0.2 | 299.00 |
| UCC Meetings & Diligence | 12/13/2025 | Daniel Wikel | Review and provide comments on materials prepared in response to UCC diligence. | 1.6 | 2,392.00 |
| UCC Meetings & Diligence | 12/16/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI) and various professionals from DPW, PJT, Akin, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 12/16/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI) and various professionals from DPW, PJT, Akin, and Alix related to UCC updates. | 0.4 | 478.00 |
| UCC Meetings & Diligence | 12/16/2025 | Daniel Wikel | Prepare for and participate in the weekly UCC status meeting with DPW, PJT, Alix, Jefferies and Willkie. | 0.7 | 1,046.50 |
| UCC Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare for and participate in a call with D. Wikel (FTI) regarding agenda / main discussion topics for 12/19/25 call with UCC advisors. | 0.2 | 239.00 |
| UCC Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate in a call with M. Paykin (FTI) regarding agenda / main discussion topics for 12/19/25 call with UCC advisors. | 0.2 | 299.00 |
| UCC Meetings & Diligence | 12/19/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and other counterparties discussing variance reporting package and 13-WCF. | 0.8 | 892.00 |
| UCC Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and other counterparties discussing variance reporting package and 13-WCF. | 0.8 | 1,196.00 |
| UCC Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Hall (FTI), K. Huckins (FTI), and other counterparties discussing variance reporting package and 13-WCF. | 0.9 | 1,075.50 |
| UCC Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), and other counterparties discussing variance reporting package and 13-WCF. | 0.8 | 800.00 |
| UCC Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare agenda / key discussion points related to variance report and updated 13-WCF submissions prior to meeting with UCC advisors on 12/19/25. | 0.5 | 597.50 |
| UCC Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for discussion with UCC and review cash flow materials. | 0.5 | 500.00 |
| UCC Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate in the weekly UCC professional call. | 0.5 | 747.50 |
| UCC Meetings & Diligence | 12/23/2025 | Daniel Wikel | Prepare for and participate in the weekly UCC status meeting with DPW, PJT, Alix, Jefferies and Willkie. | 0.5 | 747.50 |
| UCC Meetings & Diligence | 12/26/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) and K. Huckins (FTI) to discuss 13-WCF and general updates with the UCC. | 0.7 | 836.50 |
| UCC Meetings & Diligence | 12/26/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) and K. Huckins (FTI) to discuss 13-WCF and general updates with the UCC. | 0.7 | 780.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**UCC Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| UCC Meetings & Diligence | 12/30/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.3 | 334.50 |
| UCC Meetings & Diligence | 12/30/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.3 | 448.50 |
| UCC Meetings & Diligence | 12/30/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), and various professionals from DPW, PJT, Willkie, and Alix related to UCC updates. | 0.3 | 358.50 |
| **Total UCC Meetings & Diligence** | | | | **38.5** | **$    46,713.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/2/2025 | Daniel Wikel | Review latest RCF standalone presentation materials and provide feedback to Spirit management team. | 0.3 | $   448.50 |
| Noteholder and RCF Meetings & Diligence | 12/3/2025 | Daniel Wikel | Prepare for and participate in a call with L. Prentiss (PWP) regarding cash flow and credit card processor transactions. | 0.4 | 598.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 11/29/25) to noteholder, UCC and RCF professionals. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Michael Paykin | Finalize and distribute updated 13-WCF forecast (13 weeks ending as of 02/28/26) to noteholder, UCC and RCF professionals. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Daniel Wikel | Review and summarize key takeaways and outstanding items for upcoming meeting with various professionals from DPW, PJT, and RCF advisors regarding the business plan review. | 1.1 | 1,644.50 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Michael (FTI), K. Hall (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, and members of the RCF and their advisors related to business plan overview and related updates. | 1.0 | 1,195.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Matthew Michael | Prepare for and participate in a meeting with K. Hall (FTI), M. Paykin (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, and members of the RCF and their advisors related to business plan overview and related updates. | 1.0 | 1,195.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Michael (FTI), M. Paykin (FTI), F. Cromer (Spirit), and various professionals from DPW, PJT, and members of the RCF and their advisors related to business plan overview and related updates. | 1.0 | 1,115.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Michael Paykin | Prepare for and participate in discussion with D. Wikel (FTI), K. Hall (FTI), and various professionals from PJT, PWP, and Skyworks regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,434.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Daniel Wikel | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and various professionals from PJT, PWP, and Skyworks regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,794.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Kristofer Hall | Prepare for and participate in discussion with D. Wikel (FTI), M. Paykin (FTI), and various professionals from PJT, PWP, and Skyworks regarding hypothetical liquidation analysis and key assumptions. | 1.2 | 1,338.00 |
| Noteholder and RCF Meetings & Diligence | 12/4/2025 | Daniel Wikel | Review preliminary 13-WCF materials for noteholders and address questions related to liquidity. | 1.1 | 1,644.50 |
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Daniel Wikel | Prepare for and participate in a call with L. Prentiss (PWP) regarding cash flow and hypothetical liquidation analysis matters. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Michael Paykin | Finalize proposed summarized view of 13-WCF and distribute to PWP, Skyworks and Willkie for review / commentary. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), L. Prentiss (PWP), J. Canary (Skyworks), and other members of PWP and Skyworks regarding 13-WCF topics. | 0.5 | 747.50 |
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI) (Partial), K. Hall (FTI), K. Huckins (FTI), L. Prentiss (PWP), J. Canary (Skyworks), and other members of PWP and Skyworks regarding 13-WCF topics. | 1.0 | 1,195.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Kendall Huckins | Prepare for and participate on a call with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI), L. Prentiss (PWP), J. Canary (Skyworks), and other members of PWP and Skyworks regarding 13-WCF topics. | 1.0 | 1,000.00 |
| Noteholder and RCF Meetings & Diligence | 12/5/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI) (Partial), M. Paykin (FTI), K. Huckins (FTI), L. Prentiss (PWP), J. Canary (Skyworks), and other members of PWP and Skyworks regarding 13-WCF topics. | 1.0 | 1,115.00 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), and various professionals from DPW, PJT, PWP, and Willkie related to the hypothetical liquidation analysis. | 1.6 | 1,784.00 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), and various professionals from DPW, PJT, PWP, and Willkie related to the hypothetical liquidation analysis. | 1.6 | 2,392.00 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), and various professionals from DPW, PJT, PWP, and Willkie related to the hypothetical liquidation analysis. | 1.6 | 1,912.00 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI) and K. Hall (FTI) regarding adjustments and updates to hypothetical liquidation analysis post-discussion with advisors to DIP lenders. | 1.5 | 2,242.50 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Kristofer Hall | Prepare for and participate in a working session with D. Wikel (FTI) (Partial) and M. Paykin (FTI) regarding adjustments and updates to hypothetical liquidation analysis post-discussion with advisors to DIP lenders. | 1.7 | 1,895.50 |
| Noteholder and RCF Meetings & Diligence | 12/7/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI) (Partial) and K. Hall (FTI) regarding adjustments and updates to hypothetical liquidation analysis post-discussion with advisors to DIP lenders. | 1.7 | 2,031.50 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Kristofer Hall | Address follow-ups related to hypothetical liquidation analysis post-meeting with DIP lenders. | 0.4 | 446.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Kristofer Hall | Continue to address follow-ups related to hypothetical liquidation analysis post-meeting with DIP lenders. | 1.1 | 1,226.50 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Daniel Wikel | Prepare responses to inquiries from PWP / Skyworks regarding the hypothetical liquidation analysis. | 0.8 | 1,196.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Farnsworth (FTI), M. Paykin (FTI), various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to the hypothetical liquidation analysis. | 1.4 | 1,561.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Scott Farnsworth | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), K. Hall (FTI), M. Paykin (FTI), various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to the hypothetical liquidation analysis. | 1.4 | 1,673.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to the hypothetical liquidation analysis. | 1.4 | 2,093.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), M. Bilbao (FTI), S. Farnsworth (FTI), K. Hall (FTI), various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to the hypothetical liquidation analysis. | 1.4 | 1,673.00 |
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Matthew Michael | Prepare materials for response to stakeholder diligence questions. | 1.4 | 1,673.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/8/2025 | Matthew Michael | Review and provide comments on presentation materials for stakeholder meeting. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 12/9/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI) on open diligence items for PJT. | 0.5 | 747.50 |
| Noteholder and RCF Meetings & Diligence | 12/9/2025 | Matthew Michael | Prepare for and participate in a discussion with D. Wikel (FTI) on open diligence items for PJT. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/10/2025 | Daniel Wikel | Review updated diligence materials for consistency and disclosure sensitivity. | 1.9 | 2,840.50 |
| Noteholder and RCF Meetings & Diligence | 12/11/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 12/06/25) to noteholder, UCC and RCF professionals. | 0.7 | 836.50 |
| Noteholder and RCF Meetings & Diligence | 12/11/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI) on open due diligence items and closure path. | 1.2 | 1,794.00 |
| Noteholder and RCF Meetings & Diligence | 12/11/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI) on open due diligence items and closure path. | 1.2 | 1,434.00 |
| Noteholder and RCF Meetings & Diligence | 12/12/2025 | Kendall Huckins | Prepare for and participate in a discussion with C. Martinez (FTI) and M. George (FTI) regarding noteholder professional questions related to filed MORs. | 1.1 | 1,100.00 |
| Noteholder and RCF Meetings & Diligence | 12/12/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding noteholder professional questions related to filed MORs. | 1.0 | 645.00 |
| Noteholder and RCF Meetings & Diligence | 12/12/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding noteholder professional questions related to filed MORs. | 1.0 | 785.00 |
| Noteholder and RCF Meetings & Diligence | 12/14/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to general case updates. | 0.8 | 892.00 |
