**Objection Deadline: February 12, 2026 at 4:00 p.m. (prevailing Eastern Time)**

O'MELVENY & MYERS LLP
Robert A. Siegel (admitted *pro hac vice*)
400 South Hope Street, 19th Floor
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: rsiegel@omm.com

Mark W. Robertson
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mrobertson@omm.com

Aparna B. Joshi (admitted *pro hac vice*)
1625 Eye Street, NW
Washington, DC 20006
Telephone: (202) 383-5300
Facsimile: (202) 383-5414
Email: ajoshi@omm.com

*Special Labor Counsel to the Debtors and Debtors
in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | Case No. 25-11897 (SHL) |
| **Debtors.**[1] | Jointly Administered |

**FOURTH MONTHLY FEE STATEMENT OF O'MELVENY & MYERS LLP,**
**AS SPECIAL LABOR COUNSEL TO THE DEBTORS, FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED FROM**
**DECEMBER 1, 2025, THROUGH DECEMBER 31, 2025**

| | |
|---|---|
| **Name of applicant** | O'Melveny & Myers LLP |
| **Applicant's role in case** | Special Labor Counsel to the Debtors |
| **Date order of employment signed** | November 03, 2025 [ECF No. 398], *nunc pro tunc* to August 29, 2025 |
| **Time period covered in this statement** | December 1, 2025, through December 31, |

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

|  | 2025 (the "**Fee Period**") |
| --- | --- |
| **Summary of Total Fees and Expenses Requested** | |
| **Total fees requested in this statement** | $64,684.40 (80% of $80,855.50) |
| **Total expenses requested in this statement** | $2,444.56 |
| **Total fees and expenses requested in this statement** | $67,128.96[2] |
| **This is a(n):**   X  monthly application ___ interim application ___ final application | |

Prior Statements Filed:

| Fee Period | Fees Requested | Expenses Requested |
| --- | --- | --- |
| August 30, 2025 – September 30, 2025 | $178,241.60 | $1,939.11 |
| October 1, 2025 – October 31, 2025 | $761,914.00 | $0.00 |
| November 1, 2025 – November 30, 2025 | $314,492.00 | $0.00 |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, rule 2016 of the Federal Rules of Bankruptcy Procedure, rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Employment and Retention of O'Melveny & Myers LLP as Special Labor Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [ECF No. 398], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"),[3] O'Melveny & Myers LLP ("**OMM**"), special labor counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fourth Monthly Fee Statement of O'Melveny & Myers LLP, as Special Labor Counsel to the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from December 1, 2025, through December 31, 2025* (together with the exhibits hereto (each of which is incorporated herein by reference), this "**Fee Statement**") for (a) compensation in the amount of

---

[2] This figure accounts for at least $712.05 of reductions on account of voluntary write-offs and/or compliance with applicable fee guidelines.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

$64,684.40[4] for actual, reasonable, and necessary professional services that OMM rendered during the Fee Period and (b) reimbursement of $2,444.56 for the actual and necessary expenses that OMM incurred in connection with such services.

## SERVICES RENDERED AND DISBURSEMENTS INCURRED[5]

1.    Attached hereto as **Exhibit A** is a billing summary setting forth the (a) name and title of each OMM timekeeper who performed services during the Fee Period, (b) aggregate time expended by each timekeeper during the Fee Period, (c) hourly billing rate(s) for each timekeeper, and (d) amount of fees earned by each timekeeper during the Fee Period.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,454.

2.    Attached hereto as **Exhibit B** is a summary setting forth the type of disbursements and amounts incurred by OMM in connection with services rendered during the Fee Period.

3.    Attached hereto as **Exhibit C** are OMM's time records for the Fee Period with a daily time log describing the time spent by each timekeeper.

## NOTICE AND OBJECTION PROCEDURES

4.    Notice of this Fee Statement shall be given by first-class mail or email upon the following parties (the "**Notice Parties**"):

(i)    the Debtors, c/o Spirit Aviation Holdings, Inc., 1731 Radiant Drive, Dania Beach, FL 33004, Attn: Legal Department;

(ii)    counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY, 10017, Attn: Marshall S. Huebner, Darren S.

---

[4] This amount is 80% of the $80,855.50 in fees that OMM incurred during the Fee Period.  OMM intends to seek payment of the 20% held back ($16,171.10) pursuant to an Interim Fee Application in accordance with the Interim Compensation Order.

[5] Should additional fees, expenses, or required information or supporting detail in connection with this Fee Period subsequently become available or known to OMM, OMM will seek payment of such amounts in a subsequent application.

Klein, Christopher S. Robertson, and Joseph W. Brown (spirit.notice@davispolk.com);

(iii)    the U.S. Trustee, 1 Bowling Green, New York, NY 10004, Attn: Shara Cornell (shara.cornell@usdoj.gov) and Rachael E. Siegel (Rachael.E.Siegel@usdoj.gov);

(iv)    counsel to the Committee, Willkie Farr & Gallagher LLP, 787 7th Avenue, New York, NY 10019, Attn: Brett H. Miller, Todd M. Goren, James H. Burbage, and Jessica D. Graber (bmiller@willkie.com, tgoren@willkie.com, jburbage@willkie.com, and jgraber@willkie.com); and

(v)    proposed counsel to the Fee Examiner, Bielli & Klauder LLC, 1905 Spruce Street, Philadelphia, PA 19103, Attn: Thomas D. Bielli (tbielli@bk-legal.com).