| Noteholder and RCF Meetings & Diligence | 12/14/2025 | Michael Paykin | Prepare for and participate in a meeting with K. Hall (FTI) and various professionals from DPW, PJT, PWP, Akin, and DIP lenders related to general case updates. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on go-forward bank reporting process. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) on go-forward bank reporting process. | 0.3 | 300.00 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) on go-forward bank reporting process. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Cruz Martinez | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) on go-forward bank reporting process. | 0.3 | 193.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) on go-forward bank reporting process. | 0.3 | 235.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Paykin (FTI), K. Hall (FTI), various professionals from PJT, PWP, and SkyWorks regarding review of hypothetical liquidation analysis. | 0.3 | 448.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), K. Hall (FTI), various professionals from PJT, PWP, and SkyWorks regarding review of hypothetical liquidation analysis. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Scott Farnsworth | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), D. Fowkes (FTI), M. Paykin (FTI), K. Hall (FTI), various professionals from PJT, PWP, and SkyWorks regarding review of hypothetical liquidation analysis. | 0.5 | 597.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/15/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI) (Partial), M. Bilbao (FTI), D. Fowkes (FTI), S. Farnsworth (FTI), M. Paykin (FTI), various professionals from PJT, PWP, and SkyWorks regarding review of hypothetical liquidation analysis. | 0.5 | 557.50 |
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with L. Prentiss (PWP), M. Miller (PWP), and D. Augustine (PWP) regarding reporting requirements under the amended DIP credit agreement. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), S. Strange (FTI), S. Farnsworth (FTI), and various participants from PWP and SkyWorks regarding asset recovery work plan. | 0.8 | 892.00 |
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Scott Farnsworth | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), S. Strange (FTI), K. Hall (FTI), and various participants from PWP and SkyWorks regarding asset recovery work plan. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Bilbao (FTI), S. Strange (FTI), M. Paykin (FTI), S. Farnsworth (FTI), K. Hall (FTI), and various participants from PWP and SkyWorks regarding asset recovery work plan. | 0.8 | 1,196.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), S. Strange (FTI), S. Farnsworth (FTI), K. Hall (FTI), and various participants from PWP and SkyWorks regarding asset recovery work plan. | 0.8 | 956.00 |
| Noteholder and RCF Meetings & Diligence | 12/16/2025 | Stephen Strange | Prepare for and participate in a discussion with M. Bilbao (FTI), D. Wikel (FTI), M. Paykin (FTI), S. Farnsworth (FTI), K. Hall (FTI), and various participants from PWP and SkyWorks regarding asset recovery work plan. | 0.8 | 1,016.00 |
| Noteholder and RCF Meetings & Diligence | 12/17/2025 | Stephen Strange | Prepare for and participate in a call with K. Hall (FTI) and J. Craine (SkyWorks) regarding aircrafts held for sale and monetization discussions. | 0.2 | 254.00 |
| Noteholder and RCF Meetings & Diligence | 12/17/2025 | Kristofer Hall | Prepare for and participate in a call with S. Strange (FTI) and J. Craine (SkyWorks) regarding aircrafts held for sale and monetization discussions. | 0.3 | 334.50 |
| Noteholder and RCF Meetings & Diligence | 12/17/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), L. Prentiss (PWP), J. Ferretti (PWP), and D. Augustine (PWP) regarding DIP credit agreement reporting. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 12/17/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), L. Prentiss (PWP), J. Ferretti (PWP), and D. Augustine (PWP) regarding DIP credit agreement reporting. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 12/17/2025 | Michael George | Update bank balances for DIP reporting requirements based on 12/16 balances provided by company. | 0.7 | 549.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kendall Huckins | Create cash summary view for PWP and other advisors and correspond. | 1.7 | 1,700.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 12/13/25) to noteholder, UCC and RCF professionals. | 1.1 | 1,314.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Michael Paykin | Finalize and distribute updated 13-WCF forecast (13 weeks ending as of 03/14/26) to noteholder, UCC and RCF professionals. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kendall Huckins | Finalize A/R aging and cash balance report and correspond with relevant parties. | 2.4 | 2,400.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kendall Huckins | Continue to finalize A/R aging and cash balance report and correspond with relevant parties. | 0.4 | 400.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI) and K. Huckins (FTI) regarding the A/R aging report. | 1.0 | 645.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI) and C. Martinez (FTI) regarding the A/R aging report. | 1.0 | 1,000.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Daniel Wikel | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding the A/R aging report. | 1.0 | 1,495.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kristofer Hall | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 1,895.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Michael Paykin | Prepare for and participate in working session with M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 2,031.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and C. Martinez (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 1,334.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Matthew Michael | Prepare for and participate in working session with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 2,031.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), M. George (FTI), and C. Martinez (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 1,700.00 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) to finalize 13-WCF, bank balance, and A/R aging materials for amended DIP reporting requirements. | 1.7 | 1,096.50 |
| Noteholder and RCF Meetings & Diligence | 12/18/2025 | Derek Brand | Prepare talking point slides for discussion with noteholders. | 1.9 | 2,004.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Cruz Martinez | Continue to draft responses to question list from M. Miller (PWP). | 0.4 | 258.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Derek Brand | Prepare for and participate in a conversation with P. Motta (Spirit) regarding the outcome of the noteholder call and ideas for next steps. | 0.3 | 316.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kristofer Hall | Finalize case update presentation ahead of discussion with noteholders and advisors. | 0.6 | 669.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Scott Farnsworth | Prepare for and participate in a meeting with M. Bilbao (FTI), D. Wikel (FTI), S. Strange (FTI), M. Paykin (FTI), K. Hall (FTI) and various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding asset recovery work plan. | 1.0 | 1,195.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Bilbao (FTI), D. Wikel (FTI), S. Strange (FTI), S. Farnsworth (FTI) (Partial), M. Paykin (FTI) and various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding asset recovery work plan. | 1.4 | 1,561.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Bilbao (FTI), S. Strange (FTI), S. Farnsworth (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) and various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding asset recovery work plan. | 1.4 | 2,093.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Bilbao (FTI), D. Wikel (FTI), S. Strange (FTI), S. Farnsworth (FTI) (Partial), K. Hall (FTI) and various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding asset recovery work plan. | 1.4 | 1,673.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Stephen Strange | Prepare for and participate in a meeting with M. Bilbao (FTI), D. Wikel (FTI), S. Farnsworth (FTI) (Partial), M. Paykin (FTI), K. Hall (FTI) and various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding asset recovery work plan. | 1.4 | 1,778.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael George | Prepare for and participate in working session with C. Martinez (FTI) to provide responses to 13-WCF question list from M. Miller (PWP). | 0.9 | 706.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Cruz Martinez | Prepare for and participate in working session with M. George (FTI) to provide responses to 13-WCF question list from M. Miller (PWP). | 0.9 | 580.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Noteholder and RCF Meetings & Diligence

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for and participate in working session with M. Paykin (FTI), C. Martinez (FTI), and M. George (FTI) to discuss responses to 13-WCF question list from M. Miller (PWP) and other key case priorities. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare for and participate in working session with K. Huckins (FTI), C. Martinez (FTI), and M. George (FTI) to discuss responses to 13-WCF question list from M. Miller (PWP) and other key case priorities. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Cruz Martinez | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to discuss responses to 13-WCF question list from M. Miller (PWP) and other key case priorities. | 0.5 | 322.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael George | Prepare for and participate in working session with M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss responses to 13-WCF question list from M. Miller (PWP) and other key case priorities. | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kristofer Hall | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), and K. Huckins (FTI) for discussion with the noteholder advisors and principal. | 0.7 | 780.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for and participate on a call with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) in preparation for discussion with the noteholder advisors and principal. | 0.7 | 700.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate on a call with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) in preparation for discussion with the noteholder advisors and principal. | 0.7 | 1,046.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael Paykin | Prepare for and participate on a call with D. Wikel (FTI), K. Hall (FTI), and K. Huckins (FTI) in preparation for discussion with the noteholder advisors and principal. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Daniel Wikel | Prepare for and participate in a call with noteholders and its professionals. | 1.3 | 1,943.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for call with noteholder professionals and principals. | 0.2 | 200.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Kendall Huckins | Prepare for discussion with M. Paykin (FTI) and correspond accordingly regarding answers to questions from PWP. | 0.3 | 300.00 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael Paykin | Review follow-up questions / agenda items sent by PWP related to updated 13-WCF and variance report distributions and prepare responses / comments. | 0.7 | 836.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Cruz Martinez | Review question list from M. Miller (PWP) and draft responses for internal review. | 0.7 | 451.50 |
| Noteholder and RCF Meetings & Diligence | 12/19/2025 | Michael Paykin | Review updated 13-WCF and variance report distribution packages prior to call with PWP / Skyworks and prepare notes / comments regarding key updates / revisions / variances. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 12/22/2025 | Michael George | Create 12/22 daily cash reporting exhibits. | 0.7 | 549.50 |
| Noteholder and RCF Meetings & Diligence | 12/22/2025 | Michael George | Reconcile 12/19 bank balances for DIP reporting requirements. | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 12/23/2025 | Daniel Wikel | Prepare for and participate in a status / update call with PWP / Skyworks professionals. | 1.3 | 1,943.50 |
| Noteholder and RCF Meetings & Diligence | 12/23/2025 | Michael George | Update daily cash reporting materials for DIP reporting requirements based on comments from K. Huckins (FTI). | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 12/23/2025 | Michael George | Update daily cash reporting materials for DIP reporting requirements. | 1.3 | 1,020.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/26/2025 | Michael George | Create 12/19 A/R aging reporting materials. | 1.3 | 1,020.50 |