5.    Objections to this Fee Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon O'Melveny & Myers LLP, 1301 Avenue of the Americas, 17th Floor, New York, NY 10019 (Attn: Diana M. Perez, Esq. (dperez@omm.com)), **no later than February 12, 2026 at 4:00 p.m. (prevailing Eastern Time)** (the "**Objection Deadline**"), setting forth with reasonable detail the nature of the objection and the amount at issue.

6.    If no objections to this Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay OMM 80% of the fees and 100% of the expenses requested in this Fee Statement.

7.    To the extent that an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of only that portion of the Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

## NOTICE

8.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines.  The Debtors submit that no other or further notice be given.

WHEREFORE, OMM respectfully requests (a) compensation in the amount of $64,684.40 for actual, reasonable, and necessary professional services that OMM rendered during the Fee Period and (b) reimbursement of $2,444.56 for the actual and necessary expenses that OMM incurred in connection with such services.

Dated:    January 23, 2026
          New York, New York

**O'MELVENY & MYERS LLP**

By:   */s/ Robert A. Siegel*
   400 South Hope Street, 19th Floor
   Los Angeles, CA 90071
   Telephone: (213) 430-6000
   Facsimile: (213) 430-6407
   Email: rsiegel@omm.com

*Special Labor Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Professional and Paraprofessional Fee**s

| TIMEKEEPER NAME | TITLE | DEPARTMENT | YEAR OF FIRST ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| ANNA GUIDA | ASSOCIATE | LITIGATION | 2021 | $1,160.00 | 5.2 | $6,032.00 |
| APARNA B. JOSHI | PARTNER | LITIGATION | 2000 | $1,655.00 | 1.7 | $2,813.50 |
| CHARLES J. MAHONEY | COUNSEL | LITIGATION | 2017 | $1,370.00 | 24.0 | $32,880.00 |
| DIANA M. PEREZ | COUNSEL | RESTRUCTURING | 2008 | $1,525.00 | 12.4 | $18,910.00 |
| MARK ROBERTSON | PARTNER | LITIGATION | 1999 | $1,800.00 | 5.3 | $9,540.00 |
| ROBERT SIEGEL | PARTNER | LITIGATION | 1975 | $2,400.00 | 1.0 | $2,400.00 |
| SLOANE ACKERMAN | COUNSEL | LITIGATION | 2009 | $1,380.00 | 6.0 | $8,280.00 |
| | | | | **Total** | **55.6** | **$80,855.50** |

## Exhibit B

**Expense Summary**

| COST TYPE | AMOUNT |
|---|---|
| Printing | $32.80 |
| Online Research | $2,004.56 |
| Court Fees / Filing Fees | $400.00 |
| Other Professional Services | $7.20 |
| **Total** | **$2,444.56** |

**<u>Exhibit C</u>**

**Detailed Time Records**

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA  90071-2899

T:  +1 213 430 6000
F:  +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

THOMAS CANFIELD
SPIRIT AIRLINES, INC.
2800 EXECUTIVE WAY
MIRAMAR, FL 33025

January 23, 2026
OMM Matter:  0819040-00017
Invoice:  1228416
Contact:  ROBERT SIEGEL

**ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS**

For Professional Services Rendered Through December 31, 2025

| | |
|---|---|
| Total Fees | $80,855.50 |
| Total Disbursements | $2,444.56 |
| **Total Current Invoice** | **$83,300.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

Austin  •  Century City  •  Dallas  •  Houston  •  Los Angeles  •  Newport Beach  •  New York  •  San Francisco  •  Silicon Valley  •  Washington, DC
Beijing  •  Brussels  •  Hong Kong  •  London  •  Seoul  •  Shanghai  •  Singapore  •  Tokyo