| Noteholder and RCF Meetings & Diligence | 12/26/2025 | Michael Paykin | Finalize and distribute 13-WCF forecast variance report (four weeks ending as of 12/20/25) to noteholder, UCC and RCF professionals. | 0.7 | 836.50 |
| Noteholder and RCF Meetings & Diligence | 12/26/2025 | Michael Paykin | Finalize and distribute updated 13-WCF forecast (13 weeks ending as of 03/21/26) to noteholder, UCC and RCF professionals. | 0.4 | 478.00 |
| Noteholder and RCF Meetings & Diligence | 12/26/2025 | Michael George | Update A/R aging reports based on comments from K. Huckins (FTI). | 1.2 | 942.00 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Michael George | Analyze maintenance variance to respond to questions from D. Augustine (PWP). | 1.2 | 942.00 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) regarding 13-WCF questions from PWP. | 1.2 | 1,200.00 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) regarding 13-WCF questions from PWP. | 1.3 | 1,020.50 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF updates. | 0.3 | 300.00 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), L. Prentiss (PWP), and D. Augustine (PWP) regarding 13-WCF updates. | 0.3 | 358.50 |
| Noteholder and RCF Meetings & Diligence | 12/29/2025 | Derek Brand | Review noteholder questions and review available data to provide responses. | 0.4 | 422.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Huckins (FTI), L. Prentiss (PWP), J. Ferretti (PWP), M. Miller (PWP), and D. Augustine (PWP) regarding 13-WCF and variance reporting questions. | 0.6 | 717.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), L. Prentiss (PWP), J. Ferretti (PWP), M. Miller (PWP), and D. Augustine (PWP) regarding 13-WCF and variance reporting questions. | 0.6 | 600.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Kendall Huckins | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), M. George (FTI), and C. Martinez (FTI) to discuss responses to PWP 13-WCF question list. | 0.5 | 500.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Daniel Wikel | Prepare for and participate in a working session with M. Paykin (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss responses to PWP 13-WCF question list. | 0.5 | 747.50 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Michael Paykin | Prepare for and participate in a working session with D. Wikel (FTI), K. Huckins (FTI), M. George (FTI), and C. Martinez (FTI) to discuss responses to PWP 13-WCF question list. | 0.5 | 597.50 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Cruz Martinez | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and M. George (FTI) to discuss responses to PWP 13-WCF question list. | 0.5 | 322.50 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Michael George | Prepare for and participate in a working session with D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), and C. Martinez (FTI) to discuss responses to PWP 13-WCF question list. | 0.5 | 392.50 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Paykin (FTI), K. Hall (FTI), D. Brand (FTI), various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding general case updates and cash flows. | 1.4 | 2,093.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Noteholder and RCF Meetings & Diligence**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI), K. Hall (FTI), D. Brand (FTI), various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding general case updates and cash flows. | 1.4 | 1,673.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), D. Brand (FTI), various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding general case updates and cash flows. | 1.4 | 1,561.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Derek Brand | Prepare for and participate in a meeting with D. Wikel (FTI), M. Paykin (FTI), K. Hall (FTI), various participants from DPW, PJT, Akin, PWP, SkyWorks, and DIP lenders regarding general case updates and cash flows. | 1.4 | 1,477.00 |
| Noteholder and RCF Meetings & Diligence | 12/30/2025 | Kendall Huckins | Review correspondence from D. Wikel (FTI) regarding updated noteholder presentation. | 0.2 | 200.00 |
| **Total Noteholder and RCF Meetings & Diligence** | | | | **116.6** | **$   132,002.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Meetings with US Trustee**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Meetings with US Trustee | 12/12/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and J. Heller (FTI) regarding preparatory items for the 341 meeting. | 0.3 | $ 334.50 |
| Meetings with US Trustee | 12/12/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI), K. Hall (FTI), and J. Heller (FTI) regarding preparatory items for the 341 meeting. | 0.3 | 358.50 |
| Meetings with US Trustee | 12/12/2025 | Jared Heller | Prepare for and participate in a discussion with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding preparatory items for the 341 meeting. | 0.3 | 324.00 |
| Meetings with US Trustee | 12/12/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding preparatory items for the 341 meeting. | 0.4 | 598.00 |
| Meetings with US Trustee | 12/16/2025 | Michael Paykin | Prepare for and participate in a working session with F. Cromer (Spirit), D. Wikel (FTI), J. Heller (FTI), K. Huckins (FTI), N. Sosnick (DPW), and D. Bamidele (DPW) regarding preparations for the 341 meeting. | 1.0 | 1,195.00 |
| Meetings with US Trustee | 12/16/2025 | Jared Heller | Prepare or and participate in a working session with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), K. Huckins (FTI), N. Sosnick (DPW), and D. Bamidele (DPW) regarding preparations for the 341 meeting. | 1.0 | 1,080.00 |
| Meetings with US Trustee | 12/16/2025 | Kendall Huckins | Prepare for and participate in a working session with F. Cromer (Spirit), D. Wikel (FTI), M. Paykin (FTI), J. Heller (FTI), N. Sosnick (DPW), and D. Bamidele (DPW) regarding preparations for the 341 meeting. | 1.0 | 1,000.00 |
| Meetings with US Trustee | 12/16/2025 | Daniel Wikel | Prepare for and participate in a working session with F. Cromer (Spirit), M. Paykin (FTI), J. Heller (FTI), K. Huckins (FTI), N. Sosnick (DPW), and D. Bamidele (DPW) regarding preparations for the 341 meeting. | 1.0 | 1,495.00 |
| Meetings with US Trustee | 12/17/2025 | Riley Jasser | Prepare for and attend 341 meeting (telephonically). | 0.9 | 531.00 |
| Meetings with US Trustee | 12/17/2025 | Jared Heller | Prepare for and attend 341 meeting (telephonically). | 0.7 | 756.00 |
| Meetings with US Trustee | 12/17/2025 | Anthony Martinez | Prepare for and attend 341 meeting (telephonically). | 0.7 | 374.50 |
| Meetings with US Trustee | 12/17/2025 | Kristofer Hall | Prepare for and attend 341 meeting (telephonically). | 0.7 | 780.50 |
| Meetings with US Trustee | 12/17/2025 | Daniel Wikel | Prepare for and attend 341 meeting (telephonically). | 1.4 | 2,093.00 |
| Meetings with US Trustee | 12/17/2025 | Michael Paykin | Prepare for and attend 341 meeting (telephonically). | 0.7 | 836.50 |
| **Total Meetings with US Trustee** | | | | **10.4** | **$ 11,756.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**US Trustee Information / IDI / Reporting Requirements**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 12/1/2025 | Matthew Michael | Review latest first day motion tracking file and provide comments for M. Paykin (FTI). | 0.3 | $ 358.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/1/2025 | Michael Paykin | Review latest first day motion tracking file to assess case-to-date spend and remaining headroom associated with Critical Vendors, Foreign Vendors, Lien Claimants and (D) 503(B)(9) Claimants. | 1.2 | 1,434.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/2/2025 | Daniel Wikel | Prepare for and participate in a meeting with F. Cromer (Spirit) regarding a status update and 341 meeting matters. | 0.6 | 897.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/10/2025 | Michael George | Create ordinary course professionals vendor case to date summary. | 1.7 | 1,334.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/10/2025 | Michael George | Reconcile 12/09 payment file and update first day motion matrices file. | 0.7 | 549.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/10/2025 | Michael George | Update ordinary course professionals vendor case to date summary based on comments from K. Huckins (FTI). | 0.6 | 471.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/11/2025 | Kristofer Hall | Prepare supporting schedules ahead of the 341 meeting. | 1.9 | 2,118.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/12/2025 | Jared Heller | Correspond with the Company and DPW regarding 341 meeting matters. | 0.2 | 216.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/12/2025 | Daniel Wikel | Review global notes and other analyses related to 341 meeting. | 0.5 | 747.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/13/2025 | Daniel Wikel | Update global notes and other analyses related to 341 meeting. | 1.3 | 1,943.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/15/2025 | Michael George | Reconcile 12/12 payment file and update first day motion matrices file. | 0.5 | 392.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/16/2025 | Jared Heller | Address key comments and questions from preparatory discussion for the 341 meeting. | 0.6 | 648.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/16/2025 | Jared Heller | Prepare materials and coordinate agenda topics prior to preparatory meeting for the 341 meeting. | 0.8 | 864.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/16/2025 | Kendall Huckins | Prepare payment matrices prior to discussion with F. Cromer (FTI) regarding 341 hearing preparation call. | 1.1 | 1,100.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/16/2025 | Michael George | Reconcile 12/12 payment file and update first day motion matrices file. | 0.4 | 314.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/16/2025 | Michael George | Update first day motion tracker based on comments from K. Huckins (FTI). | 0.5 | 392.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/17/2025 | Jared Heller | Prepare materials and coordinate agenda topics prior to preparatory meeting for the 341 meeting. | 0.9 | 972.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/17/2025 | Matthew Michael | Prepare responses to D. Wikel (FTI) questions in advance of 341 meeting. | 0.9 | 1,075.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/18/2025 | Michael George | Reconcile 12/17 payment file and update first day motion matrices file. | 1.1 | 863.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**US Trustee Information / IDI / Reporting Requirements**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| US Trustee Information / IDI / Reporting Requirements | 12/23/2025 | Michael George | Reconcile 12/23 payment file and update first day motion matrices file. | 1.1 | 863.50 |
| US Trustee Information / IDI / Reporting Requirements | 12/26/2025 | Michael George | Reconcile 12/26 payment file and update first day motion matrices file. | 1.2 | 942.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/29/2025 | Michael George | Create ordinary course professionals summary report for bankruptcy reporting purposes. | 0.8 | 628.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/29/2025 | Michael George | Make final updates to ordinary course professionals report based on comments from K. Huckins (FTI). | 0.4 | 314.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/29/2025 | Michael George | Reconcile 12/26 payment file and update first day motion matrices file. | 0.8 | 628.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/29/2025 | Michael George | Update ordinary course professionals report based on comments from K. Huckins (FTI) and C. Collins (DPW). | 1.0 | 785.00 |
| US Trustee Information / IDI / Reporting Requirements | 12/30/2025 | Michael Paykin | Review / reconcile first day motion reporting matrices and provide feedback / follow-up questions / revisions to K. Huckins (FTI). | 0.6 | 717.00 |