**O'Melveny**

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

01/23/26
Invoice: 1228416
Page No. 2

## ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS

For Professional Services Rendered Through December 31, 2025

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Attorneys** | | | |
| 12/01/25 | D PEREZ | FINALIZE OCTOBER MONTHLY FEE APPLICATION | 1.3 |
| 12/01/25 | M ROBERTSON | REVISE MOTION FOR APPROVAL OF LABOR AGREEMENT | 0.2 |
| 12/01/25 | A JOSHI | REVIEW FEE STATEMENT FILING | 0.3 |
| 12/02/25 | S ACKERMAN | REVIEW MOTION TO APPROVE LABOR AGREEMENT AND SUPPORTING DECLARATION | 0.4 |
| 12/02/25 | S ACKERMAN | DRAFT CORRESPONDENCE RELATING TO MOTION TO APPROVE LABOR AGREEMENT AND SUPPORTING DECLARATION | 0.5 |
| 12/02/25 | A GUIDA | REVIEW AND ANALYZE EDITS TO APPROVAL MOTION | 0.3 |
| 12/03/25 | C MAHONEY | ANALYZE CERTAIN LABOR REQUIREMENTS UNDER CBAS | 3.1 |
| 12/03/25 | C MAHONEY | CONFERENCE WITH OMM AND DAVIS POLK TEAM RE: LABOR PROVISION ANALYSIS | 0.2 |
| 12/03/25 | M ROBERTSON | REVISE ANALYSIS RELATED TO LABOR PROVISIONS REQUESTED BY DAVIS POLK | 0.2 |
| 12/03/25 | C MAHONEY | DISCUSS LABOR PROVISIONS WITH M. ROBERTSON AND CLIENT | 0.2 |
| 12/03/25 | C MAHONEY | CONFERENCE WITH M. ROBERTSON REGARDING LABOR PROVISIONS FOR FAS AND PILOTS | 0.1 |
| 12/03/25 | M ROBERTSON | CONFERENCE WITH ROB JONES AND C. MAHONEY REGARDING LABOR PROVISIONS | 0.2 |
| 12/03/25 | M ROBERTSON | CONFERENCE WITH C. MAHONEY REGARDING LABOR PROVISIONS | 0.1 |
| 12/03/25 | M ROBERTSON | CONFERENCE WITH DAVIS POLK REGARDING LABOR PROVISIONS | 0.3 |
| 12/04/25 | C MAHONEY | REVISE LABOR PROVISION CHART | 1.2 |
| 12/04/25 | M ROBERTSON | REVIEW/ANALYZE PILOT AND FA CBAS IN CONJUNCTION WITH ANALYZING OBLIGATIONS RELATED TO CERTAIN LABOR PROVISIONS | 0.2 |
| 12/04/25 | S ACKERMAN | REVISE MOTION TO APPROVE LABOR AGREEMENT AND SUPPORTING DECLARATION | 2.8 |
| 12/04/25 | M ROBERTSON | REVISE SUMMARY/ANALYSIS OF LABOR PROVISION REQUIREMENTS UNDER CBAS | 0.2 |
| 12/04/25 | A JOSHI | EMAIL CORRESPONDENCE WITH OMM TEAM REGARDING LABOR OBLIGATIONS | 0.1 |
| 12/07/25 | D PEREZ | REVIEW NOVEMBER INVOICE FOR SENSITIVE MATTERS / REDACTION PURPOSES | 0.9 |
| 12/08/25 | C MAHONEY | REVIEW CBA FOR CERTAIN LABOR OBLIGATIONS | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