| **Total US Trustee Information / IDI / Reporting Requirements** | | | | **21.7** | **$    21,569.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 12/3/2025 | Michael Paykin | Prepare for and participate in a meeting with G. Rodriguez (Spirit), J. Rocchetti (Spirit) and M. Ruiz-Paiz (Spirit) regarding finalization of October 2025 trial balance for monthly operating report, updates / revisions required based on bankruptcy activity and LSTC / LNSTC accounting treatment. | 0.8 | $     956.00 |
| Monthly Operating Report | 12/4/2025 | Anthony Martinez | Prepare the summary balance sheet for the October Monthly Operating Report. | 0.4 | 214.00 |
| Monthly Operating Report | 12/4/2025 | Anthony Martinez | Prepare the summary income statement for the October Monthly Operating Report. | 0.3 | 160.50 |
| Monthly Operating Report | 12/5/2025 | Michael George | Correspond with K. Huckins (FTI) and C. Martinez (FTI) regarding October monthly operating report updates. | 0.5 | 392.50 |
| Monthly Operating Report | 12/5/2025 | Michael George | Identify, analyze, and summarize issues with balance sheet data provided by company based on conversation with K. Huckins (FTI) and correspond with company to correct. | 1.2 | 942.00 |
| Monthly Operating Report | 12/5/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) regarding Monthly Operating Report. | 0.5 | 392.50 |
| Monthly Operating Report | 12/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report. | 0.2 | 200.00 |
| Monthly Operating Report | 12/5/2025 | Cruz Martinez | Prepare for and participate in a discussion with K. Huckins (FTI) and M. George (FTI) regarding Monthly Operating Report. | 0.2 | 129.00 |
| Monthly Operating Report | 12/5/2025 | Michael George | Prepare for and participate in a discussion with K. Huckins (FTI) and C. Martinez (FTI) regarding Monthly Operating Report. | 0.2 | 157.00 |
| Monthly Operating Report | 12/5/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. George (FTI) regarding Monthly Operating Report. | 0.5 | 500.00 |
| Monthly Operating Report | 12/5/2025 | Kendall Huckins | Prepare for and participate on a call with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report. | 0.5 | 500.00 |
| Monthly Operating Report | 12/5/2025 | Cruz Martinez | Prepare for and participate on a call with K. Huckins (FTI) and M. George (FTI) regarding Monthly Operating Report. | 0.5 | 322.50 |
| Monthly Operating Report | 12/5/2025 | Michael George | Prepare for and participate on a call with K. Huckins (FTI) and C. Martinez (FTI) regarding Monthly Operating Report. | 0.5 | 392.50 |
| Monthly Operating Report | 12/5/2025 | Cruz Martinez | Prepare payroll tax-related analysis regarding MOR. | 0.8 | 516.00 |
| Monthly Operating Report | 12/5/2025 | Kendall Huckins | Review Monthly Operating Report specifications and correspond with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report. | 0.5 | 500.00 |
| Monthly Operating Report | 12/5/2025 | Cruz Martinez | Review Monthly Operating Report specifications and correspond with M. George (FTI) and C. Martinez (FTI) regarding MOR. | 0.5 | 322.50 |
| Monthly Operating Report | 12/5/2025 | Kendall Huckins | Review October Monthly Operating Report versus September Monthly Operating Report and correspond with M. George (FTI). | 0.4 | 400.00 |
| Monthly Operating Report | 12/5/2025 | Michael George | Update October income statement and balance sheet exhibits / associated questions and correspond with K. Huckins (FTI). | 1.9 | 1,491.50 |
| Monthly Operating Report | 12/5/2025 | Anthony Martinez | Verify figures on summary income statement and balance sheet. | 0.2 | 107.00 |
| Monthly Operating Report | 12/6/2025 | Kendall Huckins | Continue to review and revise the October monthly operating report and Global Notes and correspond with M. Paykin (FTI) and K. Hall (FTI) regarding updates. | 2.4 | 2,400.00 |
| Monthly Operating Report | 12/6/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) to finalize the Monthly Operating Report. | 0.5 | 500.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 12/6/2025 | Michael George | Participate in a working session with K. Huckins (FTI) to finalize the Monthly Operating Report. | 0.5 | 392.50 |
| Monthly Operating Report | 12/6/2025 | Kendall Huckins | Review and revise the October monthly operating report and Global Notes and correspond with M. Paykin (FTI) and K. Hall (FTI) regarding updates. | 0.7 | 700.00 |
| Monthly Operating Report | 12/6/2025 | Kendall Huckins | Review exhibits to finalize monthly operating reports. | 0.6 | 600.00 |
| Monthly Operating Report | 12/6/2025 | Michael George | Review tie out, and finalize October monthly operating report draft in preparation for review with K. Huckins (FTI). | 1.0 | 785.00 |
| Monthly Operating Report | 12/6/2025 | Michael George | Update balance sheet exhibit and forms based on new data provided by company. | 1.3 | 1,020.50 |
| Monthly Operating Report | 12/6/2025 | Michael George | Update monthly operating report draft based on comments from K. Huckins (FTI). | 0.7 | 549.50 |
| Monthly Operating Report | 12/6/2025 | Michael George | Update receipts/ disbursements, taxes, and professional fees exhibits and sections of October monthly operating report. | 1.6 | 1,256.00 |
| Monthly Operating Report | 12/8/2025 | Michael George | Conduct final review of monthly operating report figures and fill out official October forms and exhibits. | 1.8 | 1,413.00 |
| Monthly Operating Report | 12/8/2025 | Michael George | Continue to provide responses to monthly operating report questions from N. Sosnick (DPW). | 0.4 | 314.00 |
| Monthly Operating Report | 12/8/2025 | Kendall Huckins | Correspond with N. Sosnick (DPW) and M. Paykin (FTI) regarding the finalization of the Monthly Operating Report. | 1.5 | 1,500.00 |
| Monthly Operating Report | 12/8/2025 | Kendall Huckins | Correspond with relevant parties for DIP credit agreement Reporting with filed Monthly Operating Reports. | 0.6 | 600.00 |
| Monthly Operating Report | 12/8/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) and C. Martinez (FTI) regarding Monthly Operating Report finalization. | 0.6 | 600.00 |
| Monthly Operating Report | 12/8/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding Monthly Operating Report finalization. | 0.6 | 387.00 |
| Monthly Operating Report | 12/8/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) and C. Martinez (FTI) regarding Monthly Operating Report finalization. | 0.6 | 471.00 |
| Monthly Operating Report | 12/8/2025 | Michael Paykin | Prepare for and participate in a working session with K. Huckins (FTI) and M. George (FTI) regarding October monthly operating report. | 0.3 | 358.50 |
| Monthly Operating Report | 12/8/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI) and M. George (FTI) regarding October monthly operating report. | 0.3 | 300.00 |
| Monthly Operating Report | 12/8/2025 | Michael George | Prepare for and participate in a working session with M. Paykin (FTI) and K. Huckins (FTI) regarding October monthly operating report. | 0.3 | 235.50 |
| Monthly Operating Report | 12/8/2025 | Michael George | Provide responses to monthly operating report questions from N. Sosnick (DPW). | 0.5 | 392.50 |
| Monthly Operating Report | 12/8/2025 | Kristofer Hall | Review and provide comments on the October MOR. | 1.5 | 1,672.50 |
| Monthly Operating Report | 12/8/2025 | Michael Paykin | Review initial draft of monthly operating report and prepare comments / revisions / markup / follow-up questions for FTI and Spirit teams. | 0.9 | 1,075.50 |
| Monthly Operating Report | 12/8/2025 | Kendall Huckins | Review Monthly Operating Report update from M. George (FTI) and correspond with N. Sosnick (DPW). | 0.7 | 700.00 |
| Monthly Operating Report | 12/9/2025 | Anthony Martinez | Prepare summary exhibit of key reporting action items and next steps to be performed by FTI and DPW teams. | 1.3 | 695.50 |
| Monthly Operating Report | 12/19/2025 | Michael George | Apply ordinary course professionals summary analysis to the professional fees section of November monthly operating report. | 0.6 | 471.00 |
| Monthly Operating Report | 12/19/2025 | Michael George | Consolidate monthly operating report materials and send requests to company for remaining open data requests. | 0.8 | 628.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 12/19/2025 | Michael George | Create ordinary course professionals summary analysis for the November monthly operating report. | 1.7 | 1,334.50 |
| Monthly Operating Report | 12/19/2025 | Kendall Huckins | Prepare for and participate in a working session with C. Martinez (FTI) regarding Monthly Operating Report support. | 1.5 | 1,500.00 |
| Monthly Operating Report | 12/19/2025 | Cruz Martinez | Prepare for and participate in a working session with K. Huckins (FTI) regarding Monthly Operating Report support. | 1.5 | 967.50 |
| Monthly Operating Report | 12/19/2025 | Kendall Huckins | Prepare for and participate in working session with M. George (FTI) to discuss open items for the November monthly operating report. | 0.2 | 200.00 |
| Monthly Operating Report | 12/19/2025 | Michael George | Prepare for and participate in working session with K. Huckins (FTI) to discuss open items for the November monthly operating report. | 0.2 | 157.00 |
| Monthly Operating Report | 12/19/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) regarding ordinary course professionals summary analysis. | 0.3 | 300.00 |
| Monthly Operating Report | 12/19/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) regarding ordinary course professionals summary analysis. | 0.3 | 235.50 |
| Monthly Operating Report | 12/19/2025 | Anthony Martinez | Prepare a balance sheet for the period ending 11/30/25. | 1.2 | 642.00 |
| Monthly Operating Report | 12/19/2025 | Anthony Martinez | Prepare an income statement for the November period. | 0.8 | 428.00 |
| Monthly Operating Report | 12/19/2025 | Cruz Martinez | Prepare payroll-tax related analysis for Monthly Operating Report (MOR). | 0.3 | 193.50 |
| Monthly Operating Report | 12/19/2025 | Cruz Martinez | Review monthly operating report completed items. | 0.2 | 129.00 |
| Monthly Operating Report | 12/19/2025 | Michael George | Update cash receipts and disbursements exhibit for November monthly operating report. | 0.9 | 706.50 |
| Monthly Operating Report | 12/19/2025 | Michael George | Update income statement and balance sheet exhibits and reporting sections for November monthly operating report. | 1.3 | 1,020.50 |
| Monthly Operating Report | 12/19/2025 | Michael George | Update post petition taxes section of monthly operating report for November data. | 0.7 | 549.50 |
| Monthly Operating Report | 12/20/2025 | Kendall Huckins | Participate in a working session with M. George (FTI) regarding Monthly Operating Report finalization. | 1.1 | 1,100.00 |
| Monthly Operating Report | 12/20/2025 | Michael George | Participate in a working session with K. Huckins (FTI) regarding Monthly Operating Report finalization. | 1.1 | 863.50 |
| Monthly Operating Report | 12/21/2025 | Michael George | Respond to K. Hall (FTI) regarding November monthly operating report comments. | 0.4 | 314.00 |
| Monthly Operating Report | 12/21/2025 | Kristofer Hall | Review and provide comments on the November MOR. | 0.7 | 780.50 |
| Monthly Operating Report | 12/22/2025 | Michael George | Conduct final review of November monthly operating report forms, create exhibits and send to DPW. | 0.8 | 628.00 |
| Monthly Operating Report | 12/22/2025 | Kristofer Hall | Continue to review and provide comments on the November MOR. | 0.5 | 557.50 |
| Monthly Operating Report | 12/22/2025 | Michael George | Create preliminary November monthly operating report forms. | 0.6 | 471.00 |
| Monthly Operating Report | 12/22/2025 | Kendall Huckins | Finalize November monthly operating report and correspond with N. Sosnick (DPW) and M. George (FTI). | 2.1 | 2,100.00 |
| Monthly Operating Report | 12/22/2025 | Kendall Huckins | Continue to finalize November monthly operating report and correspond with N. Sosnick (DPW) and M. George (FTI). | 0.4 | 400.00 |
| Monthly Operating Report | 12/22/2025 | Kendall Huckins | Prepare for and participate in a working session with M. George (FTI) to finalize the November monthly operating report. | 1.7 | 1,700.00 |
| Monthly Operating Report | 12/22/2025 | Michael George | Prepare for and participate in a working session with K. Huckins (FTI) to finalize the November monthly operating report. | 1.7 | 1,334.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Monthly Operating Report**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Monthly Operating Report | 12/22/2025 | Kendall Huckins | Prepare for and participate in working session with K. Hall (FTI), M. George (FTI), N. Sosnick (DPW), K. Kreider (DPW) to discuss November Monthly Operating Report. | 0.4 | 400.00 |