01/23/26
Invoice: 1228416
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/25 | S ACKERMAN | DRAFT CORRESPONDENCE RELATED TO MOTION TO APPROVE LABOR AGREEMENTS | 0.2 |
| 12/08/25 | S ACKERMAN | REVISE MOTION TO APPROVE LABOR AGREEMENTS | 0.5 |
| 12/08/25 | A GUIDA | REVISE MOTION TO APPROVE LABOR AGREEMENTS IN PRINCIPLE PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FEDERAL RULE OF BANKRUPTCY 9019(A) AND SUPPORTING DECLARATION | 2.1 |
| 12/08/25 | M ROBERTSON | REVISE MOTION TO APPROVE NEW CBAS AND SUPPORTING DECLARATION | 0.8 |
| 12/09/25 | C MAHONEY | REVIEW CBA FOR LABOR OBLIGATIONS | 5.1 |
| 12/09/25 | S ACKERMAN | REVISE MOTION TO APPROVE LABOR AGREEMENTS | 0.4 |
| 12/09/25 | M ROBERTSON | REVIEW/ANALYZE CBAS IN RESPONSE TO REQUEST FROM DAVIS POLK | 0.4 |
| 12/10/25 | M ROBERTSON | REVIEW/ANALYZE CBAS IN CONJUNCTION WITH ASSESSING CERTAIN LABOR OBLIGATIONS | 0.3 |
| 12/10/25 | C MAHONEY | REVISE MOTION FOR APPROVAL OF CBAS | 0.9 |
| 12/10/25 | M ROBERTSON | REVISE MOTION TO APPROVE NEW CBAS AND SUPPORTING DOCUMENTS | 0.3 |
| 12/10/25 | A GUIDA | REVISE MOTION TO APPROVE LABOR AGREEMENTS IN PRINCIPLE PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FEDERAL RULE OF BANKRUPTCY 9019(A) AND SUPPORTING DECLARATION | 0.3 |
| 12/11/25 | M ROBERTSON | REVIEW/RESPOND TO EMAILS WITH OMM AND SPIRIT REGARDING MOTION TO APPROVE NEW CBAS | 0.2 |
| 12/11/25 | C MAHONEY | REVISE MOTION FOR APPROVAL OF CBAS | 5.6 |
| 12/11/25 | D PEREZ | PREPARE NOVEMBER FEE STATEMENT | 0.3 |
| 12/11/25 | C MAHONEY | DISCUSS LABOR PROVISIONS WITH LITTLER AND OMM TEAM | 0.5 |
| 12/11/25 | M ROBERTSON | EMAILS WITH COUNSEL FOR AFA REGARDING MOTION TO APPROVE LABOR AGREEMENTS | 0.2 |
| 12/11/25 | A GUIDA | REVISE MOTION TO APPROVE LABOR AGREEMENTS IN PRINCIPLE PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FEDERAL RULE OF BANKRUPTCY 9019(A) AND SUPPORTING DECLARATION | 2.5 |
| 12/11/25 | S ACKERMAN | DRAFT AND REVIEW CORRESPONDENCE REGARDING MOTION TO APPROVE LABOR AGREEMENTS | 0.4 |
| 12/11/25 | M ROBERTSON | REVISE/FINALIZE MOTION TO APPROVE AMENDED CBAS AND DECLARATION AND ANCILLARY DOCUMENTS IN SUPPORT OF SAME | 0.5 |
| 12/11/25 | M ROBERTSON | CONFERENCE WITH LITTLER TEAM REGARDING ANALYSIS OF CERTAIN LABOR PROVISIONS | 0.5 |
| 12/11/25 | S ACKERMAN | REVIEW MOTION TO APPROVE LABOR AGREEMENTS AND SUPPORTING DECLARATION | 0.8 |
| 12/12/25 | M ROBERTSON | REVIEW/ANALYZE CBAS IN ANALYZING CERTAIN LABOR OBLIGATIONS | 0.3 |
| 12/12/25 | M ROBERTSON | REVISE ANALYSIS OF CERTAIN LABOR OBLIGATIONS UNDER CBAS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.                                                                              01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1228416
Matter: 0819040-00017                                                                          Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/25 | D PEREZ | REVISE/FINALIZE NOVEMBER FEE STATEMENT | 0.9 |
| 12/12/25 | R SIEGEL | REVIEW EMAILS AND COURT NOTICE REGARDING STATUS OF SECTION 1113 ISSUES AND CONSENSUAL AGREEMENTS WITH UNIONS | 0.5 |
| 12/12/25 | A JOSHI | CORRESPONDENCE REGARDING MOTION TO APPROVE LABOR DEALS | 0.4 |
| 12/15/25 | C MAHONEY | PREPARE ANALYSIS OF LABOR PROVISIONS | 3.7 |
| 12/16/25 | C MAHONEY | PREPARE ANALYSIS OF LABOR PROVISIONS | 1.3 |
| 12/17/25 | D PEREZ | REVIEW DOCKET RE: RESPONSES TO APPROVAL MOTION AND FOLLOW UP WITH OMM TEAM RE: SAME | 0.3 |
| 12/18/25 | D PEREZ | ATTEND TO SPIRIT INTERIM FEE APPLICATION AND CALL WITH DPW RE: SAME | 0.2 |
| 12/19/25 | M ROBERTSON | CONFERENCE WITH A. JOSHI AND R. JONES REGARDING LABOR MATTERS | 0.2 |
| 12/19/25 | D PEREZ | EMAILS WITH OMM TEAM RE: GRIEVANCES | 0.3 |
| 12/19/25 | A JOSHI | CONFERENCE WITH R. JONES AND M. ROBERTSON REGARDING LABOR MATTERS | 0.2 |
| 12/21/25 | D PEREZ | PREPARE FIRST INTERIM FEE APPLICATION | 1.4 |
| 12/22/25 | C MAHONEY | DISCUSS PREPETITION GRIEVANCES WITH OMM TEAM AND CLIENT | 0.3 |
| 12/22/25 | D PEREZ | PREPARE FIRST INTERIM FEE APPLICATION AND SUPPORTING EXHIBITS | 3.4 |
| 12/23/25 | R SIEGEL | EMAILS WITH SPIRIT AND DAVIS POLK REGARDING SECTION 1113 ISSUES IN MERGER-BASED RESTRUCTURING | 0.5 |
| 12/23/25 | C MAHONEY | DISCUSS LABOR OBLIGATIONS WITH OMM TEAM, CLIENT, AND DAVIS POLK TEAM | 0.2 |
| 12/23/25 | A JOSHI | CONFERENCE WITH SPIRIT AND DAVIS POLK REGARDING PRE-PETITION CLAIM PROCESS | 0.2 |
| 12/23/25 | D PEREZ | UPDATE FIRST INTERIM FEE APPLICATION AND SUPPORTING EXHIBITS | 1.2 |
| 12/24/25 | D PEREZ | FINALIZE AND FILE FIRST INTERIM FEE APPLICATION | 1.9 |
| 12/24/25 | A JOSHI | REVIEW DRAFT FIRST INTERIM FEE APPLICATION | 0.5 |
| 12/26/25 | D PEREZ | REVIEW LEDES FILES AND EMAIL UST AND FEE EXAMINER RE: SAME | 0.3 |
| **Total** | **Attorneys** | | **55.6** |
| **Total Hours** | | | **55.6** |
| **Total Fees** | | | **80,855.50** |

## Disbursements

| | |
|---|---|
| Copying | $32.80 |
| Court Fees / Filing Fees | 400.00 |
| Online Research | 2,004.56 |
| Other Professionals | 7.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                          01/23/26
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                  Invoice:  1228416
Matter:  0819040-00017                                                                  Page No.   5

**Total Disbursements**                                                                 **$2,444.56**

**Total Current Invoice**                                                               **$83,300.06**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS         Invoice: 1228416
Matter: 0819040-00017                                                              Page No.  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/03/25 | E101 | Lasertrak Color Printing - Mahoney, Charles Pages: 23 | 23.00 | $11.50 |
| 12/03/25 | E101 | Lasertrak Printing - Mahoney, Charles Pages: 117 | 117.00 | 11.70 |
| 12/11/25 | E101 | Lasertrak Printing - Mahoney, Charles Pages: 30 | 30.00 | 3.00 |
| 12/11/25 | E101 | Lasertrak Color Printing - Mahoney, Charles Pages: 2 | 2.00 | 1.00 |
| 12/22/25 | E101 | Lasertrak Printing - Perez, Diana Pages: 28 | 28.00 | 2.80 |
| 12/23/25 | E101 | Lasertrak Printing - Perez, Diana Pages: 28 | 28.00 | 2.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$32.80** |
| 10/01/25 | E106 | Online Research - Westlaw; Nicole Molner | 1.00 | $351.69 |
| 10/02/25 | E106 | Online Research - Westlaw; Nicole Molner | 1.00 | 292.96 |
| 10/27/25 | E106 | Online Research - Westlaw; Nicole Molner | 1.00 | 1,021.31 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2121 (Bankr.S.D.N.Y. Apr. 2, 2012).pdf Government Access Fee. | 1.00 | 0.90 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 127-1 (Bankr.S.D.N.Y. Sep. 19, 2025).pdf Government Access Fee. | 1.00 | 0.80 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 377 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.50 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 366 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 2.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 273 (Bankr.S.D.N.Y. Oct. 15, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 374 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 1.50 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2050 (Bankr.S.D.N.Y. Mar. 27, 2012).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2106 (Bankr.S.D.N.Y. Mar. 30, 2012).pdf Government Access Fee. | 1.00 | 0.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 384 (Bankr.S.D.N.Y. Oct. 31, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2042 (Bankr.S.D.N.Y. Mar. 27, 2012).pdf Government Access Fee. | 1.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