| Monthly Operating Report | 12/22/2025 | Kristofer Hall | Prepare for and participate in working session with K. Huckins (FTI), M. George (FTI), N. Sosnick (DPW), K. Kreider (DPW) to discuss November Monthly Operating Report. | 0.4 | 446.00 |
| Monthly Operating Report | 12/22/2025 | Michael George | Prepare for and participate in working session with K. Hall (FTI), K. Huckins (FTI), N. Sosnick (DPW), K. Kreider (DPW) to discuss November Monthly Operating Report. | 0.4 | 314.00 |
| Monthly Operating Report | 12/22/2025 | Cruz Martinez | Review draft Monthly Operating Report provided internally. | 1.1 | 709.50 |
| Monthly Operating Report | 12/22/2025 | Michael Paykin | Review revised draft of November monthly operating report and prepare markup / revisions for finalization. | 0.4 | 478.00 |
| Monthly Operating Report | 12/22/2025 | Michael George | Update monthly operating report ordinary course professionals summary. | 0.4 | 314.00 |
| Monthly Operating Report | 12/22/2025 | Michael George | Update monthly operating report based on comments from DPW. | 0.6 | 471.00 |
| Monthly Operating Report | 12/22/2025 | Michael George | Update the Spirit LLC November monthly operating report form based on comments from K. Huckins (FTI). | 0.3 | 235.50 |
| **Total Monthly Operating Report** | | | | **59.4** | **$   50,593.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 12/1/2025 | Jared Heller | Continue to prepare reconciliation between Schedule F and most recent pre-petition liabilities in AP/Coupa systems | 0.5 | $ 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/1/2025 | Jared Heller | Prepare reconciliation between Schedule F and most recent pre-petition liabilities in AP/Coupa systems. | 1.1 | 1,188.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/1/2025 | Stephen Caluori | Update pre-petition liabilities summary by vendor according to company data as of 11/28/25. | 0.9 | 706.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/6/2025 | Stephen Caluori | Prepare updates to latest draft of top 50 vendor pre-petition liabilities analysis. | 2.8 | 2,198.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/9/2025 | Michael Paykin | Review draft responses to SOFAs / SOALs follow-up questions provided by AlixPartners and prepare comments / revisions for J. Heller (FTI). | 0.4 | 478.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Stephen Caluori | Continue to update latest pre-petition liabilities summary by vendor. | 1.8 | 1,413.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), M. George (FTI), and S. Caluori (FTI) regarding latest version of pre-petition liabilities summary by vendor. | 0.5 | 540.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Stephen Caluori | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and M. George (FTI) regarding latest version of pre-petition liabilities summary by vendor. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Michael Paykin | Prepare for and participate in a discussion with J. Heller (FTI), M. George (FTI), and S. Caluori (FTI) regarding latest version of pre-petition liabilities summary by vendor. | 0.5 | 597.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), J. Heller (FTI), and S. Caluori (FTI) regarding latest version of pre-petition liabilities summary by vendor. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Jared Heller | Prepare for and participate in a working session with S. Caluori (FTI) regarding revisions for pre-petition liabilities summary. | 0.2 | 216.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Stephen Caluori | Prepare for and participate in a working session with J. Heller (FTI) regarding revisions for pre-petition liabilities summary. | 0.2 | 157.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/10/2025 | Stephen Caluori | Prepare updates to latest pre-petition liabilities summary by vendor. | 0.5 | 392.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/12/2025 | Stephen Caluori | Update pre-petition liabilities summary to reflect latest A/P balances. | 1.8 | 1,413.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/16/2025 | Michael Paykin | Review internal SOFA / SOAL memo prior to meeting with F. Cromer (Spirit) on 12/16/25 and prepare notes / comments / key items for discussion. | 0.7 | 836.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/18/2025 | Stephen Caluori | Continue to update pre-petition liabilities analysis to reflect latest A/P and Coupa files uploaded by company. | 2.1 | 1,648.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/18/2025 | Stephen Caluori | Update pre-petition liabilities analysis per comments from J. Heller (FTI). | 2.4 | 1,884.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/18/2025 | Stephen Caluori | Update pre-petition liabilities analysis to reflect latest A/P and Coupa files uploaded by company. | 1.5 | 1,177.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/19/2025 | Stephen Caluori | Continue to update pre-petition liabilities analysis per comments from J. Heller (FTI). | 1.1 | 863.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/19/2025 | Stephen Caluori | Update pre-petition liabilities analysis per comments from J. Heller (FTI). | 0.6 | 471.00 |
| Preparation and Analysis of SOFAs & SOALs | 12/29/2025 | Stephen Caluori | Continue to update pre-petition liabilities analysis to reflect latest A/P and Coupa files. | 1.2 | 942.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation and Analysis of SOFAs & SOALs**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation and Analysis of SOFAs & SOALs | 12/29/2025 | Stephen Caluori | Correspond with J. Heller (FTI) regarding update of pre-petition liabilities analysis. | 0.3 | 235.50 |
| Preparation and Analysis of SOFAs & SOALs | 12/29/2025 | Stephen Caluori | Update pre-petition liabilities analysis to reflect latest A/P and Coupa files. | 1.7 | 1,334.50 |
| **Total Preparation and Analysis of SOFAs & SOALs** | | | | **23.8** | **$    20,017.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.3 | $ 695.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Continue to prepare the October fee application. | 2.1 | 1,123.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Continue to revise latest draft of October fee application. | 2.1 | 1,648.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Kendall Huckins | Correspond with various FTI professionals to consolidate time detail. | 0.5 | 500.00 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Make further changes to October fee application. | 1.9 | 1,491.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Prepare for and participate in discussion with K. Huckins (FTI) (Partial), S. Caluori (FTI), and A. Lee (FTI) regarding the monthly fee application procedures and work plan. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Prepare for and participate in discussion with K. Huckins (FTI) (Partial), A. Lee (FTI), and A. Martinez (FTI) regarding the monthly fee application procedures and work plan. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Kendall Huckins | Prepare for and participate in discussion with S. Caluori (FTI), A. Lee (FTI), and A. Martinez (FTI) regarding the monthly fee application procedures and work plan. | 0.5 | 500.00 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Andrew Lee | Prepare for and participate in discussion with K. Huckins (FTI) (Partial), S. Caluori (FTI), and A. Martinez (FTI) regarding the monthly fee application procedures and work plan. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and S. Caluori (FTI) regarding the status of the monthly fee application and work plan. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), K. Huckins (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the status of the monthly fee application and work plan. | 0.3 | 334.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and A. Martinez (FTI) regarding the status of the monthly fee application and work plan. | 0.3 | 235.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Kendall Huckins | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the status of the monthly fee application and work plan. | 0.3 | 300.00 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), K. Huckins (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding the status of the monthly fee application and work plan. | 0.3 | 358.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/1/2025 | Anthony Martinez | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Prepare updates to latest draft of October fee application. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Kristofer Hall | Review and provide comments on October fee application. | 1.4 | 1,561.00 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Matthew Michael | Review and provide comments on October fee application. | 1.1 | 1,314.50 |
| Preparation of Fee Application and Related Items | 12/1/2025 | Stephen Caluori | Update latest draft of October fee application. | 2.4 | 1,884.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Stephen Caluori | Continue to revise October fee application. | 2.7 | 2,119.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Stephen Caluori | Make further revisions to October fee application. | 2.7 | 2,119.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Stephen Caluori | Prepare additional changes to October fee application. | 1.7 | 1,334.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/2/2025 | Anthony Martinez | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Andrew Lee | Prepare the October fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Stephen Caluori | Prepare updates to October fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Matthew Michael | Review and provide comments on latest draft of October fee application. | 1.6 | 1,912.00 |
| Preparation of Fee Application and Related Items | 12/2/2025 | Stephen Caluori | Update October fee application. | 2.6 | 2,041.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Continue to prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Continue to prepare the October fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Continue to revise latest draft of October fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Continue to update draft October fee application. | 1.8 | 1,413.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Make further changes to draft October fee application. | 2.6 | 2,041.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Prepare for and participate in discussion with S. Caluori (FTI) and A. Lee (FTI) regarding fee application preparation and procedures. | 0.6 | 321.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Prepare for and participate in discussion with A. Lee (FTI) and A. Martinez (FTI) regarding fee application preparation and procedures. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Prepare for and participate in discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding fee application preparation and procedures. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Prepare further updates to draft October fee application. | 2.8 | 2,198.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Prepare new changes to draft October fee application. | 2.4 | 1,884.00 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Anthony Martinez | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Andrew Lee | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Stephen Caluori | Prepare updates to draft October fee application. | 1.5 | 1,177.50 |
| Preparation of Fee Application and Related Items | 12/3/2025 | Kristofer Hall | Review and provide comments on October fee application. | 0.7 | 780.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Andrew Lee | Continue to prepare the October fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Stephen Caluori | Continue to update draft October fee application. | 2.1 | 1,648.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Anthony Martinez | Prepare the October fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Andrew Lee | Prepare the October fee application. | 2.4 | 1,284.00 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Stephen Caluori | Prepare updates to draft October fee application. | 1.9 | 1,491.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Stephen Caluori | Review October fee application to ensure consistency. | 1.7 | 1,334.50 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Daniel Wikel | Review preliminary October FTI fee statement and provide feedback for internal FTI team. | 1.6 | 2,392.00 |