Client: SPIRIT AIRLINES, INC.                                                                              01/23/26
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                 Invoice: 1228416
Matter:  0819040-00017                                                                          Page No.  7

| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 370 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
|---|---|---|---|---|
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 382 (Bankr.S.D.N.Y. Oct. 29, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 13303 (Bankr.S.D.N.Y. Apr. 7, 2021).pdf Government Access Fee. | 1.00 | 0.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 364 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 127-2 (Bankr.S.D.N.Y. Sep. 19, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 368 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.80 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 369 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 1.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 378 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 373 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 376 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Monthly Alert: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 0.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2211 (Bankr.S.D.N.Y. Apr. 10, 2012).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 346 (Bankr.S.D.N.Y. Oct. 27, 2025).pdf Government Access Fee. | 1.00 | 0.50 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 127-3 (Bankr.S.D.N.Y. Sep. 19, 2025).pdf Government Access Fee. | 1.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

01/23/26
Invoice:  1228416
Page No.   8

| | | | | |
|---|---|---|---|---|
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 364-2 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 1395 (Bankr.S.D.N.Y. Feb. 24, 2012).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Monthly Alert: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 372 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 375 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.40 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 381 (Bankr.S.D.N.Y. Oct. 29, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 383 (Bankr.S.D.N.Y. Oct. 30, 2025).pdf Government Access Fee. | 1.00 | 0.70 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 365 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 1.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2035 (Bankr.S.D.N.Y. Mar. 27, 2012).pdf Government Access Fee. | 1.00 | 1.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 367 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.90 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 379 (Bankr.S.D.N.Y. Oct. 29, 2025).pdf Government Access Fee. | 1.00 | 0.90 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: AMR Corporation, 11-15463, No. 2223 (Bankr.S.D.N.Y. Apr. 11, 2012).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 274 (Bankr.S.D.N.Y. Oct. 15, 2025).pdf Government Access Fee. | 1.00 | 2.20 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 79-1 (Bankr.S.D.N.Y. Sep. 5, 2025).pdf Government Access Fee. | 1.00 | 0.60 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - | 1.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                          01/23/26
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                       Invoice:  1228416
Matter:  0819040-00017                                                                                        Page No.   9

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 371 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. |  |  |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 385 (Bankr.S.D.N.Y. Oct. 31, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 79-2 (Bankr.S.D.N.Y. Sep. 5, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 127 (Bankr.S.D.N.Y. Sep. 19, 2025).pdf Government Access Fee. | 1.00 | 1.00 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 363 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 364-1 (Bankr.S.D.N.Y. Oct. 28, 2025).pdf Government Access Fee. | 1.00 | 0.50 |
| 11/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; TRANSCRIPT:2301-0; 11-15463-SHL DOCUMENT 2301-0 | 41.00 | 4.10 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE2541-1; 11-15463-SHL DOCUMENT 2541-1 | 10.00 | 1.00 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE2121-0; 11-15463-SHL DOCUMENT 2121-0 | 9.00 | 0.90 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE2542-2; 11-15463-SHL DOCUMENT 2542-2 | 4.00 | 0.40 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 10/17/2010 TO: 11/3/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/02/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; TRANSCRIPT:2466-0; 11-15463-SHL DOCUMENT 2466-0 | 295.00 | 29.50 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE134-0; 25-11897-SHL DOCUMENT 134-0 | 17.00 | 1.70 |
| 11/03/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

---

Client: SPIRIT AIRLINES, INC.                                                                                                01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                         Invoice: 1228416
Matter: 0819040-00017                                                                                                Page No.  10

| | | | | |
|---|---|---|---|---|
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE65-0; 25-11897-SHL DOCUMENT 65-0 | 4.00 | 0.40 |
| 11/03/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Old HB, Inc. (f/k/a Hostess Brands, Inc.), et al., 12-22052, No. 160 (Bankr.S.D.N.Y. Jan. 24, 2012).pdf Government Access Fee. | 1.00 | 1.20 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE398-0; 25-11897-SHL DOCUMENT 398-0 | 4.00 | 0.40 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE192-0; 25-11897-SHL DOCUMENT 192-0 | 4.00 | 0.40 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE19-0; 25-11897-SHL DOCUMENT 19-0 | 30.00 | 3.00 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE286-0; 25-11897-SHL DOCUMENT 286-0 | 5.00 | 0.50 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE151-0; 25-11897-SHL DOCUMENT 151-0 | 5.00 | 0.50 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE363-0; 25-11897-SHL DOCUMENT 363-0 | 1.00 | 0.10 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE181-0; 25-11897-SHL DOCUMENT 181-0 | 5.00 | 0.50 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE387-0; 25-11897-SHL DOCUMENT 387-0 | 7.00 | 0.70 |
| 11/03/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 242 (Bankr.S.D.N.Y. Oct. 10, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/03/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/03/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE137-0; 25-11897-SHL DOCUMENT 137-0 | 12.00 | 1.20 |
| 11/04/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE19-0; 25-11897-SHL DOCUMENT 19-0 | 30.00 | 3.00 |
| 11/04/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter: 0819040-00017