| Preparation of Fee Application and Related Items | 12/4/2025 | Stephen Caluori | Update the draft October fee application. | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Anthony Martinez | Continue to prepare the October fee application. | 2.4 | 1,284.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/5/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Stephen Caluori | Make further updates to October fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Stephen Caluori | Prepare additional updates to draft October fee application. | 2.4 | 1,884.00 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Anthony Martinez | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Kristofer Hall | Review and provide comments to October fee application. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Stephen Caluori | Review October fee application to ensure accuracy of exhibits. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 12/5/2025 | Stephen Caluori | Update latest draft of October fee application. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Kristofer Hall | Continue to review and provide comments to October fee application. | 0.3 | 334.50 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Kristofer Hall | Prepare for and participate in meeting with A. Martinez regarding October fee application. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Anthony Martinez | Prepare for and participate in meeting with K. Hall (FTI) regarding October fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Anthony Martinez | Prepare the October fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Kristofer Hall | Review and provide comments to October fee application. | 0.8 | 892.00 |
| Preparation of Fee Application and Related Items | 12/6/2025 | Michael Paykin | Review latest draft of October 2025 monthly fee statement and prepare comments / revisions / follow-up items for discussion with FTI team. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/7/2025 | Stephen Caluori | Correspond with A. Martinez (FTI) regarding changes to October fee application exhibits. | 2.9 | 2,276.50 |
| Preparation of Fee Application and Related Items | 12/7/2025 | Kristofer Hall | Review and provide comments to October fee application. | 0.8 | 892.00 |
| Preparation of Fee Application and Related Items | 12/7/2025 | Stephen Caluori | Review draft exhibits for October fee application. | 1.7 | 1,334.50 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.9 | 1,016.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Continue to prepare the October fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Continue to prepare the October fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Anthony Martinez | Prepare the October fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Stephen Caluori | Review additional updates to latest draft of October fee application. | 1.2 | 942.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Michael Paykin | Review draft expenses exhibit for November 2025 monthly fee statement and provide comments / revisions to FTI team. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/8/2025 | Daniel Wikel | Review preliminary October FTI fee statement and provide feedback for internal FTI team. | 1.2 | 1,794.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Continue to prepare the November fee application. | 2.3 | 1,230.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Continue to prepare the November fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Prepare for and participate in a working session with K. Hall (FTI) regarding fee application expense procedures. | 1.0 | 535.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Kristofer Hall | Prepare for and participate in a working session with A. Martinez (FTI) regarding fee application expense procedures. | 1.0 | 1,115.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Prepare for and participate in discussion with A. Lee (FTI) regarding November fee application procedures. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Prepare for and participate in discussion with A. Martinez (FTI) regarding November fee application procedures. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/9/2025 | Andrew Lee | Prepare the November fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Stephen Caluori | Continue to update latest draft of November fee application. | 1.1 | 863.50 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Kristofer Hall | Prepare for and participate in a meeting with M. Paykin (FTI) and M. Michael (FTI) regarding progress of November 2025 monthly fee statement and related next steps. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Michael Paykin | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding progress of November 2025 monthly fee statement and related next steps. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Matthew Michael | Prepare for and participate in a meeting with M. Paykin (FTI) and K. Hall (FTI) regarding progress of November 2025 monthly fee statement and related next steps. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI) and C. Martinez (FTI) regarding November fee application procedures. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding November fee application procedures. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), C. Martinez (FTI), and A. Martinez (FTI) regarding November fee application procedures. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Cruz Martinez | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and A. Martinez (FTI) regarding November fee application procedures. | 0.4 | 258.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/10/2025 | Kristofer Hall | Review and provide comments to November fee application. | 0.8 | 892.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Stephen Caluori | Revise latest draft of November fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/10/2025 | Stephen Caluori | Update latest draft of November fee application. | 2.3 | 1,805.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Anthony Martinez | Prepare the November fee application. | 1.5 | 802.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Andrew Lee | Prepare the November fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Daniel Wikel | Review and provide comments on latest draft of October fee application. | 1.7 | 2,541.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Kristofer Hall | Review and provide comments on November fee application. | 2.4 | 2,676.00 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Stephen Caluori | Update latest draft of November fee application and correspond with A. Martinez (FTI). | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 12/11/2025 | Stephen Caluori | Update latest draft of November fee application per comments from K. Hall (FTI). | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Continue to prepare the November fee application. | 2.2 | 1,177.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Continue to prepare the November fee application. | 0.8 | 428.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Continue to prepare the November fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Stephen Caluori | Continue to review and provide comments on latest draft of November fee application. | 0.6 | 471.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Kristofer Hall | Continue to review and provide comments on November fee application. | 1.7 | 1,895.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Stephen Caluori | Prepare additional changes to November fee application exhibits. | 2.2 | 1,727.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Andrew Lee | Prepare the November fee application. | 2.4 | 1,284.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Stephen Caluori | Review and provide comments on latest draft of November fee application. | 2.2 | 1,727.00 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Kristofer Hall | Review and provide comments on November fee application. | 2.1 | 2,341.50 |
| Preparation of Fee Application and Related Items | 12/12/2025 | Michael Paykin | Review latest draft of November 2025 monthly fee statement and prepare comments / revisions / follow-up items for discussion with FTI team. | 1.1 | 1,314.50 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Kristofer Hall | Continue to review and provide comments on November fee application. | 2.2 | 2,453.00 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Anthony Martinez | Prepare the November fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Andrew Lee | Prepare the November fee application. | 2.3 | 1,230.50 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Daniel Wikel | Review and provide comments on latest draft of November fee application. | 0.9 | 1,345.50 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Matthew Michael | Review and provide comments on latest draft of November fee application. | 0.8 | 956.00 |
| Preparation of Fee Application and Related Items | 12/13/2025 | Kristofer Hall | Review and provide comments on November fee application. | 2.7 | 3,010.50 |
| Preparation of Fee Application and Related Items | 12/14/2025 | Andrew Lee | Continue to prepare the November fee application. | 1.5 | 802.50 |
| Preparation of Fee Application and Related Items | 12/14/2025 | Andrew Lee | Prepare the November fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/14/2025 | Kristofer Hall | Review and provide comments on November fee application. | 2.0 | 2,230.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Anthony Martinez | Continue to prepare the November fee application. | 2.2 | 1,177.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/15/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.2 | 642.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Stephen Caluori | Continue to prepare updates to November fee application. | 1.4 | 1,099.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Anthony Martinez | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding fee application procedures. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Stephen Caluori | Prepare for and participate in a discussion with S. Caluori (FTI) and A. Martinez (FTI) regarding fee application procedures. | 0.2 | 157.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Anthony Martinez | Prepare the November fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Stephen Caluori | Prepare updates to November fee application. | 1.6 | 1,256.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Stephen Caluori | Review and provide comments on latest draft of November fee application. | 1.9 | 1,491.50 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Kristofer Hall | Review and provide comments on November expenses for the fee application. | 2.2 | 2,453.00 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Kristofer Hall | Review and provide comments on November fee application. | 1.1 | 1,226.50 |
| Preparation of Fee Application and Related Items | 12/15/2025 | Stephen Caluori | Review exhibits for November fee statement and correspond with A. Martinez (FTI) regarding changes. | 1.9 | 1,491.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Conduct diligence on comparable interim fee applications as precedent for the first interim fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare exhibit formatting for the November fee application. | 0.3 | 160.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare tech team time additions to the November fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare the November fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Stephen Caluori | Continue to review and provide comments on November fee application. | 1.2 | 942.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Stephen Caluori | Continue to review latest version of internal vendor dashboard and correspond with J. Heller (FTI). | 0.9 | 706.50 |

**Exhibit D**
Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)
FTI Consulting, Inc.