01/23/26
Invoice: 1228416
Page No.   11

IMAGE6-0; 25-11897-SHL DOCUMENT 6-0

| 11/04/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE31-0; 25-11897-SHL DOCUMENT 31-0 | 22.00 | 2.20 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE61-0; 25-11897-SHL DOCUMENT 61-0 | 19.00 | 1.90 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; SEARCH; LNAME: NORTHWEST | 4.00 | 0.40 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; DOCKET REPORT; 12-11343-REG FIL OR ENT: FILED FROM: 10/22/2011 TO: 11/5/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE15-0; 05-17923-CGM DOCUMENT 15-0 | 30.00 | 3.00 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE660-0; 05-17923-CGM DOCUMENT 660-0 | 17.00 | 1.70 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE685-0; 05-17930-ALG DOCUMENT 685-0 | 4.00 | 0.40 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; SEARCH; LNAME: DLETA | 1.00 | 0.10 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE2161-0; 05-17923-CGM DOCUMENT 2161-0 | 3.00 | 0.30 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE1004-0; 05-17923-CGM DOCUMENT 1004-0 | 9.00 | 0.90 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE2171-0; 05-17923-CGM DOCUMENT 2171-0 | 1.00 | 0.10 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; ASSOCIATED CASES; 12-01784-REG | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

01/23/26
Invoice:  1228416
Page No.   12

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE145-0; 05-17923-CGM DOCUMENT 145-0 | 4.00 | 0.40 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; SEARCH; LNAME: DELTA | 6.00 | 0.60 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE19-0; 25-11897-SHL DOCUMENT 19-0 | 30.00 | 3.00 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; SEARCH; LNAME: DELTA | 6.00 | 0.60 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE24-0; 25-11897-SHL DOCUMENT 24-0 | 17.00 | 1.70 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; DOCKET REPORT; 05-17923-CGM FIL OR ENT: FILED FROM: 10/22/2004 TO: 11/5/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE32-0; 12-11343-REG DOCUMENT 32-0 | 22.00 | 2.20 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE680-0; 12-11343-REG DOCUMENT 680-0 | 3.00 | 0.30 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; IMAGE195-0; 05-17923-CGM DOCUMENT 195-0 | 18.00 | 1.80 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; SEARCH; LNAME: PINNACLE | 3.00 | 0.30 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE134-0; 25-11897-SHL DOCUMENT 134-0 | 17.00 | 1.70 |
| 11/05/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicole Molner; NYSBK; DOCKET REPORT; 05-17930-ALG FIL OR ENT: FILED FROM: 10/22/2004 TO: 11/5/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE1-0; 25-11897-SHL DOCUMENT 1-0 | 22.00 | 2.20 |
| 11/06/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                              01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS         Invoice: 1228416
Matter: 0819040-00017                                                                          Page No.   13

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/06/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE134-0; 25-11897-SHL DOCUMENT 134-0 | 17.00 | 1.70 |
| 11/07/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/10/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/11/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 05-17923-CGM FIL OR ENT: FILED FROM: 5/8/2006 TO: 5/10/2006 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 5/8/2006 TO: 5/10/2006 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE2810-0; 05-17930-ALG DOCUMENT 2810-0 | 4.00 | 0.40 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE5710-0; 11-15463-SHL DOCUMENT 5710-0 | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

Client: SPIRIT AIRLINES, INC.                                                          01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice: 1228416
Matter: 0819040-00017                                                          Page No.    14

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 12/14/2012 TO: 12/14/2012 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 12/1/2012 TO: 11/12/2025 DOC FROM: 5846 DOC TO: 5848 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 12-11343-REG FIL OR ENT: FILED FROM: 10/29/2025 TO: 11/12/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 12-11343-REG FIL OR ENT: FILED FROM: 10/29/2025 TO: 11/12/2025 DOC FROM: 609 DOC TO: 613 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE644-0; 05-17930-ALG | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE2647-0; 05-17923-CGM DOCUMENT 2647-0 | 7.00 | 0.70 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 10/29/2025 TO: 11/12/2025 DOC FROM: 5846 DOC TO: 5868 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE5847-0; 11-15463-SHL DOCUMENT 5847-0 | 4.00 | 0.40 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 12/1/2012 TO: 11/12/2025 DOC FROM: 5846 DOC TO: 5848 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 12/1/2012 TO: 12/10/2012 DOC FROM: 5847 DOC TO: 5847 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE204-0; 25-11897-SHL DOCUMENT 204-0 | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE5709-0; 11-15463-SHL DOCUMENT 5709-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                                     01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                        Invoice: 1228416
Matter: 0819040-00017                                                                             Page No.   15

| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE289-0; 25-11897-SHL DOCUMENT 289-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 12-11343-REG FIL OR ENT: ENTERED FROM: 9/1/2012 TO: 11/12/2025 DOC FROM: 609 DOC TO: 612 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 05-17930-ALG FIL OR ENT: ENTERED FROM: 6/1/2006 TO: 11/12/2025 DOC FROM: 2809 DOC TO: 2811 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE5711-0; 11-15463-SHL DOCUMENT 5711-0 | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 05-17923-CGM FIL OR ENT: ENTERED FROM: 5/1/2006 TO: 11/12/2025 DOC FROM: 2646 DOC TO: 2648 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE192-0; 25-11897-SHL DOCUMENT 192-0 | 4.00 | 0.40 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE384-0; 25-11897-SHL DOCUMENT 384-0 | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE2531-0; 05-17923-CGM DOCUMENT 2531-0 | 23.00 | 2.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 12/14/2012 TO: 12/14/2012 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE211-0; 25-11897-SHL DOCUMENT 211-0 | 30.00 | 3.00 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 12/1/2012 TO: 11/12/2025 DOC FROM: 5846 DOC TO: 5848 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/12/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 05-17930-ALG FIL OR ENT: ENTERED FROM: 10/1/2005 TO: 11/12/2025 DOC FROM: 643 DOC TO: 645 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

Client: SPIRIT AIRLINES, INC.                                                                                01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS                Invoice: 1228416
Matter: 0819040-00017                                                                       Page No. 16

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE315-0; 25-11897-SHL DOCUMENT 315-0 | | |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE425-0; 25-11897-SHL DOCUMENT 425-0 | 30.00 | 3.00 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 05-17930-ALG FIL OR ENT: ENTERED FROM: 6/13/2006 TO: 11/13/2025 DOC FROM: 2810 DOC TO: 2810 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE1-0; 25-11897-SHL DOCUMENT 1-0 | 22.00 | 2.20 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; IMAGE2690-0; 05-17930-ALG | 15.00 | 1.50 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: FILED FROM: 10/30/2025 TO: 11/13/2025 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE442-0; 25-11897-SHL DOCUMENT 442-0 | 20.00 | 2.00 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE316-0; 25-11897-SHL DOCUMENT 316-0 | 1.00 | 0.10 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 12/1/2012 TO: 11/13/2025 DOC FROM: 5709 DOC TO: 5709 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; NYSBK; DOCKET REPORT; 11-15463-SHL FIL OR ENT: ENTERED FROM: 12/1/2012 TO: 11/13/2025 DOC FROM: 5847 DOC TO: 5847 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; INSBK; IMAGE3069-0; 04-19866-BHL-11 DOCUMENT 3069-0 | 3.00 | 0.30 |
| 11/13/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Adrianna Guida; INSBK; DOCKET REPORT; 04-19866-BHL-11 FIL OR ENT: ENTERED FROM: 10/1/2005 TO: 10/12/2025 DOC FROM: 3069 DOC TO: 3069 TERM: INCLUDED HEADERS: | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

01/23/26
Invoice:  1228416
Page No.   17

| | | | | |
|---|---|---|---|---|
| | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 135 (Bankr.S.D.N.Y. Sep. 23, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 136 (Bankr.S.D.N.Y. Sep. 23, 2025).pdf Government Access Fee. | 1.00 | 1.00 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 134 (Bankr.S.D.N.Y. Sep. 23, 2025).pdf Government Access Fee. | 1.00 | 1.70 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 137 (Bankr.S.D.N.Y. Sep. 23, 2025).pdf Government Access Fee. | 1.00 | 1.20 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 139 (Bankr.S.D.N.Y. Sep. 23, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/14/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/14/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/15/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-72866 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 11/17/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/18/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE168-0; 25-11897-SHL DOCUMENT 168-0 | 1.00 | 0.10 |
| 11/18/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; IMAGE34-0; 25-11897-SHL DOCUMENT 34-0 | 2.00 | 0.20 |
| 11/18/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**



Client: SPIRIT AIRLINES, INC.                                                           01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS    Invoice: 1228416
Matter: 0819040-00017                                                        Page No.   18

DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/19/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/20/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/21/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/24/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/25/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/26/25 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; NYSBK; DOCKET REPORT; 25-11897-SHL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 503 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 2.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 513 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 496 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.40 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: Sigley v. ND Paper, LLC , 1:22-cv-00052 (N.D.W.Va.) Government Access Fee. | 1.00 | 0.50 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 501 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS    Invoice: 1228416
Matter: 0819040-00017                                                         Page No. 19

| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 515 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 0.90 |
|----------|------|------|------|------|
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 510 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 499 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 505 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 511 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 516 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 498 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 1.10 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 518 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 1.30 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 517 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 2.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 491 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 2.90 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 492 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Sigley v. ND Paper, LLC , 1:22-cv-00052, No. 79 (N.D.W.Va. Feb. 21, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 490 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: John Sigley v. ND Fairmont LLC, | 1.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.                                                                                        01/23/26
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS          Invoice:  1228416
Matter:  0819040-00017                                                                              Page No.   20

| | | | | |
|---|---|---|---|---|
| | | 23-2013 (4th Cir.) Government Access Fee. | | |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 507 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Sigley v. ND Paper, LLC , 1:22-cv-00052, No. 78 (N.D.W.Va. Feb. 21, 2025).pdf Government Access Fee. | 1.00 | 1.20 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 493 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 2.40 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 497 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 512 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Monthly Alert: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 508 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.40 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 494 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 1.20 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 495 (Bankr.S.D.N.Y. Nov. 24, 2025).pdf Government Access Fee. | 1.00 | 0.70 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 509 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 500 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.60 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 502 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.50 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 514 (Bankr.S.D.N.Y. Nov. 26, 2025).pdf Government Access Fee. | 1.00 | 3.00 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - | 1.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                                01/23/26
Matter Name: ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS        Invoice: 1228416
Matter: 0819040-00017                                                         Page No.  21