**Detailed Time Entries**
For The Period December 1, 2025 through December 31, 2025

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/16/2025 | Stephen Caluori | Continue to update latest draft of November fee application. | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Prepare exhibit formatting for the November fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Prepare exhibits related to the interim fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Prepare tech team time additions to the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Andrew Lee | Prepare the November fee application. | 1.9 | 1,016.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Anthony Martinez | Prepare updates to the fee statement to reflect November values and language. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Kristofer Hall | Review and provide comments on November expenses for the fee application. | 0.8 | 892.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Kristofer Hall | Review and provide comments on November fee application. | 1.4 | 1,561.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Matthew Michael | Review and provide comments on November fee application. | 0.4 | 478.00 |
| Preparation of Fee Application and Related Items | 12/16/2025 | Stephen Caluori | Review latest draft of November fee application and correspond with A. Martinez (FTI). | 1.5 | 1,177.50 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Continue to prepare a redline of the interim fee application. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Continue to prepare the November fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Continue to prepare updates to exhibit formatting for the November fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Continue to prepare updates to the fee statement to reflect November values and language. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Stephen Caluori | Continue to review latest draft of November fee application and correspond with A. Martinez (FTI). | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare a redline of the interim fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare exhibit formatting for the November fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare exhibits for the interim fee application. | 0.4 | 214.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare the November fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare updates to exhibit formatting for the November fee application. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Prepare updates to the fee statement to reflect November values and language. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Anthony Martinez | Research precedent interim fee applications for applicability to first interim fee application. | 0.2 | 107.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Kristofer Hall | Review and provide comments on November fee application. | 1.1 | 1,226.50 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Matthew Michael | Review and provide comments on November fee application. | 1.2 | 1,434.00 |
| Preparation of Fee Application and Related Items | 12/17/2025 | Stephen Caluori | Review latest draft of November fee application and correspond with A. Martinez (FTI). | 1.3 | 1,020.50 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Continue to prepare a redline of the interim fee application. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Finalize the November fee application and distribute to DPW team to be filed. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Prepare a redline of the interim fee application. | 1.6 | 856.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Prepare exhibits for total compensation figures for the interim fee statement. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Prepare exhibits for total professional hours and fees by individual for the interim fee statement. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Anthony Martinez | Prepare the November fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Matthew Michael | Review the November fee application and provide feedback to A. Martinez (FTI). | 2.2 | 2,629.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Daniel Wikel | Review and provide comments on latest draft of November fee application. | 1.2 | 1,794.00 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Daniel Wikel | Continue to review and provide comments on latest draft of November fee application. | 0.7 | 1,046.50 |
| Preparation of Fee Application and Related Items | 12/18/2025 | Stephen Caluori | Review and provide comments on latest draft of November fee statement. | 0.7 | 549.50 |
| Preparation of Fee Application and Related Items | 12/19/2025 | Anthony Martinez | Prepare exhibits for total expenses by expense category. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/19/2025 | Anthony Martinez | Prepare exhibits for total professional hours and fees by project category for the interim fee statement. | 1.4 | 749.00 |
| Preparation of Fee Application and Related Items | 12/19/2025 | Anthony Martinez | Prepare summary statistics for the interim fee application. | 0.4 | 214.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Continue to prepare exhibits of detailed time entries for the interim fee application. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Continue to prepare the interim fee application. | 0.9 | 481.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Continue to prepare the interim fee application. | 1.7 | 909.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Continue to prepare the interim fee application. | 0.6 | 321.00 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Kristofer Hall | Review and provide comments on the interim fee application. | 1.7 | 1,895.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Stephen Caluori | Correspond with A. Martinez (FTI) regarding workplan for interim fee application. | 0.5 | 392.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare for and participate in discussion with S. Caluori (FTI) regarding preparation of the interim fee application. | 0.5 | 267.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Stephen Caluori | Prepare for and participate in discussion with A. Martinez (FTI) regarding preparation of the interim fee application. | 0.5 | 392.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and S. Caluori (FTI) regarding interim fee application procedures. | 0.7 | 374.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Kristofer Hall | Prepare for and participate in discussion with M. Paykin (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding interim fee application procedures. | 0.7 | 780.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Stephen Caluori | Prepare for and participate in discussion with M. Paykin (FTI), K. Hall (FTI), and A. Martinez (FTI) regarding interim fee application procedures. | 0.7 | 549.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Michael Paykin | Prepare for and participate in discussion with K. Hall (FTI), S. Caluori (FTI), and A. Martinez (FTI) regarding interim fee application procedures. | 0.7 | 836.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare a redline draft of the interim fee application. | 1.8 | 963.00 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare exhibits of detailed time entries for the interim fee application. | 0.8 | 428.00 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare summary descriptions of task codes. | 1.1 | 588.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Anthony Martinez | Prepare the interim fee application. | 1.3 | 695.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Stephen Caluori | Review and provide comments on latest draft of interim fee application. | 0.9 | 706.50 |
| Preparation of Fee Application and Related Items | 12/22/2025 | Kristofer Hall | Continue to review and provide comments on the interim fee application. | 0.2 | 223.00 |
| Preparation of Fee Application and Related Items | 12/23/2025 | Kristofer Hall | Continue to review and provide comments on the interim fee application. | 0.9 | 1,003.50 |
| Preparation of Fee Application and Related Items | 12/23/2025 | Kristofer Hall | Continue to review and provide comments on the interim fee application. | 1.2 | 1,338.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Preparation of Fee Application and Related Items**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Preparation of Fee Application and Related Items | 12/23/2025 | Kristofer Hall | Prepare for and participate in discussion with J. He (DPW) regarding interim fee application. | 0.5 | 557.50 |
| Preparation of Fee Application and Related Items | 12/23/2025 | Kristofer Hall | Review and provide comments on the interim fee application ahead of filing. | 0.4 | 446.00 |
| Preparation of Fee Application and Related Items | 12/23/2025 | Kristofer Hall | Review and provide comments on the interim fee application. | 1.3 | 1,449.50 |
| Preparation of Fee Application and Related Items | 12/23/2025 | Michael Paykin | Review latest draft of interim fee application and prepare comments / revisions / follow-up items for discussion with FTI team. | 0.6 | 717.00 |
| Preparation of Fee Application and Related Items | 12/29/2025 | Anthony Martinez | Continue to prepare a summary bridge of fees and expenses. | 0.4 | 214.00 |
| Preparation of Fee Application and Related Items | 12/29/2025 | Anthony Martinez | Prepare a summary bridge of fees and expenses. | 0.9 | 481.50 |
| **Total Preparation of Fee Application and Related Items** | | | | **318.9** | **$   226,257.00** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Retention Matters**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Retention Matters | 12/1/2025 | Matthew Michael | Update latest professional fee escrow schedule and correspond with internal FTI team. | 0.4 | $ 478.00 |
| Retention Matters | 12/4/2025 | Matthew Michael | Populate updated Spirit accounting template with professional fee details for month-end. | 2.9 | 3,465.50 |
| Retention Matters | 12/8/2025 | Daniel Wikel | Correspond with F. Cromer (Spirit) and T. Canfield (Spirit) regarding professional fee matters. | 0.6 | 897.00 |
| Retention Matters | 12/8/2025 | Matthew Michael | Update latest professional fee estimates and related escrow amounts. | 1.7 | 2,031.50 |
| Retention Matters | 12/9/2025 | Matthew Michael | Review and modify monthly accrual schedules for Spirit professional fee accounting. | 1.4 | 1,673.00 |
| Retention Matters | 12/10/2025 | Matthew Michael | Prepare for and participate in a call with D. Wikel (FTI) on professional fees accounting treatment and escrow balances. | 1.0 | 1,195.00 |
| Retention Matters | 12/10/2025 | Daniel Wikel | Prepare for and participate in a call with M. Michael (FTI) on professional fees accounting treatment and escrow balances. | 1.0 | 1,495.00 |
| Retention Matters | 12/10/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI) on open diligence and professional fee items. | 0.9 | 1,075.50 |
| Retention Matters | 12/10/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI) on open diligence and professional fee items. | 0.9 | 1,345.50 |
| Retention Matters | 12/15/2025 | Kendall Huckins | Update professional fee tracker for all fee applications filed and update 13-WCF. | 1.0 | 1,000.00 |
| Retention Matters | 12/22/2025 | Daniel Wikel | Review and provide comments on various professional fee matters. | 0.4 | 598.00 |
| Retention Matters | 12/29/2025 | Daniel Wikel | Continue to review latest professional fee payment estimates for year-end. | 2.1 | 3,139.50 |
| Retention Matters | 12/29/2025 | Kristofer Hall | Review and provide comments on FTI invoice reconciliation. | 0.4 | 446.00 |
| Retention Matters | 12/29/2025 | Matthew Michael | Review and provide comments on updated escrow levels for professional fees. | 1.9 | 2,270.50 |
| Retention Matters | 12/29/2025 | Daniel Wikel | Review latest professional fee payment estimates for year-end. | 2.4 | 3,588.00 |
| Retention Matters | 12/30/2025 | Anthony Martinez | Prepare FTI professional fee summaries for future fee estimates. | 0.7 | 374.50 |
| **Total Retention Matters** | | | | **19.7** | **$    25,072.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 12/2/2025 | Michael Paykin | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding case management matters. | 0.6 | $ 717.00 |
| Case Management (Internal) | 12/2/2025 | Matthew Michael | Prepare for and participate in meeting with M. Paykin (FTI) (Partial) and K. Hall (FTI) regarding case management matters. | 0.8 | 956.00 |
| Case Management (Internal) | 12/2/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Michael (FTI) and M. Paykin (FTI) (partial) regarding case management matters. | 0.8 | 892.00 |
| Case Management (Internal) | 12/3/2025 | Jared Heller | Continue to prepare case calendar and key workstreams and deliverables for D. Wikel (FTI). | 1.2 | 1,296.00 |
| Case Management (Internal) | 12/3/2025 | Jared Heller | Continue to prepare case calendar and key workstreams and deliverables for D. Wikel (FTI). | 1.4 | 1,512.00 |
| Case Management (Internal) | 12/3/2025 | Jared Heller | Prepare case calendar and key workstreams and deliverables for D. Wikel (FTI). | 1.3 | 1,404.00 |
| Case Management (Internal) | 12/3/2025 | Michael Paykin | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding case management matters. | 0.6 | 717.00 |
| Case Management (Internal) | 12/3/2025 | Matthew Michael | Prepare for and participate in meeting with M. Paykin (FTI) and K. Hall (FTI) regarding case management matters. | 0.6 | 717.00 |
| Case Management (Internal) | 12/3/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Michael (FTI) and M. Paykin (FTI) regarding case management matters. | 0.6 | 669.00 |
| Case Management (Internal) | 12/4/2025 | Jared Heller | Prepare case calendar and key workstreams and deliverables for D. Wikel (FTI). | 0.4 | 432.00 |
| Case Management (Internal) | 12/6/2025 | Michael Paykin | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding case management matters. | 1.5 | 1,792.50 |