| | | | | |
|---|---|---|---|---|
| | | - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 520 (Bankr.S.D.N.Y. Nov. 28, 2025).pdf Government Access Fee. | | |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 506 (Bankr.S.D.N.Y. Nov. 25, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 12/01/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Spirit Aviation Holdings, Inc., 1:25-bk-11897, No. 519 (Bankr.S.D.N.Y. Nov. 28, 2025).pdf Government Access Fee. | 1.00 | 1.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 430 (M.D.Fla. Nov. 17, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 432 (M.D.Fla. Nov. 21, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 431 (M.D.Fla. Nov. 21, 2025).pdf Government Access Fee. | 1.00 | 1.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 425 (M.D.Fla. Oct. 30, 2025).pdf Government Access Fee. | 1.00 | 0.20 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 422 (M.D.Fla. Oct. 17, 2025).pdf Government Access Fee. | 1.00 | 1.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 424 (M.D.Fla. Oct. 22, 2025).pdf Government Access Fee. | 1.00 | 0.70 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 410 (M.D.Fla. Oct. 2, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 421 (M.D.Fla. Oct. 17, 2025).pdf Government Access Fee. | 1.00 | 0.80 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: Clark Pear LLC v. MVP Realty Associates LLC et al, 2:23-cv-00503, No. 22 (M.D.Fla. Aug. 7, 2023).pdf Government Access Fee. | 1.00 | 2.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 419 (M.D.Fla. Oct. 15, 2025).pdf Government Access Fee. | 1.00 | 0.70 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: Clark Pear LLC v. MVP Realty Associates LLC et al, 2:23-cv-00503 (M.D.Fla.) Government Access Fee. | 1.00 | 0.60 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 413 (M.D.Fla. Oct. 8, 2025).pdf Government Access Fee. | 1.00 | 0.30 |
| 12/04/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: USA v. Brewer, 6:19-cr-00022, No. 427 (M.D.Fla. Nov. 7, 2025).pdf Government Access Fee. | 1.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

O'Melveny

Client: SPIRIT AIRLINES, INC.                                                      01/23/26
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS      Invoice: 1228416
Matter:  0819040-00017                                                       Page No.   22

| 12/08/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: Spirit Aviation Holdings, Inc., 1:25-bk-11897 (Bankr.S.D.N.Y.) Government Access Fee. | 1.00 | 0.20 |
|---|---|---|---|---|
| 12/15/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: John Allen, et al v. Southwest Airlines Co., 25-13174, No. 14 (11th Cir. Oct. 15, 2025).pdf Government Access Fee. | 1.00 | 0.50 |
| 12/15/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Filing: John Allen, et al v. Southwest Airlines Co., 25-13174, No. 15 (11th Cir. Oct. 15, 2025).pdf Government Access Fee. | 1.00 | 0.10 |
| 12/15/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: John Allen, et al v. Southwest Airlines Co., 25-13174 (11th Cir.) Government Access Fee. | 1.00 | 0.40 |
| 12/19/25 | E106 | Online Research (Miscellaneous) - Docket Alarm - INV-73268 - - Flat Rate - Docket Updated: John Allen, et al v. Southwest Airlines Co., 25-13174 (11th Cir.) Government Access Fee. | 1.00 | 0.40 |

**Total for E106 - Online Research (Miscellaneous)**                                            **$2,004.56**

| 12/11/25 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USBC, NY SOUTHERN COURT - CK#8276  A GUIDA-PRO HAC VICE, 10/22 | 1.00 | $200.00 |
|---|---|---|---|---|
| 12/11/25 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USBC, NY SOUTHERN COURT - CK#8276  A GUIDA-PRO HAC VICE, 10/22 | 1.00 | 200.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                 **$400.00**

| 12/08/25 | E123 | BLOOMBERG INDUSTRY GROUP, INC. - Other Professional Services (Accounts Payable) INVOICE # 6888507484 - - K LOFTUS - BLOOMBERG LAW DKTS; 11/04/25; ACCT# 1400007352; P. STULTZ, 12/08/25 | 1.00 | $7.20 |
|---|---|---|---|---|

**Total for E123 - Other Professional Services (Accounts Payable)**                              **$7.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**

**O'Melveny**

---

Client: SPIRIT AIRLINES, INC.
Matter Name:  ADVICE REGARDING POTENTIAL SECTION 1113 AND 1114 MATTERS
Matter:  0819040-00017

01/23/26
Invoice: 1228416
Page No.   23

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ROBERT SIEGEL | 2,400.00 | 1.0 | 2,400.00 |
| MARK ROBERTSON | 1,800.00 | 5.3 | 9,540.00 |
| APARNA B. JOSHI | 1,655.00 | 1.7 | 2,813.50 |
| CHARLES J. MAHONEY | 1,370.00 | 24.0 | 32,880.00 |
| DIANA M. PEREZ | 1,525.00 | 12.4 | 18,910.00 |
| SLOANE ACKERMAN | 1,380.00 | 6.0 | 8,280.00 |
| ANNA GUIDA | 1,160.00 | 5.2 | 6,032.00 |
| **Total for Attorneys** | | **55.6** | **80,855.50** |
| **Total** | | **55.6** | **80,855.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0819040-00017 / 1228416 number in Advice**