| Case Management (Internal) | 12/6/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Michael (FTI) and M. Paykin (FTI) regarding case management matters. | 1.5 | 1,672.50 |
| Case Management (Internal) | 12/6/2025 | Matthew Michael | Prepare for and participate in meeting with M. Paykin (FTI) and K. Hall (FTI) regarding case management matters. | 1.5 | 1,792.50 |
| Case Management (Internal) | 12/10/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), and M. Michael (FTI) debriefing management and advisor call and determining next steps on workstreams. | 0.2 | 223.00 |
| Case Management (Internal) | 12/10/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) debriefing management and advisor call and determining next steps on workstreams. | 0.2 | 239.00 |
| Case Management (Internal) | 12/10/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) debriefing management and advisor call and determining next steps on workstreams. | 0.2 | 239.00 |
| Case Management (Internal) | 12/10/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Paykin (FTI), M. Michael (FTI), and K. Hall (FTI) debriefing management and advisor call and determining next steps on workstreams. | 0.2 | 299.00 |
| Case Management (Internal) | 12/10/2025 | Michael Paykin | Prepare for and participate in meeting with M. Michael (FTI) and K. Hall (FTI) regarding case management matters. | 0.8 | 956.00 |
| Case Management (Internal) | 12/10/2025 | Matthew Michael | Prepare for and participate in meeting with M. Paykin (FTI) and K. Hall (FTI) regarding case management matters. | 0.8 | 956.00 |
| Case Management (Internal) | 12/10/2025 | Kristofer Hall | Prepare for and participate in meeting with M. Michael (FTI) and M. Paykin (FTI) regarding case management matters. | 0.8 | 892.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 12/11/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI) on case project management. | 1.0 | 1,495.00 |
| Case Management (Internal) | 12/11/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI) on case project management. | 1.0 | 1,195.00 |
| Case Management (Internal) | 12/12/2025 | Matthew Michael | Prepare for and participate in a meeting with D. Wikel (FTI) on case project management. | 0.9 | 1,075.50 |
| Case Management (Internal) | 12/12/2025 | Daniel Wikel | Prepare for and participate in a meeting with M. Michael (FTI) on case project management. | 0.9 | 1,345.50 |
| Case Management (Internal) | 12/14/2025 | Jared Heller | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), K. Huckins (FTI), and M. George (FTI) regarding go forward work plan and general case matters. | 0.4 | 432.00 |
| Case Management (Internal) | 12/14/2025 | Kendall Huckins | Prepare for and participate in a discussion with M. Paykin (FTI), K. Hall (FTI), J. Heller (FTI), and M. George (FTI) regarding go forward work plan and general case matters. | 0.4 | 400.00 |
| Case Management (Internal) | 12/14/2025 | Michael Paykin | Prepare for and participate in a discussion with K. Hall (FTI), J. Heller (FTI), K. Huckins (FTI), and M. George (FTI) regarding go forward work plan and general case matters. | 0.4 | 478.00 |
| Case Management (Internal) | 12/14/2025 | Michael George | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) regarding go forward work plan and general case matters. | 0.4 | 314.00 |
| Case Management (Internal) | 12/14/2025 | Kristofer Hall | Prepare for and participate in a discussion with M. Paykin (FTI), M. Michael (FTI), J. Heller (FTI), K. Huckins (FTI), and M. George (FTI) regarding go forward work plan and general case matters. | 0.4 | 446.00 |
| Case Management (Internal) | 12/16/2025 | Daniel Wikel | Prepare for and participate in a discussion with M. Paykin (FTI) and K. Hall (FTI) regarding various case matters. | 0.7 | 1,046.50 |
| Case Management (Internal) | 12/16/2025 | Kristofer Hall | Prepare for and participate in a discussion with D. Wikel (FTI) and M. Paykin (FTI) regarding various case matters. | 0.7 | 780.50 |
| Case Management (Internal) | 12/16/2025 | Michael Paykin | Prepare for and participate in a discussion with D. Wikel (FTI) and K. Hall (FTI) regarding various case matters. | 0.7 | 836.50 |
| Case Management (Internal) | 12/18/2025 | Kristofer Hall | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), M. Paykin (FTI) regarding general case matters. | 0.5 | 557.50 |
| Case Management (Internal) | 12/18/2025 | Daniel Wikel | Prepare for and participate in meeting with M. Michael (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding general case matters. | 0.5 | 747.50 |
| Case Management (Internal) | 12/18/2025 | Matthew Michael | Prepare for and participate in meeting with D. Wikel (FTI), M. Paykin (FTI), and K. Hall (FTI) regarding general case matters. | 0.5 | 597.50 |
| Case Management (Internal) | 12/18/2025 | Michael Paykin | Prepare for and participate in meeting with D. Wikel (FTI), M. Michael (FTI), and K. Hall (FTI) regarding general case matters. | 0.5 | 597.50 |
| Case Management (Internal) | 12/19/2025 | Kristofer Hall | Prepare for and participate in a meeting with D. Wikel (FTI) and M. Paykin (FTI) regarding general case matters. | 0.5 | 557.50 |
| Case Management (Internal) | 12/19/2025 | Daniel Wikel | Prepare for and participate in a meeting with K. Hall (FTI) and M. Paykin (FTI) regarding general case matters. | 0.5 | 747.50 |
| Case Management (Internal) | 12/19/2025 | Michael Paykin | Prepare for and participate in a meeting with D. Wikel (FTI) and K. Hall (FTI) regarding general case matters. | 0.5 | 597.50 |
| Case Management (Internal) | 12/29/2025 | Kristofer Hall | Prepare for and participate in a call with M. Paykin (FTI) regarding general case management items and updates. | 0.7 | 780.50 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Case Management (Internal)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Case Management (Internal) | 12/29/2025 | Michael Paykin | Prepare for and participate in a call with K. Hall (FTI) regarding general case management items and updates. | 0.7 | 836.50 |
| Case Management (Internal) | 12/30/2025 | Jared Heller | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and K. Huckins (FTI) regarding general case matters. | 0.6 | 648.00 |
| Case Management (Internal) | 12/30/2025 | Kristofer Hall | Prepare for and participate in a working session with M. Paykin (FTI), J. Heller (FTI), and K. Huckins (FTI) regarding general case matters. | 0.6 | 669.00 |
| Case Management (Internal) | 12/30/2025 | Kendall Huckins | Prepare for and participate in a working session with M. Paykin (FTI), K. Hall (FTI), and J. Heller (FTI) regarding general case matters. | 0.6 | 600.00 |
| Case Management (Internal) | 12/30/2025 | Michael Paykin | Prepare for and participate in a working session with K. Hall (FTI), J. Heller (FTI), and K. Huckins (FTI) regarding general case matters. | 0.6 | 717.00 |
| Case Management (Internal) | 12/31/2025 | Kendall Huckins | Prepare for and participate in a discussion with D. Wikel (FTI) regarding preparation of management materials and scenario analyses. | 2.0 | 2,000.00 |
| Case Management (Internal) | 12/31/2025 | Daniel Wikel | Prepare for and participate in a discussion with K. Huckins (FTI) regarding preparation of management materials and scenario analyses. | 2.0 | 2,990.00 |
| **Total Case Management (Internal)** | | | | **35.2** | **$   41,861.50** |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

**Travel Time (1/2 time)**

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 12/1/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for onsite client work. | 2.0 | $ 2,990.00 |
| Travel Time (1/2 time) | 12/1/2025 | Jared Heller | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 12/1/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 12/1/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/1/2025 | Kristofer Hall | Travel from Dallas, TX to Miami, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/1/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for onsite client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 12/4/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 12/4/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 12/4/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 12/4/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 12/4/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/4/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/4/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/4/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL for return from onsite client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 12/4/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY for return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/5/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL for return from onsite client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 12/7/2025 | Stephen Caluori | Travel from New York, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/8/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 12/8/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 12/8/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 12/8/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/8/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/8/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/8/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for onsite client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 12/9/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for onsite client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 12/10/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 12/10/2025 | Kristofer Hall | Travel from Miami, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/11/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 12/11/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |

**Exhibit D**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Detailed Time Entries**
**For The Period December 1, 2025 through December 31, 2025**

Travel Time (1/2 time)

| Task Category | Date | Professional | Description | Hours | Fees |
|---|---|---|---|---|---|
| Travel Time (1/2 time) | 12/11/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/11/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/11/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL for return from on-site client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 12/11/2025 | Stephen Caluori | Travel from Fort Lauderdale, FL to New York, NY for return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/12/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL for return from onsite client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 12/15/2025 | Zachary Israel | Travel from Albany, NY to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 12/15/2025 | Daniel Wikel | Travel from Chicago, IL to Fort Lauderdale, FL for onsite client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 12/15/2025 | Anthony Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 12/15/2025 | Kendall Huckins | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 12/15/2025 | Michael Paykin | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 12/15/2025 | Cruz Martinez | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/15/2025 | Michael George | Travel from Chicago, IL to Fort Lauderdale, FL for on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/15/2025 | Kristofer Hall | Travel from Dallas, TX to Fort Lauderdale, FL for on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/15/2025 | Matthew Michael | Travel from Fort Myers, FL to Fort Lauderdale, FL for onsite client work. | 1.3 | 1,553.50 |
| Travel Time (1/2 time) | 12/16/2025 | Zachary Israel | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,090.00 |
| Travel Time (1/2 time) | 12/17/2025 | Derek Brand | Travel from Washington, D.C. to Fort Lauderdale, FL for on-site client work. | 1.5 | 1,582.50 |
| Travel Time (1/2 time) | 12/18/2025 | Jared Heller | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,160.00 |
| Travel Time (1/2 time) | 12/18/2025 | Anthony Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,070.00 |
| Travel Time (1/2 time) | 12/18/2025 | Kendall Huckins | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,000.00 |
| Travel Time (1/2 time) | 12/18/2025 | Michael Paykin | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 2,390.00 |
| Travel Time (1/2 time) | 12/18/2025 | Cruz Martinez | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,290.00 |
| Travel Time (1/2 time) | 12/18/2025 | Michael George | Travel from Fort Lauderdale, FL to Chicago, IL on return from on-site client work. | 2.0 | 1,570.00 |
| Travel Time (1/2 time) | 12/18/2025 | Kristofer Hall | Travel from Fort Lauderdale, FL to Dallas, TX on return from on-site client work. | 2.0 | 2,230.00 |
| Travel Time (1/2 time) | 12/19/2025 | Daniel Wikel | Travel from Fort Lauderdale, FL to Chicago, IL for return from onsite client work. | 2.0 | 2,990.00 |
| Travel Time (1/2 time) | 12/19/2025 | Matthew Michael | Travel from Fort Lauderdale, FL to Fort Myers, FL for return from onsite client work. | 1.2 | 1,434.00 |
| Travel Time (1/2 time) | 12/19/2025 | Derek Brand | Travel from Fort Lauderdale, FL to Washington D.C. on return from on-site client work. | 1.2 | 1,266.00 |
| **Total Travel Time (1/2 time)** | | | | **104.4** | **$    104,020.00** |

**<u>Exhibit E</u>**

**Fleet Transaction Fee Calculations**

**Exhibit E**
**Spirit Aviation Holdings, Inc., et. al. - Case No. 25-11897 (SHL)**
**FTI Consulting, Inc.**
**Fleet Transaction Fees**
**For the Period December 1, 2025 through December 31, 2025**

| Completion Event | Count | Fee Per | Total |
|---|---|---|---|
| JSAI Lease Rejection | 2 | $ 50,000.00 | $ 100,000.00 |
| SMBC Lease Rejections | 2 | 50,000.00 | 100,000.00 |
| Avalon Lease Rejections | 2 | 50,000.00 | 100,000.00 |
| Vendor Lease Rejections[1] | 2 | 50,000.00 | 100,000.00 |
| Lessor Financing[1] | *see notes* | *50 bps (capped)* | 225,000.00 |
| Lessor Amendment[1] | *see notes* | 50,000.00 | 50,000.00 |
| **Fleet Transaction Fees - Total** | | | **$ 675,000.00** |

[1] Supporting details rely on redacted docket information and will be provided upon request, as appropriate.