Hearing Date: February 24, 2026 at 1:00 p.m. ET[1]
Objection Deadline: February 17, 2026 at 4:00 p.m.

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | ) | **Case No. 25-11897 (SHL)** |
| | ) | |
| **Debtors.**[2] | ) | **(Jointly Administered)** |
| | ) | |

## FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS AUDIT AND TAX SERVICES PROVIDER FOR THE TIME PERIOD AUGUST 29, 2025 THROUGH AND INCLUDING NOVEMBER 30, 2025

| *General Information* | |
|---|---|
| **Name of Applicant:** | Ernst & Young LLP ("EY LLP") |
| **Authorized to Provide Services to:** | Spirit Aviation Holdings, Inc. |
| **Petition Date:** | August 29, 2025 |
| **Retention Date:** | November 3, 2025 effective as of August 29, 2025 |
| **Date of Order Approving Retention:** | November 3, 2025 [ECF No. 395] |
| *Summary of Fees and Expenses Requested for the Fee Period* | |
| **Time period covered by this Application:** | August 29, 2025 through November 30, 2025 |
| **Total Compensation Requested:** | $1,813,060.50 |
| **Total Expenses Requested:** | $20,344.88 |
| **Total Compensation and Expenses Requested:** | $1,833,405.38 |

This is a __ monthly __X__ **interim** . No prior application was filed for this Fee Period.

---

[1] All times herein are expressed in prevailing Eastern Time.

[2] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), the *Order Authorizing Retention and Employment of Ernst & Young LLP as audit and tax services provider to the Debtors Effective as of August 29, 2025*, dated November 3, 2025 [Docket No. 395], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*, dated November 3, 2025 [Docket No. 387] (the "Interim Compensation Order"), Ernst & Young LLP ("EY LLP"), hereby submits this interim fee application (the "Interim Fee Application").

1.      By this Interim Fee Application, EY LLP seeks (a) compensation for services rendered to the Debtors in the amount of $1,813,060.50; and (b) reimbursement of actual, reasonable, expenses incurred by EY LLP during the Fee Period in the amount of $20,344.88.

2.      On or about August 28, 2025, EY LLP received a retainer from the Debtors in the amount of approximately $600,000.00 for audit and tax services (the "Retainer").  As of the Petition Date, the balance of the Retainer was approximately $600,000.00.  EY LLP is applying the $600,000.00 balance of the Retainer toward any fees and expenses awarded related to the Combined First Monthly Fee Statement that the Debtors are authorized to pay to EY LLP during these chapter 11 cases.

3.      In support of the Interim Fee Application, EY LLP submits a *Summary by Professional for the Fee Period*, attached hereto as **Exhibit A**, a *Summary by Category for the Fee Period*, attached hereto as **Exhibit B**, a *Summary of Expenses* attached here to as **Exhibit C**, a

*Detailed Record of Fees as Audit and Tax Services Provider for the Fee Period*, attached hereto as **Exhibit D**, an *Expense Detail by Category*, attached hereto as **Exhibit E**, and the *Certification of Ryan L. Shedd*, attached hereto as **Exhibit F**.

4.      In accordance with the Compensation Order, notice of this Interim Fee Application will be served upon the following parties (collectively, as further defined in the Compensation Order, the "Compensation Notice Parties"):  (i) the Debtors, c/o Spirit Aviation Holdings, Inc., 1731 Radiant Drive, Dania Beach, FL 33004, Attn: Legal Department; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY, 10017, Attn: Marshall S. Huebner, Darren S. Klein, Christopher S. Robertson, and Joseph W. Brown (spirit.notice@davispolk.com); (iii) the U.S. Trustee, 1 Bowling Green, New York, NY 10004, Attn:   Shara   Cornell   (shara.cornell@usdoj.gov)   and   Rachael   E.   Siegel (Rachael.E.Siegel@usdoj.gov); and (iv) counsel to the Committee, Willkie Farr & Gallagher LLP, 787 7th Avenue, New York, NY 10019, Attn: Brett H. Miller, Todd M. Goren, James H. Burbage, and Jessica D. Graber (bmiller@willkie.com, tgoren@willkie.com, jburbage@willkie.com, and jgraber@willkie.com).

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Fee Period.  EY LLP reserves the right to make further application to the Court for allowance of such fees and expenses not included herein.  Subsequent Interim Fee Applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Order.

6.      WHEREFORE, EY LLP hereby respectfully requests that this Court enter an Order (a) awarding EY LLP compensation and reimbursement of expenses for the Fee Period in the

amounts of $1,813,060.50 and $20,344.88 respectively; and (b) granting such other and further relief as this Court deems just and proper.

Dated:  January 27, 2026

/s/ Ryan L. Shedd
Ryan L. Shedd
Partner, Ernst & Young LLP

**Summary of Prior Monthly Fee Statements of Ernst & Young LLP**

| Period Covered and ECF No. | Total Fees Requested | Total Expenses Requested | Total Fees and Expenses Requested | Fees Paid | Expenses Paid | Total Balance Remaining to be Paid |
|---|---|---|---|---|---|---|
| 8/29/25 – 11/30/25 | $1,813,060.50 | $20,344.88 | $1,833,405.38 | $0.00 | $0.00 | $1,833,405.38 |

## EXHIBIT A

## Summary by Professional For The Fee Period

| Core Audit Services (Fixed) | | | | |
|---|---|---|---|---|
| Name | Rank | Hours | Hourly Rate | Total Individual Fees |
| Adithyan S | Senior | 1.5 | N/A | Fixed Fee |
| Aditi Mehra | Senior | 6.0 | N/A | Fixed Fee |
| Ajai Vasanth Balakrishnan | Manager | 5.0 | N/A | Fixed Fee |
| Alex Nelson | Manager | 164.5 | N/A | Fixed Fee |
| Alok Kumar | Senior | 9.0 | N/A | Fixed Fee |
| Amber Neimes | Manager | 33.5 | N/A | Fixed Fee |
| Anastasia Accarpio | Senior | 156.5 | N/A | Fixed Fee |
| Anna Sterns | Staff | 190.5 | N/A | Fixed Fee |
| Bailey Higgins | Senior | 231.6 | N/A | Fixed Fee |
| Brad McLamb | Partner | 10.7 | N/A | Fixed Fee |
| Brian Stonecliffe | Senior Manager | 40.0 | N/A | Fixed Fee |
| Briggs Lifrage | Staff | 35.2 | N/A | Fixed Fee |
| Celeste Renee Zavala | Staff | 0.6 | N/A | Fixed Fee |
| Chanpreet Kaur Khurana | Manager | 36.0 | N/A | Fixed Fee |
| Christine Hoynack | Manager | 107.5 | N/A | Fixed Fee |
| Christine Hoynack | Manager | 146.5 | N/A | Fixed Fee |
| Darryl Beneby | Senior Manager | 196.0 | N/A | Fixed Fee |
| David Yancey | Managing Director | 4.7 | N/A | Fixed Fee |
| Deeno Alex | Senior | 5.0 | N/A | Fixed Fee |
| Diksha | Senior | 234.0 | N/A | Fixed Fee |
| Ebonie Rodriguez | Staff | 1.4 | N/A | Fixed Fee |
| Emerson Reyes | Staff | 0.2 | N/A | Fixed Fee |
| Gauthami R K | Senior | 6.0 | N/A | Fixed Fee |
| Genesis Meza | Staff | 0.4 | N/A | Fixed Fee |
| Hattie Zelenak | Manager | 41.4 | N/A | Fixed Fee |
| Hunter Hayberger | Staff | 70.5 | N/A | Fixed Fee |
| James Ballard | Managing Director | 2.5 | N/A | Fixed Fee |
| Jonah D Hernandez | Staff | 1.1 | N/A | Fixed Fee |
| Justin Marshall Boone | Staff | 0.4 | N/A | Fixed Fee |
| Kaylie Tierney | Senior | 37.4 | N/A | Fixed Fee |
| Kimberly Bravo Molina | Senior | 55.9 | N/A | Fixed Fee |
| Kristin Mixson | Senior Manager | 18.0 | N/A | Fixed Fee |
| Lahari Gose | Senior | 54.5 | N/A | Fixed Fee |
| Laura Casas | Staff | 0.1 | N/A | Fixed Fee |
| Lauren Martinez | Staff | 4.3 | N/A | Fixed Fee |
| Lauryn Kelepolo | Senior | 201.5 | N/A | Fixed Fee |
| Lillu Shahin M | Staff | 42.0 | N/A | Fixed Fee |
| Lisa Santana | Staff | 0.8 | N/A | Fixed Fee |
| Marcia Cristina Gonzalez-Wisbrun | Staff | 0.9 | N/A | Fixed Fee |

| Name | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---:|---|---|
| Marcus Sutton | Staff | 69.4 | N/A | Fixed Fee |
| Nathan Louis | Staff | 19.5 | N/A | Fixed Fee |
| Nayana Susan Varghese | Staff | 0.5 | N/A | Fixed Fee |
| Neekieta Konthoujam | Manager | 78.4 | N/A | Fixed Fee |
| Neema Adlin Fernandez | Senior | 8.0 | N/A | Fixed Fee |
| Neha Santoria | Senior | 105.0 | N/A | Fixed Fee |
| Nibin Muhammed K K | Staff | 11.0 | N/A | Fixed Fee |
| Nicholas Mika | Staff | 3.0 | N/A | Fixed Fee |
| Pavana | Senior | 8.0 | N/A | Fixed Fee |
| Pratiksha Khator | Senior | 12.0 | N/A | Fixed Fee |
| Rashi Tuteja | Senior | 121.0 | N/A | Fixed Fee |
| Rebecca Aguilera | Senior | 259.5 | N/A | Fixed Fee |
| Rebecca Rae Massey | Staff | 0.4 | N/A | Fixed Fee |
| Riley Wagner | Staff | 211.5 | N/A | Fixed Fee |
| Ronald Perez | Staff | 269.6 | N/A | Fixed Fee |
| Ryan Shedd | Partner | 71.3 | N/A | Fixed Fee |
| Shawn Nee | Senior Manager | 1.0 | N/A | Fixed Fee |
| Shawn Peters | Senior | 172.2 | N/A | Fixed Fee |
| Shobhit Khatri | Manager | 10.0 | N/A | Fixed Fee |
| Shourya Rastogi | Staff | 33.0 | N/A | Fixed Fee |
| Shyann Wilson | Staff | 0.3 | N/A | Fixed Fee |
| Sinai Biston | Manager | 12.0 | N/A | Fixed Fee |
| Stephanie Ewell | Partner | 17.0 | N/A | Fixed Fee |
| Tanmay Chakraborty | Senior | 4.0 | N/A | Fixed Fee |
| Taylor Wilmore | Senior | 2.1 | N/A | Fixed Fee |
| Vishnu Menon K S | Senior | 0.5 | N/A | Fixed Fee |
| Wesley Tran | Staff | 1.4 | N/A | Fixed Fee |
| Yujia Yang | Senior Manager | 56.1 | N/A | Fixed Fee |
| **Total** | | **3711.3** | | **$932,000.00** |

| Additional Audit Services (Variable/Hourly) | | | | |
|---|---|---:|---|---:|
| Name | Rank | Hours | Hourly Rate | Total Individual Fees |
| Alex Nelson | Manager | 26.9 | $675.00 | $18,157.50 |
| Amber Neimes | Manager | 56.2 | $675.00 | $37,935.00 |
| Amy Saddler | Partner | 7.0 | $1,150.00 | $8,050.00 |
| Anastasia Accarpio | Senior | 39.3 | $500.00 | $19,650.00 |
| Anastasia Radzivil | Manager | 7.0 | $675.00 | $4,725.00 |
| Anna Sterns | Staff | 189.8 | $275.00 | $52,195.00 |
| Austin Hovey | Manager | 3.5 | $675.00 | $2,362.50 |
| Bailey Higgins | Senior | 232.4 | $500.00 | $116,200.00 |
| Ben Suarez | Senior Manager | 9.7 | $825.00 | $8,002.50 |
| Bill Keirse | Partner | 5.0 | $1,150.00 | $5,750.00 |
| Brian Stonecliffe | Senior Manager | 10.0 | $825.00 | $8,250.00 |
| Briggs Lifrage | Staff | 58.9 | $275.00 | $16,197.50 |
| Chintan Mehta | Senior | 1.6 | $500.00 | $800.00 |

| Name | Rank | Hours | Hourly Rate | Total Individual Fees |
|---|---|---:|---:|---:|
| Christine Hoynack | Manager | 12.0 | $675.00 | $8,100.00 |
| Claire Blumberg | Senior | 4.0 | $500.00 | $2,000.00 |
| Dan Helwing | Partner | 2.5 | $1,150.00 | $2,875.00 |
| Darryl Beneby | Senior Manager | 110.3 | $825.00 | $90,997.50 |
| David Yancey | Managing Director | 1.7 | $975.00 | $1,657.50 |
| Erin Polascik | Senior Manager | 1.0 | $825.00 | $825.00 |
| Hattie Zelenak | Manager | 0.9 | $675.00 | $607.50 |
| Heidi Barath | Managing Director | 2.5 | $975.00 | $2,437.50 |
| Hunter Hayberger | Staff | 4.0 | $275.00 | $1,100.00 |
| Jackson Clay | Staff | 6.2 | $275.00 | $1,705.00 |
| James Hendy | Managing Director | 9.3 | $975.00 | $9,067.50 |
| Jeremy Simons | Partner | 2.9 | $1,150.00 | $3,335.00 |
| Jordan Peloubet | Staff | 3.0 | $275.00 | $825.00 |
| Kaylie Tierney | Senior | 14.2 | $500.00 | $7,100.00 |
| Kimberly Bravo Molina | Senior | 0.5 | $500.00 | $250.00 |
| Michael Yanosik | Senior Manager | 20.7 | $825.00 | $17,077.50 |
| Mike Ohrnstein | Executive Director | 0.4 | $975.00 | $390.00 |
| Miller Clark | Manager | 9.8 | $675.00 | $6,615.00 |
| Neekieta Konthoujam | Manager | 47.5 | $675.00 | $32,062.50 |
| Owen Burk | Staff | 35.0 | $275.00 | $9,625.00 |
| Rachel Miller | Managing Director | 8.0 | $975.00 | $7,800.00 |
| Rebecca Aguilera | Senior | 33.5 | $500.00 | $16,750.00 |
| Riley Wagner | Staff | 23.4 | $275.00 | $6,435.00 |
| Ronald Perez | Staff | 13.6 | $275.00 | $3,740.00 |
| Ryan Shedd | Partner | 88.0 | $1,150.00 | $101,200.00 |
| Shawn Peters | Senior | 5.9 | $500.00 | $2,950.00 |
| Shivam Chauhan | Staff | 25.4 | $275.00 | $6,985.00 |
| Stephanie Ewell | Partner | 1.0 | $1,150.00 | $1,150.00 |
| Wade Wood | Senior | 22.5 | $500.00 | $11,250.00 |
| Yujia Yang | Senior Manager | 35.6 | $825.00 | $29,370.00 |
| **Total** | | **1192.6** | | **$684,557.50** |

| Tax Services (Variable/Hourly) | | | | |
|---|---|---:|---:|---:|
| **Name** | **Rank** | **Hours** | **Rate** | **Total Individual Fees** |
| Michael Yaghmour | Partner/ Principal | 0.3 | $1,450.00 | $435.00 |
| Tyler Arbogast | Partner/ Principal | 3.3 | $1,450.00 | $4,785.00 |
| Molly Ericson | Executive Director | 7.1 | $1,350.00 | $9,585.00 |

| Name | Rank | Hours | Hourly Rate | Total Individual Fees |
|------|------|-------|-------------|----------------------|
| Randell Gartin | Executive Director | 2.2 | $1,350.00 | $2,970.00 |
| Donna Wallace | Senior Manager | 24.8 | $1,050.00 | $26,040.00 |
| Billy Brown | Manager | 63.2 | $940.00 | $59,408.00 |
| Zach Skoundridakis | Senior | 80.9 | $660.00 | $53,394.00 |
| Khendra Witt | Senior | 0.7 | $660.00 | $462.00 |
| Lindsey Ashcroft | Senior | 2.6 | $660.00 | $1,716.00 |
| Malen Nousari | Staff/Assistant | 50.4 | $440.00 | $22,176.00 |
| Ryan Mayhan | Staff/Assistant | 35.3 | $440.00 | $15,532.00 |
| **Total** | | **270.8** | | **$196,503.00** |

| | | | | |
|------|------|-------|-------------|----------------------|
| **Total** | | **5174.7** | | **$1,813,060.50** |

| | | | | |
|------|------|-------|-------------|----------------------|
| | | **Application of retainer credit** | | **($600,000.00)** |

| | | | | |
|------|------|-------|-------------|----------------------|
| Grand Total | | **5174.7** | | **$1,213,060.50** |

9

**EXHIBIT B**

**Summary by Category For The Fee Period**

| Project Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Core Audit Services (Fixed Fee Services) | Conduct an audit of the Debtors' consolidated financial statements for the financial year ending December 31, 2025, in accordance with the standards of the Public Company Accounting Oversight Board (the "PCAOB") (the "Core Audit Services"). | 3,711.3 | $932,000.00 |
| Additional Audit Services (Variable/Hourly Services) | The performance of Additional Audit Services may also result from unanticipated changes in the scope of the Core Audit Services or the inability of the Company to provide the expected support and assistance contemplated when determining the fees for the Core Audit Services. | 1,192.6 | $684,557.50 |
| Tax Services | Federal, state, and local income tax advice in connection with the Company's bankruptcy restructuring. | 270.8 | $196,503.00 |
| | **Total** | **5,174.7** | **$1,813,060.50** |

| | **Retainer credit** | | **($600,000.00)** |
|---|---|---|---|

| **Grand Total** | | **5,174.7** | **$1,213,060.50** |
|---|---|---|---|

**EXHIBIT C**

**Summary of Expenses For The Fee Period**

| Expense Category | Total |
|---|---:|
| Airfare | $2,783.37 |
| Breakfast | $227.31 |
| Dinner | $1,303.60 |
| Fuel | $33.21 |
| Ground Transportation - Fuel | $22.66 |
| Ground Transportation - Mileage | $3,803.10 |
| Ground Transportation - Parking | $263.50 |
| Ground Transportation - Rental Car | $565.05 |
| Ground Transportation - Taxi/Car Service | $279.92 |
| Ground Transportation - Tolls | $160.36 |
| Hotel | $5,476.51 |
| IT System Role Definition Compliance Report | $4,700.00 |
| Lunch | $493.43 |
| Rental Car | $164.16 |
| Taxi/Car Service | $20.98 |
| Tolls | $27.72 |
| Travel Booking Fee | $20.00 |
| **Total** | **$20,344.88** |

**EXHIBIT D**

**Detailed Record of Fees as Audit and Tax Services Provider For The Fee Period**

**Core Audit Services**

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Ronald Perez | Staff | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss various business processes (i.e., Leases and Tax) and current status and plan of execution. |
| Ronald Perez | Staff | 9/4/2025 | Auditing - year-end fieldwork | 1.0 | Prepared workbook, review note additions, and task hand-off for Lease controls and significant class of transaction form. |
| Ronald Perez | Staff | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Prepared and sent email to S. Ortega (Spirit) regarding follow-up control support for Debt walkthrough meetings. |
| Ronald Perez | Staff | 9/4/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed support for Debt controls and searched for controls support through Client's application where reconciliations are stored. |
| Bailey Higgins | Senior | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss various business processes (i.e., Leases and Tax) and current status and plan of execution. |
| Ronald Perez | Staff | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss Debt control support approach. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss Debt control support approach. |
| Bailey Higgins | Senior | 9/4/2025 | Auditing - year-end fieldwork | 1.5 | Detail review of tax business process documentation including placemat and risk of material misstatement enabler |
| Lauryn Kelepolo | Senior | 9/4/2025 | Auditing - year-end fieldwork | 2.5 | Facilitating the preparation of control support for the debt process |
| Lauryn Kelepolo | Senior | 9/4/2025 | Auditing - year-end fieldwork | 1.0 | Reading flowchart for the financial process |
| Alex Nelson | Manager | 9/4/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed income tax control related to meeting between accounting and tax |
| Alex Nelson | Manager | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed placemat, risk assessment, and risk matrix in advance of kickoff meeting with EY team |
| Alex Nelson | Manager | 9/4/2025 | Auditing - year-end fieldwork | 0.5 | Inspected walkthrough project plan in preparation for meeting with internal audit |
| Anna Sterns | Staff | 9/5/2025 | Auditing - year-end fieldwork | 1.5 | Preparing walkthrough documentation for the lease return costs process |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 2.0 | Prepared placemat for critical path and risk assessment analysis for significant class of transactions related to debt. |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 3.0 | Prepared control support documentation for financial transactions and underlying schedules. |
| Anna Sterns | Staff | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Higgins (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) over Canvas Structure set up |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Continued finalizing review note additions, and task hand-off for Lease controls and significant class of transaction form. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Higgins (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) over Canvas Structure set up |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Higgins (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) over Canvas Structure set up |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Higgins (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) over Canvas Structure set up |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 3.0 | Continuing detail review of tax business process documentation |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 1.0 | Continuing detail review of Tax business process controls and Walkthrough documentation |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Preparing internal meeting agenda for control testing |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Coordinating and preparing for external meeting with client over Entity Level Controls |
| Bailey Higgins | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Closing review notes on planning documentation screens |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Draft and send email to management S. Ortega (Spirit) regarding Debt control support |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss the critical path for debt transactions and relevant risks. |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss the critical path for debt transactions and relevant risks. |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Perez (EY Staff, L. Kelepolo (EY Senior), A. Nelson (EY Manager) to discuss controls and risk assessment related to debt. |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 1.0 | Prepare for internal meeting to discuss debt process. |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 1.0 | Review support over testing instance for equity control |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Draft and send email to management J. Rocchetti (Spirit) regarding financial statement close process control support |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 0.5 | Send rescheduled meeting invite for heavy maintenance process |
| Lauryn Kelepolo | Senior | 9/5/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Perez (EY Staff, L. Kelepolo (EY Senior), A. Nelson (EY Manager) to discuss controls and risk assessment related to debt. |
| Alex Nelson | Manager | 9/5/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Perez (EY Staff, L. Kelepolo (EY Senior), A. Nelson (EY Manager) to discuss controls and risk assessment related to debt. |
| Alex Nelson | Manager | 9/5/2025 | Auditing - year-end fieldwork | 1.0 | Meeting with Internal Audit on rescheduling walkthrough meetings - A. Nelson (EY Manager) and C. Hoynack (EY Manager) attended |
| Christine Hoynack | Manager | 9/5/2025 | Auditing - year-end fieldwork | 2.0 | Developing project plan for the upcoming walkthrough schedules that need to be reassigned. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/5/2025 | Auditing - year-end fieldwork | 2.0 | Continued developing project plan for the unscheduled walkthrough schedules that need to be scheduled. |
| Christine Hoynack | Manager | 9/5/2025 | Auditing - year-end fieldwork | 1.0 | Continued developing project plan for the unscheduled walkthrough schedules that need to be scheduled. |
| Ebonie Rodriguez | Staff | 9/5/2025 | Auditing - year-end fieldwork | 0.7 | Performing independence-related procedures |
| David Yancey | Managing Director | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed audit strategies memorandum |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and upcoming priorities |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and upcoming priorities |
| Stephanie Ewell | Partner | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with J. Nolin (Spirit) and S. Ewell (Partner/Principal) to discuss Information Technology control status. |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | status of walkthroughs and upcoming priorities |
| Alex Nelson | Manager | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and upcoming priorities |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and upcoming priorities |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff) to discuss control testing approach for balance sheet reconciliations and manual journal entries. |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff) to discuss control testing approach for balance sheet reconciliations and manual journal entries. |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff) to discuss control testing approach for balance sheet |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | reconciliations and manual journal entries. |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior), R. Perez (EY Staff) to discuss tax provision control attributes |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior), R. Perez (EY Staff) to discuss tax provision control attributes |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 3.0 | Prepared documentation for tax provision and effective tax rate controls. |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing and documenting tax provision and effective tax rate controls. |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.3 | Prepared documentation for debt and notes payable controls. |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the standardization of control walkthrough documentation |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the standardization of control walkthrough documentation |
| Alex Nelson | Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the standardization of control walkthrough documentation |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the standardization of control walkthrough documentation |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost process control documentation |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost process control documentation |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the financial statemen close process walkthrough control documentation status |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the financial statemen close process walkthrough control documentation status |
| Ronald Perez | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Alex Nelson | Manager | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Staff) to discuss the status of walkthroughs and related team updates |
| Ryan Shedd | Partner | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the walkthrough documentation for the lease return cost reconciliation process (Day 1) |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the walkthrough documentation for the lease return cost engine analysis process continued (Day 1) |
| Lauryn Kelepolo | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.3 | Draft and send follow-up email to management J. Rocchetti (Spirit) regarding financial statement close process control support |
| Lauryn Kelepolo | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.3 | Assigned the debt control documentation received for preparation to Ronald Perez (EY Staff) |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 1.6 | Preparing status of various control areas prior to team meeting and planning review plan |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | 2.6 | Continuing detail review of tax control process |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.1 | Detail reviewed walkthrough control support documentation for the payroll process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 0.5 | Prepared engagement economics schedule |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the walkthrough control documentation for the financial statement close process |
| Neha Santoria | Senior | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Resolved review comments of general review control application user access review. |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and upcoming priorities |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed lease placemat and documentation over the associated lease risks. |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed heavy maintenance placemat and documentation over the associated risks. |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the predecessor audit substantive analytical procedures over the depreciation |
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 2.0 | Documented the walkthrough project plan for management |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/8/2025 | Auditing - year-end fieldwork | 2.0 | Continued to document the walkthrough project plan for management |
| Pavana | Senior | 9/8/2025 | Auditing - year-end fieldwork | 3.0 | Tested and documented controls within the marketable securities process |
| Darryl Beneby | Senior Manager | 9/8/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the standardization of control walkthrough documentation |
| Darryl Beneby | Senior Manager | 9/8/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the status of walkthroughs and related team updates |
| Brian Stonecliffe | Senior Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing. |
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 2.0 | Compiled and validated support documentation for financial transactions, deferred finance costs, and interest expense controls |
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Documented financial transactions, deferred finance cost, and accrued interest controls. |
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Continued documenting financial transactions, deferred finance cost, and accrued interest controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.8 | Organized control documentation approach and support for financial statement close process control. |
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.3 | Documented control support for debt covenant controls |
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation requirements for the financial statement close process |
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation requirements for the financial statement close process |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation requirements for the financial statement close process |
| Ronald Perez | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the walkthrough documentation for the lease return cost engine analysis process (Day 2) |
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the walkthrough documentation for the lease return cost reconciliation process continued (Day 2) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation for the disaggregated revenue analysis |
| Anna Sterns | Staff | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement close process |
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement close process |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement close process |
| Ryan Shedd | Partner | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement close process |
| Lauryn Kelepolo | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.2 | Draft and send email to management S. Ortega (Spirit) regarding Debt control support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.2 | Continued detail review of the walkthrough control documentation for the financial statement close process |
| Lauryn Kelepolo | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.1 | Executed the division of the detailed review of the financial statement close process control support for preparation to Ronald Perez (EY Staff) |
| Lauryn Kelepolo | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.1 | Sent messages to Ronald Perez (EY Staff) regarding new approach regarding control support |
| Bailey Higgins | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Continuing detail review of tax controls and process documentation including clearing review comments and executing client follow up |
| Bailey Higgins | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Continuing detail review of tax controls and process documentation including clearing review comments and executing client follow up |
| Bailey Higgins | Senior | 9/9/2025 | Auditing - year-end fieldwork | 2.7 | Continuing detail review of tax controls and process documentation including clearing review comments and executing client follow up |
| Bailey Higgins | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.4 | Detail reviewing control support in lease process |
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough status and determine conclusions on various controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation for the disaggregated revenue analysis |
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | Exchanged emails with A. Smith (Spirit Internal Audit) and T. White (Spirit Internal Audit) on rescheduling walkthrough meetings due to client availability |
| Diksha | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process and Placemat and risk matrix document |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough status and determine conclusions on various controls |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the risk assessment documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | Continued the detail review of the control walkthrough documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), A. Nelson (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the control documentation for the disaggregated revenue analysis |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with G. Rodriguez (Spirit), M. Erazo (Spirit) and R. Aguilera (EY Senior) to discuss the control documentation for the revenue process. |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.4 | External meeting with G. Molina (Spirit) and R. Aguilera (EY Senior) to discuss the control documentation for the financial statement close process |
| Neha Santoria | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Updating of workpaper name in tracker with the workpaper completed so far and in progress and in comments status based on the updated names in canvas. |
| Neha Santoria | Senior | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Continued updating of workpaper name in tracker with the workpaper completed so far and in progress and in comments status based on the updated names in canvas. |
| Neha Santoria | Senior | 9/9/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing user access review control documentation and procedures |
| Neha Santoria | Senior | 9/9/2025 | Auditing - year-end fieldwork | 2.0 | Preparing loyalty provisioning access workpaper |
| Hunter Hayberger | Staff | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Hunter Hayberger (EY Staff) and N. Santoria (EY Senior) to discuss the documentation approach of Interim Manage change testing. |
| Neha Santoria | Senior | 9/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Hunter Hayberger (EY Staff) and N. Santoria (EY Senior) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | documentation approach of Interim Manage change testing. |
| Diksha | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process and the Placemat and risk matrix document (Continued) |
| Diksha | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process and the Placemat and risk matrix document (Continued) |
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough status and determine conclusions on various controls |
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing heavy maintenance placemat and documentation over the associated risks. |
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Documented the updated timeline for the walkthrough project plan |
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 2.0 | Continued documenting the updated timeline for the walkthrough project plan |
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed updated plan for the walkthrough schedule to incorporate managements responses. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the predecessor audit substantive analytical procedures over payroll |
| Pavana | Senior | 9/9/2025 | Auditing - year-end fieldwork | 3.0 | Continued to test and document controls within the marketable securities process |
| Hunter Hayberger | Staff | 9/9/2025 | Auditing - year-end fieldwork | 1.0 | Collected and aggregated evidence to be used in IT General Control Testing |
| Brian Stonecliffe | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Continued oversight of engagement activities including monitoring progress of testing and answering questions related to testing. |
| Yujia Yang | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 2.0 | Performed analytical review on the system developer access list, journal entry access list, system list of users with transport access to identify whether there is any segregation of duties occurrences. |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | Organized notes, questions, and comments to prepare for controls walkthrough meeting with client. |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Incorporated client notes and remarks into debt workpapers |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.4 | Finalized control risk matrix for controls, assertions, and risks. |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepared and documented controls over all new borrowings and debt amortization. |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Organized the control documentation approach and support for financial statement close process controls |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparing controls over new borrowings. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), S. Ortega (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt, deferred finance costs, and interest expense controls process. |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Finalizing the control documentation related to the lease return cost process |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 1.4 | Continuing to finalize the control documentation for the lease return cost process |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with J. Rocchetti (Spirit), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the calculation of lease return cost accruals |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 1.4 | Preparing the lease return cost test of control documentation for the lease return cost process |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Preparing the control documentation for the bank reconciliation control within the financial statement close process |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Nelson (EY Manager) and B. Higgins to discuss comments in entity level control documentation |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Nelson (EY Manager) and B. Higgins to discuss comments in entity level control documentation |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B. Higgins to discuss comments in planning documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B. Higgins to discuss comments in planning documentation |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B .Higgins to discuss comments in tax control documentation |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B. Higgins to discuss comments in tax control documentation |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt control walkthrough meeting and key items to investigate |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt control walkthrough meeting and key items to investigate |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepare for walkthrough meeting for the debt process by reviewing control support |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), S. Ortega (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt, deferred finance costs, and interest expense controls process. |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit). S. Ortega (Spirit), O. Valdes (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Kelepolo |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior) to discuss the control documentation for the cash balance sheet reconciliations |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Compile notes and action items after walkthrough meeting for the debt process |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | Compile financial statement close process support |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the detail review assignments of the financial statement close process controls |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the detail review assignments of the financial statement close process controls |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the detail review assignments of the financial statement close process controls |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.6 | Prepare for walkthrough meeting for the financial statement close process by reviewing control support |
| Lauryn Kelepolo | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior) to discuss the status of walkthroughs |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss the status of walkthroughs |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L.  Kelepolo (EY Senior) to discuss the status of walkthroughs |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L.  Kelepolo (EY Senior) to discuss the status of walkthroughs |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L.  Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt control walkthrough meeting and key items to investigate |
| Ronald Perez | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss approach for credit shells and breakage rate control. |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss approach for credit shells and breakage rate control. |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the status of the payroll and lease return cost walkthroughs |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Continued the detail review of the control walkthrough documentation for the financial statement close process |
| Brian Stonecliffe | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) to discuss status of the walkthrough and testing as well as items related to IT general controls. |
| Yujia Yang | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) to discuss status of the walkthrough and testing as well as items related to IT general controls. |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.1 | External meeting over entity level controls with G. Molina (Spirit), Y. Moazami-Goudarzi (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Nelson (EY Manager), B. Higgins (EY Senior), R. Shedd (EY Partner) |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Continuing detail review of control support in lease process |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.8 | Continuing detail review of control support in lease process |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.7 | Clearing review notes in Entity Level Controls process and preparing for client meeting |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), S. Ortega (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt, deferred finance costs, and interest expense controls process. |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.1 | External meeting over entity level controls with G. Molina (Spirit), Y. Moazami-Goudarzi (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Nelson (EY Manager), B. Higgins (EY Senior), R. Shedd (EY Partner) |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit). S. Ortega (Spirit), O. Valdes (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the control documentation for the cash balance sheet reconciliations |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 2.0 | Resolved comments on documentation of usage of internal audit and on internal control audit strategy |
| Alex Nelson | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed prior year process and control documentation related to debt process to prepare for client walkthrough meetings |
| Anastasia Accarpio | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed IT application controls that were provided and tested for IT procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Pratiksha Khator | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. |
| Diksha | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process. |
| Yujia Yang | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | Performed analytical review on the system developer access list, journal entry access list, system list of users with transport access to identify whether there is any segregation of duties occurrences (continued). |
| Yujia Yang | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Performed analysis on the system review table to identify users with specific codes (access to release transport to production environment). |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.5 | Continued detail review of the walkthrough control documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit). S. Ortega (Spirit), O. Valdes (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the control documentation for the cash balance sheet reconciliations |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Prepare for meeting with management Griselle Molina (Spirit) |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed walkthrough control support for the revenue process |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.4 | External meeting with J. Rocchetti (Spirit) and R. Aguilera (EY Senior) to discuss the walkthrough control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with J. Rocchetti (Spirit), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the calculation of lease return cost accruals |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.4 | Prepared control walkthrough selection for the balance sheet reconciliation control |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Detail reviewed the walkthrough control documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Continued detail review of the walkthrough control documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/10/2025 | Auditing - year-end fieldwork | 0.5 | Continued detail review of the walkthrough control documentation for the payroll process |
| Chanpreet Kaur Khurana | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Project supervision - preparation and Detail review of the walkthrough control documentation for the Financial Statement Close process (Continued). |
| Ryan Shedd | Partner | 9/10/2025 | Auditing - year-end fieldwork | 1.1 | External meeting over entity level controls with G. Molina (Spirit), Y. Moazami-Goudarzi (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Nelson (EY Manager), B. Higgins (EY Senior), R. Shedd (EY Partner) |
| Neha Santoria | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepared change management interim testing service now workpaper to the extent possible which contains 25 samples . |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neha Santoria | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Continued Prepared change management interim testing service now workpaper to the extent possible which contains 25 samples |
| Neha Santoria | Senior | 9/10/2025 | Auditing - year-end fieldwork | 2.0 | Continued Prepared change management interim testing service now workpaper to the extent possible which contains 25 samples |
| Hunter Hayberger | Staff | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal Meeting with Hunter Hayberger (EY Staff) and N. Santoria (EY Senior) to discuss the sample query and documentation for Interim Manage change testing and Loyalty provisioning workpaper. |
| Neha Santoria | Senior | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal Meeting with Hunter Hayberger (EY Staff) and N. Santoria (EY Senior) to discuss the sample query and documentation for Interim Manage change testing and Loyalty provisioning workpaper. |
| Pratiksha Khator | Senior | 9/10/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Diksha | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process. (Continued) |
| Diksha | Senior | 9/10/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process. (Continued) |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss the status of the payroll and lease return cost walkthroughs |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A.Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss the status of walkthroughs |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation over financial transactions. |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 2.0 | Continued reviewing the updated plan for the walkthrough schedule to incorporate managements responses. |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing the updated plan for the walkthrough schedule to incorporate managements responses. |
| Christine Hoynack | Manager | 9/10/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the predecessor audit substantive analytical procedures over direct costs |
| Darryl Beneby | Senior Manager | 9/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss approach for credit shells and breakage rate control. |
| Brian Stonecliffe | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate  executed |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | controls, and aligning on the execution of upcoming test of controls. |
| Brian Stonecliffe | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | General review of testing and answering questions related to ITGC. |
| Neekieta Konthoujam | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Hunter Hayberger | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | executed, plans to remediate  executed controls, and aligning on the execution of upcoming test of controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Detail Reviewed the walkthrough control documentation for IT general controls. |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing control documentation for new borrowings |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Prepared control documentation for financial transactions and related finance costs. |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.6 | Organized questions for debt process meeting with client. |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), J. Rocchetti (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control over new debt and amortization schedules. |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | Documenting the interim test of control instance for the lease return cost process |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Finalizing the test of control documentation for the payroll reconciliation control |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing control support for the payroll review process |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | Updating the lease return cost placemat and risk of misstatement analysis based on team discussions |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the documentation related to the Company's financial statement tie-out control (Day 1) |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with J. Rocchetti (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.3 | Prepare for walkthrough meeting for the financial statement close process by reviewing control support |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Send tasks to offshore team to document financial statement close process control support |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Salinsky (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | Prepare for walkthrough meeting for the debt process by reviewing control support |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), J. Rocchetti (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control over new debt and amortization schedules. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.3 | Compile notes and action items after walkthrough meeting for the debt process |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the controls for the financial statement close process |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the controls for the financial statement close process |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the controls for the financial statement close process |
| Brian Stonecliffe | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Anastasia Accarpio | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss control documentation for the debt process. |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with J. Rocchetti (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Salinsky (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the control support documentation for the payroll process |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), T. White (Spirit), J. Rocchetti (Spirit), A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control over new debt and amortization schedules. |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the control support documentation for the payroll process |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost placemat |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed prior year process and control documentation related to financial statement close process to prepare for client walkthrough meetings |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.2 | Detail reviewed the walkthrough control documentation for the financial statement close process |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 2.0 | Prepared slides for meeting with engagement quality review partner |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost placemat |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the test of control documentation for the payroll reconciliation control |
| Anastasia Accarpio | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the test of control documentation for the payroll reconciliation control |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss control documentation of the financial statement close process |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss control documentation of the financial statement close process |
| Ronald Perez | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Anastasia Accarpio | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed IT general controls related to user access reviews and change process testing related to IT procedures. |
| Pratiksha Khator | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process (continued) |
| Diksha | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process (Continued). |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Lauryn Kelepolo | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Alex Nelson | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Ryan Shedd | Partner | 9/11/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss upcoming priorities and team updates |
| Brian Stonecliffe | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager) to discuss additional efforts needed for testing related to additional controls identified for IT general controls and prepare the change documents. |
| Neekieta Konthoujam | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager) to discuss additional efforts needed for testing related to additional controls identified for IT general controls and prepare the change documents. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager) to discuss additional efforts needed for testing related to additional controls identified for IT general controls and prepare the change documents. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brian Stonecliffe | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) to discuss the FAIT engagement economics, identified challenges and hours required for the additional procedures performed, and resource allocation and utilization in relate to IT general controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Detail Reviewed the walkthrough control documentation for IT general controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) to discuss the FAIT engagement economics, identified challenges and hours required for the additional procedures performed, and resource allocation and utilization in relate to IT general controls. |
| Neekieta Konthoujam | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager) to meet and finalize the change document and the hours needed for the additional testing related to the control identified for IT general controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager) to meet and finalize the change document and the hours needed for the additional testing related to the control identified for IT general controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Neekieta Konthoujam | Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Anastasia Accarpio | Senior | 9/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | Detail Reviewed the walkthrough control documentation for IT general controls. |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the walkthrough control documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the walkthrough control documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with J. Rocchetti (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Salinsky (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to walkthrough the control documentation for the financial statement close process |
| Chanpreet Kaur Khurana | Manager | 9/11/2025 | Auditing - year-end fieldwork | 1.0 | Project supervision - preparation and Detail review of the walkthrough control documentation for the Financial Statement Close process (Continued). |
| Pratiksha Khator | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Diksha | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | Statement Close Controls process. (Continued) |
| Diksha | Senior | 9/11/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process. (Continued) |
| Pavana | Senior | 9/11/2025 | Auditing - year-end fieldwork | 2.0 | Continued to test and document controls within the marketable securities process |
| Brian Stonecliffe | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Abhishek Kashid (Spirit), Adam Smith (Spirit), Sarathy Selvam (Spirit), Edward Taveras (Spirit), Cythenia Russell (Spirit) to walkthrough access controls and development access |
| Neekieta Konthoujam | Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Abhishek Kashid (Spirit), Adam Smith (Spirit), Sarathy Selvam (Spirit), Edward Taveras (Spirit), Cythenia Russell (Spirit) to walkthrough access controls and development access |
| Yujia Yang | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Abhishek |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| | | | | | Kashid (Spirit), Adam Smith (Spirit), Sarathy Selvam (Spirit), Edward Taveras (Spirit), Cythenia Russell (Spirit) to walkthrough access controls and development access |
| Ronald Perez | Staff | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing documentation for financial transactions and related finance costs. |
| Ronald Perez | Staff | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Prepared controls documentation for financial transactions interest. |
| Ronald Perez | Staff | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Organized client questions and follow-up for debt controls. |
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the documentation related to the Company's financial statement tie-out control (Day 2) |
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the documentation related to the Company's financial statement tie-out control (Day 2, continued) |
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the walkthrough documentation for controls within the financial statement close process |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Prepare control documentation for the financial statement close process |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Continue preparation of control documentation for the financial statement close process |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed estimates lead |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed walkthrough support for control covering debt issuance process and drafted comments for team |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Abhishek Kashid (Spirit), Adam Smith (Spirit), Sarathy Selvam (Spirit), Edward Taveras (Spirit), Cythenia Russell (Spirit) to walkthrough access controls and development access |
| Anastasia Accarpio | Senior | 9/12/2025 | Auditing - year-end fieldwork | 3.0 | Continued reviewing IT general controls related to user access reviews and change process testing related to IT procedures. |
| Pratiksha Khator | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.5 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process (continued) |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Close internal review comments for commitments and contingencies control |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Close internal review comments for procure to pay control |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Reviewed documentation around prepaids in the audit file |
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the status of the payroll process walkthroughs |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the status of the payroll process walkthroughs |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the documentation of financial statement close process controls |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the documentation of financial statement close process controls |
| Ronald Perez | Staff | 9/12/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Lauryn Kelepolo | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss control documentation for the debt process. |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss Company's process for recording and amortizing prepaids |
| Anna Sterns | Staff | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss documentation related to the payroll process |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss documentation related to the payroll process |
| Ryan Shedd | Partner | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss Company's |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | process for recording and amortizing prepaids |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Detail reviewed the control documentation for the payroll process |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss scoping of information technology systems |
| Alex Nelson | Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss scoping of internal control procedures over payroll process |
| Ryan Shedd | Partner | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss scoping of internal control procedures over payroll process |
| Yujia Yang | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), A. Accarpio (EY Senior) to discuss new interface app control and access controls |
| Anastasia Accarpio | Senior | 9/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), A. Accarpio (EY Senior) to discuss new interface app control and access controls |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | 2.5 | Continuing detail review of the walkthrough control documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the walkthrough control documentation for the lease return cost process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chanpreet Kaur Khurana | Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Project supervision - preparation and Detail reviewed of the walkthrough control documentation for the Financial Statement Close Process (Continued). |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the status of the payroll process walkthroughs |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss Company's process for recording and amortizing prepaids |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss scoping of internal control procedures over payroll process |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss scoping of information technology systems |
| Brian Stonecliffe | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Continued general review of testing and answering questions related to ITGC. |
| Ronald Perez | Staff | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Compiled follow-up notes and information for debt amortization schedule controls. |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.8 | Following up with offshore team on open items for the financial statement close process controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Following on open items for the expense variance analysis control |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.6 | Following up on open items for the debt reconciliation controls |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.7 | Answering questions on the expense variance analysis control |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Following up on status of team review notes |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Answering questions on the Generally Accepted Accounting Principles disclosure checklist control |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Answering questions on the debt reconciliation controls |
| Rebecca Aguilera | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Prepared Engagement economics. |
| Alex Nelson | Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed documentation over related parties control |
| Diksha | Senior | 9/15/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.2 | Reading email regarding accrued c-check reconciliation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.2 | Sent email to management  S. Ortega (Spirit) regarding balance sheet and income statement variance analysis control |
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Rebecca Aguilera | Senior | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Lauryn Kelepolo | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss support related to the overall analytical review control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss support related to the overall analytical review control |
| Brad McLamb | Partner | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant) , and D Beneby (Sr. Manager), to discuss the status of our bankruptcy substantive and controls testing procedures |
| Ryan Shedd | Partner | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant) , and D Beneby (Sr. Manager), to discuss the status of our bankruptcy substantive and controls testing procedures |
| David Yancey | Managing Director | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant) , and D Beneby (Sr. Manager), to discuss the status of our bankruptcy substantive and controls testing procedures |
| Ryan Shedd | Partner | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
|  |  |  |  |  | (Manager) to discuss the status of scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| Brad McLamb | Partner | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack (Manager) to discuss the status of scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack (Manager) to discuss the status of scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| David Yancey | Managing Director | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack (Manager) to discuss the status of |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| Alex Nelson | Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack (Manager) to discuss the status of scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 3.0 | Preparing control documentation for financial statement close process controls |
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 2.5 | Continuing to prepare control documentation for financial statement close process controls |
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing instances of control support for the heavy maintenance process |
| Anna Sterns | Staff | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Preparing the client assistance request list (Day 1) |
| Rebecca Aguilera | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Detail reviewed the control walkthrough documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/15/2025 | Auditing - year-end fieldwork | 1.7 | Detail reviewed the control walkthrough documentation for the revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/15/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the control walkthrough documentation for the financial statement close process |
| Neha Santoria | Senior | 9/15/2025 | Auditing - year-end fieldwork | 2.5 | Completed loyalty provisioning access supporting evidence workpaper |
| Neha Santoria | Senior | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Resolved comments provided in application general review control user access review workpaper |
| Diksha | Senior | 9/15/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms (Continued) |
| Diksha | Senior | 9/15/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms (Continued) |
| Ajai Vasanth Balakrishnan | Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Review of resources to assist with audit procedures |
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Reassessed walkthrough progress from prior week to align with current week results. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed capitalized maintenance documentation in the significant class of transaction form |
| Christine Hoynack | Manager | 9/15/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed capitalized maintenance documentation over the risk of material misstatement form. |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant), D Beneby (Sr. Manager), A Nelson (Manager), and C Hoynack (Manager) to discuss the status of scope and strategy workpapers and the engagement quality reviewers' review timeline for scope & strategy workpapers |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), B McLamb (Engagement Quality Reviewer), D. Yancey (Engagement Quality Reviewer Assistant) , and D Beneby (Sr. Manager), to discuss the status of our |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | bankruptcy substantive and controls testing procedures |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |
| Hunter Hayberger | Staff | 9/15/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls |
| Ronald Perez | Staff | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | Organized executive controls risk assessment presentation and extended access to all relevant presenters. |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Detail review the debt reconciliation control |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Continued the detail review the debt reconciliation control |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), S. Mamadjanov (Spirit), J. Rocchetti (Spirit), C. Hoynack (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss heavy maintenance control follow-up items |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | Prepare for heavy maintenance control follow-up meeting |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.5 | Review financial transactions |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.5 | Answering questions on the heavy maintenance induction control |
| Alex Nelson | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and R. Aguilera (EY Senior) to discuss the control walkthrough status and discuss conclusions on various controls. |
| Alex Nelson | Manager | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed documentation over bank reconciliation control for monthly reconciliations |
| Bailey Higgins | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 1 |
| Bailey Higgins | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 2 |
| Bailey Higgins | Senior | 9/16/2025 | Auditing - year-end fieldwork | 2.4 | Detail review of lease documentation part 3 |
| Diksha | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms (Continued). |
| Diksha | Senior | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the Test of Controls control documentation for the Financial Statement Close Controls process. |
| Lauryn Kelepolo | Senior | 9/16/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk matrix associated with the lease return cost process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk matrix associated with the lease return cost process |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), S. Mamadjanov (Spirit), J. Rocchetti (Spirit), C. Hoynack (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss heavy maintenance control follow-up items |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the client assistance request list (Day 2) |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 0.3 | Updating control documentation for various controls within the financial statement close process |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Updating the risk matrix for the lease return cost process with the appropriate updates |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Updating the control documentation for the heavy maintenance process |
| Anna Sterns | Staff | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Updating the risk matrix for the heavy maintenance process |
| Rebecca Aguilera | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Continued detail review the control walkthrough documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.7 | Continued detail review the control walkthrough documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and R. Aguilera (EY Senior) to discuss the control walkthrough status and discuss conclusions on various controls. |
| Rebecca Aguilera | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the control walkthrough documentation for the lease return cost process |
| Neha Santoria | Senior | 9/16/2025 | Auditing - year-end fieldwork | 2.5 | Completed application user access review procedures |
| Neha Santoria | Senior | 9/16/2025 | Auditing - year-end fieldwork | 2.0 | Reconciling Information Technology Application Controls evidence for all the controls and updating the status in tracker and uploading the workpaper in canvas |
| Neha Santoria | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Documenting evidence for Information Technology Application Controls AP 56 (Account Payable) control in canvas. |
| Diksha | Senior | 9/16/2025 | Auditing - year-end fieldwork | 2.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms (Continued) |
| Diksha | Senior | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the Test of Controls control documentation for the Financial Statement Close Controls process. (Continued) |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough status and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss conclusions on various controls. |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk matrix associated with the lease return cost process |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), S. Mamadjanov (Spirit), J. Rocchetti (Spirit), C. Hoynack (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss heavy maintenance control follow-up items |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.5 | Continued reassessment of walkthrough progress align with current week goals. |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 2.5 | Continued reviewing capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.5 | Review and updated the projected time to complete the individual walkthroughs for budget. |
| Christine Hoynack | Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing the predecessor audit substantive analytical procedures over direct costs |
| Darryl Beneby | Senior Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough status and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss conclusions on various controls. |
| Darryl Beneby | Senior Manager | 9/16/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/16/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/16/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the walkthrough procedures for the financial statement close process |
| Neekieta Konthoujam | Manager | 9/16/2025 | Auditing - year-end fieldwork | 3.0 | Worked on information technology access control reviews (Day 1) |
| Neekieta Konthoujam | Manager | 9/16/2025 | Auditing - year-end fieldwork | 2.5 | Continued to work on information technology access control reviews (Day 1) |
| Brian Stonecliffe | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing. |
| Brian Stonecliffe | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Ronald Perez | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.1 | Followed up on lease control questions regarding documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.1 | Followed up on revenue control questions regarding documentation |
| Ronald Perez | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.1 | Followed up on debt control questions regarding documentation |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | Prepare for financial statement close process meeting for related party search control |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | Detail review the debt deferred financing cost reconciliation control |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the financial statement close controls related to user access, related parties search, journal entry log, and park and post entries |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Detail review the debt accrued interest reconciliation control |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Answer questions related to heavy maintenance aircraft-on-ground credits control |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Continued the detail review the debt accrued interest reconciliation control |
| Alex Nelson | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the financial statement close controls related to user access, related parties |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | search, journal entry log, and park and post entries |
| Alex Nelson | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed prior year control documentation for financial statement close process in advance of external meeting |
| Alex Nelson | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed documentation over the completeness and accuracy of schedules used in the performance of debt controls |
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 4 |
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 5 |
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.0 | Detail review of lease documentation part 6 |
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.8 | Reviewing Job Status Reporting file |
| Rashi Tuteja | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk matrix associated with the lease return cost process |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk matrix associated with the lease return cost process |
| Lauryn Kelepolo | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
|  |  |  |  |  | Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss business updates |
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss business updates |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss business updates |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss business updates |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss risk matrix documentation related to the lease return cost process |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss risk matrix documentation related to the lease return cost process |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the control documentation within the payroll process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the control documentation within the payroll process |
| Neekieta Konthoujam | Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Anastasia Accarpio | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Anastasia Accarpio | Senior | 9/17/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed IT general controls related to walkthrough testing |
| Anastasia Accarpio | Senior | 9/17/2025 | Auditing - year-end fieldwork | 2.5 | Continued review of IT general controls related to walkthrough testing |
| Anastasia Accarpio | Senior | 9/17/2025 | Auditing - year-end fieldwork | 2.5 | Continued review of IT general application controls related to walkthrough testing |
| Anastasia Accarpio | Senior | 9/17/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed IT general application controls related to walkthrough testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Yujia Yang | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit) to discuss outstanding requested evidence to be executed, plans to remediate executed controls, and aligning on the execution of upcoming test of controls. |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Machado (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the payroll review control support |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 1.6 | Continuing to update the risk matrix for the lease return cost process with the appropriate updates |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing client-provided support for a new control within the payroll process |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing client-provided support for the financial statement close process |
| Anna Sterns | Staff | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Preparing the reconciliation control documentation within the fixed assets account |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the control walkthrough documentation for the financial statement close process |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the control walkthrough documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the engagement economics schedule |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Machado (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the payroll review control support |
| Rebecca Aguilera | Senior | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the financial statement close controls related to user access, related parties search, journal entry log, and park and post entries |
| Chanpreet Kaur Khurana | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Project Supervision - preparation and detail review of the walkthrough control documentation for the Fixed assets process. |
| Neha Santoria | Senior | 9/17/2025 | Auditing - year-end fieldwork | 3.0 | Prepared change management interim testing service now workpaper which contains 25 samples . |
| Neha Santoria | Senior | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparing change management interim testing service now workpaper which contains 25 samples . |
| Rashi Tuteja | Senior | 9/17/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), R.Aguilera (EY Senior), A. Sterns (EY Staff) to discuss the risk |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | matrix associated with the lease return cost process |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss business updates |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 2.5 | Continued reviewing capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Review of the lease return cost placemat documentation |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.5 | Review of the lease placemat documentation |
| Christine Hoynack | Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing the predecessor audit substantive analytical procedures over payroll |
| Darryl Beneby | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Machado (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the payroll review control support |
| Darryl Beneby | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with J Rochetti (Spirit) and D. Beneby (EY Senior Manager) to discuss audit status, the testing of bankruptcy controls, and testing of off-market leases |
| Darryl Beneby | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior), and A. Sterns (EY Staff) to discuss business updates |
| Darryl Beneby | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 9/17/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Brian Stonecliffe | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Continued general review of testing and answering questions related to ITGC. |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Creating preparer and detail reviewer assignments in EY Canvas |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the financial statement reconciliation control |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the Generally Accepted Accounting Principles checklist control |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Detail review of the expense variance analysis control |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed documentation over control covering the reconciliation of financial statements to general ledger |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed engagement economics reporting for hours incurred through August in advance of internal meetings |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 7 |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 8 |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing data analytics files for fraud risk testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process (Continued) |
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the walkthrough control documentation for the Fixed assets process. |
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the Test of Controls control documentation for the Fixed assets process. |
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Project Management of walkthroughs, including determining the status of all walkthroughs |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss fraud risk consideration and testing |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement economics |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement economics |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing the revenue walkthrough control documentation |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control support related to the financial statement close process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control support related to the financial statement close process |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the status of the equity walkthrough budget |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the status of the equity walkthrough budget |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |
| Ryan Shedd | Partner | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Ryan Shedd | Partner | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Lauryn Kelepolo | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Bailey Higgins | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Ryan Shedd | Partner | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Neekieta Konthoujam | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior) to discuss the status of Tech Risk procedures |
| Yujia Yang | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Yujia Yang | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Detail Reviewed the walkthrough control documentation related to Quarterly User Access Review for IT general controls. |
| Anna Sterns | Staff | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Continuing to review client-provided support for a new control within the payroll process |
| Anna Sterns | Staff | 9/18/2025 | Auditing - year-end fieldwork | 0.6 | Finalizing control documentation for a control within the financial statement close process |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Detail reviewed the control walkthrough documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the engagement economics schedule |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chanpreet Kaur Khurana | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Project Supervision - preparation and detail review of the walkthrough control documentation for the Fixed assets process (Continued). |
| Neha Santoria | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Resolved comments provided in application user access review workpaper and updated related documentation |
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Rashi Tuteja | Senior | 9/18/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and L. Kelepolo (EY Senior) to discuss engagement economics |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Alex Nelson | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement economics |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement economics |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 3.0 | Continued reviewing capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Continued review and updated the projected time to complete the individual walkthroughs for budget. |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of the lease return cost placemat documentation |
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.5 | Review of the lease return cost control documentation and related support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Continued reviewing the predecessor audit substantive analytical procedures over depreciation |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss upcoming priorities and team updates |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement economics related technology risk audit procedures |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss fraud risk consideration and testing |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Payroll process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |
| Hunter Hayberger | Staff | 9/18/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls (Day 2) |
| Hunter Hayberger | Staff | 9/18/2025 | Auditing - year-end fieldwork | 2.0 | Continued executing walkthrough testing for IT General Controls (Day 2) |
| Ronald Perez | Staff | 9/19/2025 | Auditing - year-end fieldwork | 0.3 | Completed documentation for information provided by entity related to the lease classification checklist |
| Ronald Perez | Staff | 9/19/2025 | Auditing - year-end fieldwork | 0.3 | Organized documentation for engine transaction analysis control to better present audit procedures. |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of the expense variance analysis control continued |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Detail review of the balance sheet and income statement overall analytical review control |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the related party search control |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Closing review comments related to the financial statement close process |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.3 | Closing review comments related to the heavy maintenance process |
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Prepared Engagement economics continued. |
| Alex Nelson | Manager | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed documentation over financial reporting checklist control |
| Alex Nelson | Manager | 9/19/2025 | Auditing - year-end fieldwork | 2.0 | Prepared documentation over standard reporting from the company's general ledger system |
| Alex Nelson | Manager | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Prepared documentation over standard reporting from the company's general |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | ledger system related to accounts payable |
| Bailey Higgins | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of lease documentation part 9 |
| Bailey Higgins | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of lease placemat and risk matrix |
| Bailey Higgins | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Updating Canvas assignments and tasks based on team availability and milestones |
| Bailey Higgins | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Closing review notes |
| Diksha | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Financial Statement Close Controls process along with control forms and Information produced by the entity forms (Continued). |
| Diksha | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Fixed assets process. |
| Ronald Perez | Staff | 9/19/2025 | Auditing - year-end fieldwork | 0.2 | Searched and compiled user manual information for standard reporting within financial statement close process control. |
| Lauryn Kelepolo | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.2 | Closing review comments related to the commitments and contingencies process |
| Anastasia Accarpio | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of IT general application controls related to walkthrough testing |
| Alex Nelson | Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss engagement economics |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss engagement economics |
| Lauren Martinez | Staff | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss engagement economics |
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss walkthrough control documentation for the payroll process. |
| Anastasia Accarpio | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Neekieta Konthoujam | Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Hunter Hayberger | Staff | 9/19/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | to be completed on remaining IT general controls. |
| Yujia Yang | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss outstanding requested evidence to be executed and walkthrough procedures to be completed on remaining IT general controls. |
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the control walkthrough documentation for the revenue process continued |
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 2.0 | Continued the detail review of the control walkthrough documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the control walkthrough documentation for the payroll process |
| Chanpreet Kaur Khurana | Manager | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Project Supervision - preparation and detail review of the walkthrough control documentation for the Fixed assets process (Continued). |
| Neha Santoria | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Resolved comments provided in change management service now common walkthrough workpaper. |
| Neha Santoria | Senior | 9/19/2025 | Auditing - year-end fieldwork | 1.0 | Resolved comments provided in user access reviewer competency workpaper. |
| Neha Santoria | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Updated user access reviewer competency workpaper for application |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | within the Company's invoice system and Active directory |
| Neha Santoria | Senior | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Ajai Vasanth Balakrishnan (EY Manager) and N. Santoria (EY Senior) regarding the status of the work. |
| Ajai Vasanth Balakrishnan | Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Ajai Vasanth Balakrishnan (EY Manager) and N. Santoria (EY Senior) regarding the status of the work. |
| Diksha | Senior | 9/19/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the walkthrough control documentation for the Fixed assets process. (Continued) |
| Darryl Beneby | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with C. Russell (Spirit), B. Cecil (Spirit), J. Peceros (Spirit), and D. Beneby (EY Senior Manager) to walkthrough access functions to the Company's payroll system. |
| Darryl Beneby | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss walkthrough control documentation for the payroll process. |
| Darryl Beneby | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 1.1 | Continued the review of the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 9/19/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the financial statement close process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 9/21/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls (Day 3) |
| Aditi Mehra | Senior | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Updated the control form and the Information produced by the entity forms for Financial Statement Close Controls |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the related party search control |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), L. Kelepolo (EY Senior), J. Rochetti (Spirit), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit), J. Rodrigues (Spirit), S. Gordon (Spirit), M. Botelho de Freitas (Spirit), and D. Suarez (Spirit) to discuss accounts payable process questions related to vendor creation and modification and purchase orders/invoices. |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Compile notes following the accounts payable meeting |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Preparing for meeting related to overall analytical review controls |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Following up on the status of team review notes |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.5 | Detail review of the related party search control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Updated documentation for engine transaction analysis controls walkthrough instance. |
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Prepared control design narrative and risk assessment documentation. |
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Prepared fixed asset approval documentation for aircraft and non-aircraft purchases. |
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 2.0 | Continued preparing control design narrative and risk assessment documentation. |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 2.5 | Detail review second instance of tax control |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.1 | Review of control support provided within EY Canvas |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.9 | Prepared materials for an internal meeting to discuss the leases walkthrough documentation |
| Neekieta Konthoujam | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), L. Kelepolo (EY Senior), J. Rochetti (Spirit), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit), J. Rodrigues (Spirit), S. Gordon (Spirit), M. Botelho de Freitas (Spirit), and D. Suarez (Spirit) to discuss accounts payable process questions related to vendor creation and modification and purchase orders/invoices. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), L. Kelepolo (EY Senior), J. Rochetti (Spirit), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit), J. Rodrigues (Spirit), S. Gordon (Spirit), M. Botelho de Freitas (Spirit), and D. Suarez (Spirit) to discuss accounts payable process questions related to vendor creation and modification and purchase orders/invoices. |
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 2.0 | Prepared slide deck for status meeting with Spirit management on the status of internal control work |
| Brian Stonecliffe | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Continued general review of testing and answering questions related to ITGC. |
| Anastasia Accarpio | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), L. Kelepolo (EY Senior), J. Rochetti (Spirit), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit), J. Rodrigues (Spirit), S. Gordon (Spirit), M. Botelho de Freitas (Spirit), and D. Suarez (Spirit) to discuss |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | accounts payable process questions related to vendor creation and modification and purchase orders/invoices. |
| Anastasia Accarpio | Senior | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed IT application controls that were provided and tested for IT procedures. |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Accarpio (EY Senior), and L. Kelepolo (EY Senior) to discuss accounts payable process after meeting with management |
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Accarpio (EY Senior), and L. Kelepolo (EY Senior) to discuss accounts payable process after meeting with management |
| Anastasia Accarpio | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Accarpio (EY Senior), and L. Kelepolo (EY Senior) to discuss accounts payable process after meeting with management |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.4 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss lease support |
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss debt process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and L. Kelepolo (EY Senior) to discuss the overall analytical review control |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and L. Kelepolo (EY Senior) to discuss the overall analytical review control |
| Yujia Yang | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.7 | Detail Reviewed the walkthrough control documentation for IT general controls. |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Alex Nelson | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Lauryn Kelepolo | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and weekly priorities |
| Ronald Perez | Staff | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and weekly priorities |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Staff) to discuss the status of walkthroughs and weekly priorities |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and weekly priorities |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the control documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the control walkthrough documentation for the lease return cost process |
| Rebecca Aguilera | Senior | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Prepared the engagement economics schedule |
| Chanpreet Kaur Khurana | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Project management - preparation and Detail review of the walkthrough control documentation for the Financial Statement Close process. |
| Neha Santoria | Senior | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Prepared provisioning interim testing for Loyalty workpaper. |
| Neha Santoria | Senior | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Prepared provisioning interim testing for Loyalty workpaper (continued) |
| Aditi Mehra | Senior | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Updated the control form and the Information produced by the entity forms for Financial Statement Close Controls (Continued) |
| Ajai Vasanth Balakrishnan | Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Review of resources to assist with audit procedures (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Tech Risk Senior), L. Kelepolo (EY Senior), J. Rochetti (Spirit), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit), J. Rodrigues (Spirit), S. Gordon (Spirit), M. Botelho de Freitas (Spirit), and D. Suarez (Spirit) to discuss accounts payable process questions related to vendor creation and modification and purchase orders/invoices. |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Accarpio (EY Senior), and L. Kelepolo (EY Senior) to discuss accounts payable process after meeting with management |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.4 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss lease support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 2.0 | Review of the fixed asset placemat documentation |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.1 | Review over the documentation of the lease risk of material misstatement form |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Review over the control documentation over the invoice approval |
| Christine Hoynack | Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.5 | Review of walkthrough progress and updating of schedule |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and L. Kelepolo (EY Senior) to discuss the overall analytical review control |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning, walkthroughs, and other general updates |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss debt process |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/22/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 9/22/2025 | Auditing - year-end fieldwork | 3.0 | Continued to work on information technology access control reviews (Day 2) |
| Neekieta Konthoujam | Manager | 9/22/2025 | Auditing - year-end fieldwork | 2.0 | Continued to work on information technology access control reviews (Day 2) |
| Hunter Hayberger | Staff | 9/22/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls  (Day 4) |
| Hunter Hayberger | Staff | 9/22/2025 | Auditing - year-end fieldwork | 1.0 | Continued executing walkthrough testing for IT General Controls  (Day 4) |
| Aditi Mehra | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.5 | Updated the listing for Financial Statement Close Controls |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the related party search control continued |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Answering questions regarding the expense variance analysis control |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.6 | Following up on status of financial statement close process walkthrough controls |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of the debt reconciliation controls |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.3 | Prepare for meeting related to overall analytical review control |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the overall analytical review within the financial statement close process |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | Prepare for client meeting on status of walkthroughs |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| David Yancey | Managing Director | 9/23/2025 | Auditing - year-end fieldwork | 1.2 | Conducted a detailed review of the account-level risk assessment workpapers as part of my role as an engagement quality reviewer assistant |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 3.0 | Prepared documentation of controls for pre-delivery deposits within fixed assets. |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 1.2 | Prepared documentation of controls for asset recoverability checklist |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 3.0 | Continued to update documentation for engine transaction analysis controls. |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss control documentation within the financial process |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 3.0 | Detail review second instance of tax control part 2 |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 2.2 | Detail review second instance of tax control part 3 |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 2.7 | Preparing deliverables for external meeting |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing support and preparing for walkthrough meeting over fixed assets |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss control documentation within the financial process |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the status of the fuel process |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the status of the fuel process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the walkthrough control status and discuss control resolutions |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the overall analytical review within the financial statement close process |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed loyalty process documentation to devise testing approach for year |
| Brian Stonecliffe | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Continued oversight of engagement activities including monitoring progress of testing and answering questions related to testing. |
| Yujia Yang | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), Maria Pelaez (Spirit), Adam Smith (Spirit) to walkthrough IT Application control processes to be tested. |
| Neekieta Konthoujam | Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), Maria Pelaez (Spirit), Adam Smith (Spirit) to walkthrough IT Application control processes to be tested. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Anastasia Accarpio | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), Maria Pelaez (Spirit), Adam Smith (Spirit) to walkthrough IT Application control processes to be tested. |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss critical audit matters |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss critical audit matters |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss critical audit matters |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss critical audit matters |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss asset recoverability analysis control. |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the loyalty revenue process. |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the loyalty revenue process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss asset recoverability analysis control. |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss lease control documentation and board approval controls. |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss lease control documentation and board approval controls. |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.2 | Following up with the client regarding control support for the financial statement close process |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss control documentation within the financial statement close process |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss control documentation within the financial statement close process |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and A. Sterns (EY Staff) to discuss control documentation within the financial statement close process |
| Ronald Perez | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss asset recoverability placemat and controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss asset recoverability placemat and controls. |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue control walkthrough documentation |
| Lauryn Kelepolo | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns to discuss the status of walkthroughs |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll walkthrough control documentation status |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll walkthrough control documentation status |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 2.5 | Preparing the control documentation for new hires, terminations, and pay changes |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the overall analytical review within the financial statement close process |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Prepared the going concern risk assessment documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the walkthrough control status and discuss control resolutions |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the control documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Prepared the walkthrough status PowerPoint |
| Chanpreet Kaur Khurana | Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | Project management - Adding one agreement in permanent file and updating the related log |
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the overall analytical review within the financial statement close process |
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue control walkthrough documentation |
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 9/23/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Hunter Hayberger | Staff | 9/23/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls (Day 5) |
| Neekieta Konthoujam | Manager | 9/23/2025 | Auditing - year-end fieldwork | 3.0 | Continued to work on information technology access control reviews (Day 3) |
| Neekieta Konthoujam | Manager | 9/23/2025 | Auditing - year-end fieldwork | 2.5 | Continued to work on information technology access control reviews (Day 3) |
| Hunter Hayberger | Staff | 9/23/2025 | Auditing - year-end fieldwork | 1.8 | Executed walkthrough testing for IT Application Controls (Day 1) |
| Rashi Tuteja | Senior | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process (Continued) |
| Rashi Tuteja | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.5 | Adding one agreement in perm file and updating the log |
| Rashi Tuteja | Senior | 9/24/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the Test of Controls control documentation for the Financial Statement Close process. |
| Shourya Rastogi | Staff | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Update the financial transactions and make the necessary changes as per the review notes within. |
| Shourya Rastogi | Staff | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Updating the financial statement close process documentation |
| Aditi Mehra | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Updated the walkthrough support and documented Attributes |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Compile notes following the overall analytical review process meeting |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.6 | Answering questions on financial statement close process controls |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the debt reconciliation controls |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Continued detail review of the debt reconciliation controls |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Update risks of misstatement within the financial statement close placemat |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Review control support for the balance sheet account reconciliation control |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Continued to update documentation for engine transaction analysis controls and control attributes. |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 1.6 | Prepared documentation for recoverability evaluation control. |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Prepared documentation for prepaid assets control |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Compiled notes for client walkthrough regarding approval controls for fixed assets. |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 1.8 | Prepared documentation for debt covenant controls |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Detail review second instance of tax control part 4 |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Detail review second instance of tax control part 5 |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Reviewing support received from management over fixed asset controls |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.7 | Reviewing Internal Audit communication and support coordination |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Alex Nelson | Manager | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | External meeting A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), and J. Blaya De Azevedo (Spirit) to discuss walk through review over the fleet file. |
| Alex Nelson | Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed investment reconciliation control documentation |
| Alex Nelson | Manager | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed documentation regarding completeness and accuracy of reports in control |
| Brian Stonecliffe | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Continued oversight of engagement activities including monitoring progress of testing and answering questions related to testing. |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Updating Canvas collaboration requests |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Following up on the status of controls within the debt process |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Detail review the overall analytical review controls |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Updated control attributes for the effective tax rate control |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Coordinated offshore tasks related to revenue controls. |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Scheduling for incoming staff hours |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the control documentation for controls within the financial statement close process |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Finalizing the control documentation for the journal entry posting control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | within the financial statement close process |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the walkthrough documentation for the overall analytical review controls |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.3 | Preparing the test of control documentation for the journal entry posting control |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with A. Nelson (EY Manager) and R. Perez (EY Staff) to discuss board approval minutes control considerations. |
| Alex Nelson | Manager | 9/24/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with A. Nelson (EY Manager) and R. Perez (EY Staff) to discuss board approval minutes control considerations. |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | External meeting A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), and J. Blaya De Azevedo (Spirit) to discuss walk through review over the fleet file. |
| Bailey Higgins | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B.Higgins (EY Senior), R. Aguilera (EY Senior) and A. Nelson (EY Manager) to finalize budget and scheduling. |
| Alex Nelson | Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B.Higgins (EY Senior), R. Aguilera (EY Senior) and A. Nelson (EY Manager) to finalize budget and scheduling. |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B.Higgins (EY Senior), R. Aguilera (EY Senior) and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | A. Nelson (EY Manager) to finalize budget and scheduling. |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control documentation within the financial statement close process |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control documentation within the financial statement close process |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the standard report documentation for payroll reports |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the standard report documentation for payroll reports |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt approval and covenant controls. |
| Ronald Perez | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt approval and covenant controls. |
| Lauryn Kelepolo | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the overall analytical review control |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Continued detail review of the risk assessment documentation for the revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the status of controls within the financial statement close process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the status of controls within the financial statement close process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the walkthrough status PowerPoint |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Detail reviewed the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Continued detail review of the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Continued detail review of the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.4 | Prepared the engagement economics schedule |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | External meeting A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), and J. Blaya De Azevedo (Spirit) to discuss walk through review over the fleet file. |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.8 | Continued detail review of the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the control documentation for the financial statement close process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chanpreet Kaur Khurana | Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Project management - preparation and Detail review of the testing of control documentation for the Financial Statement Close process. (Continued). |
| Chanpreet Kaur Khurana | Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Project management - preparation and Detail review of the walkthrough control documentation for the financial process. |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss the overall analytical review control |
| Neha Santoria | Senior | 9/24/2025 | Auditing - year-end fieldwork | 2.5 | Prepared IT General Control review workpaper for Active Directory. |
| Rashi Tuteja | Senior | 9/24/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Shourya Rastogi | Staff | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Update the financial transactions and make the necessary changes as per the review notes within (Continued) |
| Rashi Tuteja | Senior | 9/24/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Payroll process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 1.2 | Continued the review of the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the financial statement close process |
| Hunter Hayberger | Staff | 9/24/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls (Day 6) |
| Rashi Tuteja | Senior | 9/25/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the walkthrough control documentation for the financial process. |
| Rashi Tuteja | Senior | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Shourya Rastogi | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Updating the permanent files log with new agreements |
| Shourya Rastogi | Staff | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Preparing financial statement close process documentation |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Review control support for the balance sheet account reconciliation control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the overall analytical review control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the balance sheet account reconciliation control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Continued the detail review of the balance sheet account reconciliation control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Review control support for the debt covenant control |
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 2.8 | Continued to prepare fixed assets approval controls and incorporate feedback from client meeting. |
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing documentation for debt covenant controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/25/2025 | Quarter Three Review | 0.4 | Compiled listing for items required from the client for the execution of the third quarter audit. |
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Hoynack (EY Manager), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Lockhart (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit) to discuss fixed assets approval process controls. |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 2.4 | Detail review second instance of tax control part 6 |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Review of fixed asset support provided |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.3 | Coordinating with Internal audit for control support |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.1 | Confirming compliance with audit standard |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.3 | Coordination for receiving internal control support |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), G. Rodriguez (Spirit), C. Holmes (Spirit), M. Erazo (Spirit), Y. Alvarez (Spirit), A. Smith (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss the Financial transaction control |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.4 | Reviewed journal entry preparer log control documentation |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Prepared communication to Tech Risk team on scoping of service organization procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brian Stonecliffe | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Continued general review of testing and answering questions related to ITGC. |
| Anastasia Accarpio | Senior | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Continued to review IT application controls that were provided and tested for IT procedures. |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Finalizing the overall analytical review control documentation |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the statement of cash flow control documentation |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the fleet file control documentation |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 1.5 | Preparing the longevity payroll report control documentation |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), G. Rodriguez (Spirit), C. Holmes (Spirit), M. Erazo (Spirit), Y. Alvarez (Spirit), A. Smith (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss the Financial transaction control |
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Organized support for valuation allowance control related to tax provision |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the control documentation for the prepaid balance sheet account reconciliation |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | the control documentation for the prepaid balance sheet account reconciliation |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss the control documentation for the prepaid balance sheet account reconciliation |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Brian Stonecliffe | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Neekieta Konthoujam | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Senior) to discuss the status of Tech Risk procedures |
| Yujia Yang | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) discussing IT scoping |
| Alex Nelson | Manager | 9/25/2025 | Quarter Three Review | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss staffing and team member assignments for quarterly review procedures |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
|  |  |  |  |  | A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Preparing test of control documentation for the financial statement close process |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Preparing the test of control documentation for the payroll longevity report control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control documentation for the overall analytical review |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss control documentation for the overall analytical review |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the balance sheet reconciliation control |
| Lauryn Kelepolo | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt covenant control approach. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt covenant control approach. |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the fleet file and statement of cash flow controls within the financial statement close process |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the fleet file and statement of cash flow controls within the financial statement close process |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client kickoff call on our Q3 review procedures |
| Ryan Shedd | Partner | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client kickoff call on our Q3 review procedures |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Hoynack (EY Manager), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Lockhart (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit) to discuss fixed assets approval process controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), G. Rodriguez (Spirit), C. Holmes (Spirit), M. Erazo (Spirit), Y. Alvarez (Spirit), A. Smith (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss the financial transaction control |
| Yujia Yang | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meetings with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior) to discuss the status of walkthroughs and weekly priorities |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough control support for the loyalty revenue process |
| Rebecca Aguilera | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough control support for the leases process |
| Neekieta Konthoujam | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meetings with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior) to discuss the status of walkthroughs and weekly priorities |
| Anastasia Accarpio | Senior | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meetings with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior) to discuss the status of walkthroughs and weekly priorities |
| Anna Sterns | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss the balance sheet reconciliation control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Shourya Rastogi | Staff | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Preparing financial statement close process documentation (Continued) |
| Shourya Rastogi | Staff | 9/25/2025 | Auditing - year-end fieldwork | 2.5 | Preparing financial statement close process documentation (Continued) |
| Rashi Tuteja | Senior | 9/25/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Rashi Tuteja | Senior | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the walkthrough control documentation for the Financial Statement Close process. (Continued) |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Christine Hoynack | Manager | 9/25/2025 | Quarter Three Review | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss staffing and team member assignments for quarterly review procedures |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Hoynack (EY Manager), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Lockhart (Spirit), T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit) to discuss the fixed assets approval process controls. |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client kickoff call on our Q3 review procedures |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Review over the documentation of the fixed asset risk of material misstatement form |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the documentation of the lease risk of material misstatement form |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.0 | Continued review over the control documentation over the invoice approval |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of walkthrough progress and updating of schedule |
| Darryl Beneby | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 9/25/2025 | Quarter Three Review | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss staffing and team member |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | assignments for quarterly review procedures |
| Darryl Beneby | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) discussing IT scoping |
| Darryl Beneby | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Darryl Beneby | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client kickoff call on our Q3 review procedures |
| Hunter Hayberger | Staff | 9/25/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls (Day 7) |
| Hunter Hayberger | Staff | 9/25/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT Application Controls (Day 2) |
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Blaya de Azevedo (Spirit), R. Wood (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the debt covenant and debt approval controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.6 | Compile notes related to the debt covenant control following the walkthrough meeting |
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 1.5 | Draft questions related to the debt covenant control |
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.3 | Close review notes related to the fuel process |
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Draft email related to the debt covenant control |
| Ronald Perez | Staff | 9/26/2025 | Auditing - year-end fieldwork | 0.7 | Preparing notes and questions for debt walkthrough regarding approvals and debt covenants |
| Ronald Perez | Staff | 9/26/2025 | Quarter Three Review | 0.7 | Continued compiling listing for items required from the client for the execution of third quarter audit. |
| Ronald Perez | Staff | 9/26/2025 | Auditing - year-end fieldwork | 3.0 | Preparing placemat with follow-up notes from client meetings. |
| Ronald Perez | Staff | 9/26/2025 | Auditing - year-end fieldwork | 0.7 | Completed review notes for revenue controls. |
| Ronald Perez | Staff | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Blaya de Azevedo (Spirit), R. Wood (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the debt covenant and debt approval controls |
| Alex Nelson | Manager | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Blaya de Azevedo (Spirit), R. Wood (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the debt covenant and debt approval controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the debt covenant control support |
| Alex Nelson | Manager | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the debt covenant control support |
| Lauryn Kelepolo | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt covenant control |
| Ronald Perez | Staff | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt covenant control |
| Alex Nelson | Manager | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the debt covenant control |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss lease support |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss tax control support. |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | 0.2 | Created agenda for internal meeting over leases |
| Ajai Vasanth Balakrishnan | Manager | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Review of resources to assist with audit procedures (continued) |
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss lease support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | Review of the fixed asset control listing specifically information technology controls |
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | 1.0 | Review of the lease control listing for completeness |
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | 1.5 | Review of the accounts payable control listing for completeness |
| Darryl Beneby | Senior Manager | 9/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss tax control support. |
| Ronald Perez | Staff | 9/27/2025 | Auditing - year-end fieldwork | 0.5 | Organized offshore communication to team to prepare documentation process for fixed asset controls |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation for financial transactions  control |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 1.0 | Finalized documentation and preparation for debt authorization control. |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 3.0 | Prepared documentation for the initial debt schedule control. |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 2.0 | Continued preparing documentation for the initial debt schedule control. |
| Ronald Perez | Staff | 9/29/2025 | Quarter Three Review | 0.3 | Prepared the client assist list for third quarter review. |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Following up on the status of the debt covenant control |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 3.0 | Review control support for the equity controls |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), M. Ruiz-Paiz (Spirit), J. Ulacia (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to walk through the financial transactions, |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | earnings per share, and weighted average shares outstanding controls |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Follow up on status of team review notes |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of control support for the equity controls |
| Alex Nelson | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), M. Ruiz-Paiz (Spirit), J. Ulacia (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to walk through the financial transactions, earnings per share, and weighted average shares outstanding controls |
| Rebecca Aguilera | Senior | 9/29/2025 | Quarter Three Review | 0.5 | Prepared the independence documentation for our quarterly review procedures |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Detail reviewed the control documentation for the payroll process |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the risk assessment documentation for the lease return cost process |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the risk assessment documentation for the going concern process |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the control documentation for the equity controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the control documentation for the equity controls |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue process risk assessment enabler |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Alex Nelson | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt initiation controls approach. |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss debt initiation controls approach. |
| Ronald Perez | Staff | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Lauryn Kelepolo | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Ronald Perez | Staff | 9/29/2025 | Quarter Three Review | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss preparation of client assist listing for third quarter review. |
| Rebecca Aguilera | Senior | 9/29/2025 | Quarter Three Review | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss preparation of client assist listing for third quarter review. |
| Alex Nelson | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Rebecca Aguilera | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Ryan Shedd | Partner | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.8 | Preparing agenda for internal meeting over leases |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | 0.4 | Coordinating with internal audit over business processes |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewing new control in process for leases |
| Christine Hoynack | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Christine Hoynack | Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|--------------|-------------|
| | | | | | and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |
| Christine Hoynack | Manager | 9/29/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of walkthrough progress and updating of schedule |
| Christine Hoynack | Manager | 9/29/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed control documentation over the lease return costs controls support |
| Neekieta Konthoujam | Manager | 9/29/2025 | Auditing - year-end fieldwork | 3.0 | Continued to work on information technology access control reviews (Day 5) |
| Neekieta Konthoujam | Manager | 9/29/2025 | Auditing - year-end fieldwork | 1.4 | Continued to work on information technology access control reviews (Day 5) |
| Darryl Beneby | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue process risk assessment enabler |
| Darryl Beneby | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs and quarterly review procedures |
| Darryl Beneby | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of planning and walkthroughs |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |
| Hunter Hayberger | Staff | 9/29/2025 | Auditing - year-end fieldwork | 2.5 | Executed walkthrough testing for IT General Controls (Day 8) |
| Yujia Yang | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Detail Reviewed the walkthrough control documentation related to Quarterly User Access Review for IT general controls. |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation for fixed assets disposal control |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Prepared documentation for lease board approval control. |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 3.0 | Prepared documentation for information provided by entity for debt addition control support. |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Finalized documentation for debt controls placemat. |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Calderon (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to discuss the settlement funds reports |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.6 | Compile list of action items for upcoming week |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.2 | Review control support for the investment account reconciliation and the disclosure committee certifications controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to walk through the investment income account reconciliation and disclosure committee certification controls |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.1 | Review support for the debt issuance control |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.4 | Detail review investment account reconciliation control |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of the disclosure committee certifications control |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Calderon (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to discuss the settlement funds reports |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Review control support for the debt covenant control |
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to walk through the investment income account reconciliation and disclosure committee certification controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), R. Perez (EY Staff), J. Calderon (Spirit), G. Rodriguez (Spirit), M. Erazo (Spirit), T. White (Spirit), A. Smith (Spirit), and T. Longanbach (Spirit) to discuss the settlement funds reports |
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Lockhart (Spirit), R. Shedd (EY Partner), C. Hoynack (EY Manager), A. Nelson (EY Manager) to discuss control procedures around the Company's corporate card process |
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Updated meetings materials on IT audit status for meeting with client |
| Shourya Rastogi | Staff | 9/30/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the fixed assets control workpapers |
| Shourya Rastogi | Staff | 9/30/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the fixed assets control workpapers (Continued) |
| Shourya Rastogi | Staff | 9/30/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the fixed assets control workpapers (Continued) |
| Alok Kumar | Senior | 9/30/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed Fixed Assets, June instance using prior year instance as a reference |
| Anastasia Accarpio | Senior | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed IT application controls that were provided and tested for IT procedures. |
| Rebecca Aguilera | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.5 | Continued detail review of the risk assessment documentation for the revenue process |
| Rebecca Aguilera | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.5 | Continued detail review of the risk assessment documentation for the revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Continued detail review of the risk assessment documentation for the revenue process |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 0.2 | Prepared requested controls information for internal audit team related to lease controls |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.2 | Update control improvement summary file for disclosure committee certification control |
| Ronald Perez | Staff | 9/30/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control documentation for the debt initiation controls. |
| Lauryn Kelepolo | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control documentation for the debt initiation controls. |
| Hunter Hayberger | Staff | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss open items and status of walkthrough testing |
| Neekieta Konthoujam | Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss open items and status of walkthrough testing |
| Anastasia Accarpio | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Tech Risk Manager), A. Accarpio (EY Senior), H. Hayberger (EY Staff) to discuss open items and status of walkthrough testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the control documentation for the debt initiation controls. |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.2 | Coordinating with client regarding risk assessment in lease process |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.8 | Review of data in tax valuation allowance |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | 0.4 | Submitted Canvas requests to management seeking client support for the execution of walkthrough procedures. |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Preparing slide deck for meeting with client |
| Ryan Shedd | Partner | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Lockhart (Spirit), R. Shedd (EY Partner), C. Hoynack (EY Manager), A. Nelson (EY Manager) to discuss control procedures around the Company's corporate card process |
| Alok Kumar | Senior | 9/30/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed Fixed Assets, June instance using prior year instance (Continued) |
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Lockhart (Spirit), R. Shedd (EY Partner), C. Hoynack (EY Manager), A. Nelson (EY Manager) to discuss control procedures around the Company's corporate card process |
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed control documentation over the accounts payable controls support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | 2.0 | Continued review over the control documentation over the accounts payable controls support |
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of walkthrough progress and updating of schedule with new status update |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 2.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Payroll process |
| Neekieta Konthoujam | Manager | 9/30/2025 | Auditing - year-end fieldwork | 2.0 | Continued to work on information technology access control reviews (Day 4) |
| Ronald Perez | Staff | 10/1/2025 | Auditing - year-end fieldwork | 1.5 | Finalized documentation for debt controls risk assessment and significant class of transaction considerations. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/1/2025 | Auditing - year-end fieldwork | 2.5 | Updated the risk assessment system mapping for revenue controls |
| Ronald Perez | Staff | 10/1/2025 | Auditing - year-end fieldwork | 2.5 | Prepared documentation for debt covenant control |
| Ronald Perez | Staff | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation for fixed asset disposal control |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.4 | Detail review of the disclosure committee certifications control |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.8 | Detail review of the debt issuance control |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.6 | Update PowerPoint for client meeting on status of the audit |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.4 | Answering questions on the debt issuance and new debt schedules controls |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 1.4 | Detail review of new debt control |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | Detail review of overall analytical review |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | Draft email related to prepaid expense questions arising from the balance sheet reconciliation control |
| Lauryn Kelepolo | Senior | 10/1/2025 | Auditing - year-end fieldwork | 2.4 | Detail review of the overall analytical reviews |
| Shourya Rastogi | Staff | 10/1/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the statement of cash flows control |
| Alok Kumar | Senior | 10/1/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the 3/31/2025 Statement of Cash Flow Workbook and Control Review of Financial Statement Close, using the 3/12/2025 instance as a reference |
| Neekieta Konthoujam | Manager | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Adam Smith (Spirit) to walkthrough IT Application control status, IT general control testing, and remediation questions. |
| Anastasia Accarpio | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), Adam Smith (Spirit) to walkthrough IT Application control status, IT general control testing, and remediation questions. |
| Anastasia Accarpio | Senior | 10/1/2025 | Auditing - year-end fieldwork | 2.5 | Continued to review IT application controls that were provided and tested for IT procedures. |
| Anastasia Accarpio | Senior | 10/1/2025 | Auditing - year-end fieldwork | 2.5 | Continued to review IT application controls that were provided and tested for IT procedures. |
| Rebecca Aguilera | Senior | 10/1/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the risk assessment documentation for the going concern process |
| Rebecca Aguilera | Senior | 10/1/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the risk assessment documentation for the lease return cost process |
| Rebecca Aguilera | Senior | 10/1/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the control support for the going concern process |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | 2.6 | Detail review of the tax provision and updating control support |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.9 | Updating scope and strategy tasks for new information relevant to the audit |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.4 | Preparing for external meeting with management to discuss the status of debt, revenue and tax walkthroughs |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.4 | Preparation of an internal feedback review focused on evaluating the effectiveness of control work |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | 0.2 | Reviewing debt control support in relation to amortization of new debt |
| Shourya Rastogi | Staff | 10/1/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the statement of cash flows control (Continued) |
| Alok Kumar | Senior | 10/1/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the 3/31/2025 Statement of Cash Flow Workbook and Control Review of Financial Statement Close, using the 3/12/2025 instance as a reference. Open items also shared through email (Continued) |
| Shourya Rastogi | Staff | 10/1/2025 | Auditing - year-end fieldwork | 3.0 | Documenting the statement of cash flows control (Continued) |
| Darryl Beneby | Senior Manager | 10/1/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 10/1/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 10/1/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the financial statement close process |
| Darryl Beneby | Senior Manager | 10/1/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Income Taxes process |
| Hunter Hayberger | Staff | 10/1/2025 | Auditing - year-end fieldwork | 2.0 | Executed walkthrough testing for IT General Controls (Day 9) |
| Taylor Wilmore | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.4 | Performed Independence Procedures |
| Lauryn Kelepolo | Senior | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the overall analytical reviews |
| Lauryn Kelepolo | Senior | 10/2/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the system financial information reconciliation control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Lauryn Kelepolo | Senior | 10/2/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the equity earnings per share controls |
| Lauryn Kelepolo | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.6 | Continued detail review of the equity earnings per share controls |
| Alex Nelson | Manager | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss walkthrough control status and relevant application conclusions |
| Alex Nelson | Manager | 10/2/2025 | Auditing - year-end fieldwork | 2.5 | Performed review on documentation over reports for financial statement close controls |
| Anastasia Accarpio | Senior | 10/2/2025 | Auditing - year-end fieldwork | 3.0 | Addressing review notes in user access reviews for IT general controls |
| Rebecca Aguilera | Senior | 10/2/2025 | Quarter Three Review | 0.5 | Prepared the independence documentation for our quarterly review procedures |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the risk assessment documentation for the going concern process |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss walkthrough control status and relevant application conclusions |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Ranaldi (Spirit), T. Longanbach (Spirit), A. White (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the walkthrough of the cash forecast |
| Brad McLamb | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern process and risk assessment procedures. |
| David Yancey | Managing Director | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern process and risk assessment procedures. |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern process and risk assessment procedures. |
| Ryan Shedd | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern process and risk assessment procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Neekieta Konthoujam | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Alex Nelson | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Brian Stonecliffe | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the documentation strategy for the going concern process |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss walkthrough control status and relevant application conclusions |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the Right of Use Asset and lease liability schedule |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 1.7 | Addressing outstanding questions on the completeness and accuracy of the data utilized in the control |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.1 | Preparing for external meeting with management to discuss the status of debt, revenue and tax walkthroughs |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.7 | Continued preparation of an internal feedback review focused on evaluating the effectiveness of control work |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.2 | Updating testing tasks and assignments |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Stephanie Ewell | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with M. Alcantara-Perea (Spirit VP of IA) and S. Ewell (Partner/Principal) to discuss progress of reliance workpapers. |
| Lauryn Kelepolo | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Alex Nelson | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Yujia Yang | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), S. Ewell (EY Partner) to discuss the engagement status and economics as well as additional systems scoped in by the core assurance team and the procedures including IT general controls and IT application. |
| Brian Stonecliffe | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), S. Ewell (EY Partner) to discuss the engagement status and economics as well as additional systems scoped in by the core assurance team and the procedures including IT general controls and IT application. |
| Stephanie Ewell | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager), S. Ewell (EY Partner) to discuss the engagement status and economics as well as additional systems scoped in by the core assurance team and the procedures including IT general controls and IT application. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.8 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior) to discuss follow ups on Application control testing |
| Neekieta Konthoujam | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.8 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior) to discuss follow ups on Application control testing |
| Anastasia Accarpio | Senior | 10/2/2025 | Auditing - year-end fieldwork | 0.8 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior) to discuss follow ups on Application control testing |
| Brad McLamb | Partner | 10/2/2025 | Auditing - year-end fieldwork | 0.7 | Organized and prepared materials for a team internal meeting to discuss the engagement status of all accounts during the interim period |
| Christine Hoynack | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Christine Hoynack | Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), C. Hoynack (EY Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the status of Tech Risk procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss walkthrough control status and relevant application conclusions |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), and L. Kelepolo (EY Senior) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern process and risk assessment procedures. |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss walkthrough control status and relevant application conclusions |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with T. Ranaldi (Spirit), T. Longanbach (Spirit), A. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | White (Spirit), T. White (Spirit), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the walkthrough of the cash forecast |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the documentation strategy for the going concern process |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough procedures for the Income Taxes process |
| Ronald Perez | Staff | 10/3/2025 | Auditing - year-end fieldwork | 1.5 | Updated and finalized documentation for lease engine transaction analysis controls. |
| Ronald Perez | Staff | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Continued debt covenant controls documentation |
| Ronald Perez | Staff | 10/3/2025 | Auditing - year-end fieldwork | 0.8 | Finalized debt covenant controls documentation |
| Ronald Perez | Staff | 10/3/2025 | Quarter Three Review | 1.5 | Populated the client assist listing for third quarter review support requests. |
| Ronald Perez | Staff | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Cleared review notes on walkthrough tasks that required follow up. |
| Lauryn Kelepolo | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.8 | Answering questions on financial statement close process controls specific to information produced by the entity |
| Lauryn Kelepolo | Senior | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of the equity controls |
| Lauryn Kelepolo | Senior | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Continued detail review of the equity controls |
| Alex Nelson | Manager | 10/3/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with G. Rodriguez (Spirit), C. Holmes (Spirit), Y. Alvarez (Spirit), M. Erazo (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
|  |  |  |  |  | T. White (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the control documentation for the loyalty process. |
| Alex Nelson | Manager | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Performed general review over financial transactions controls |
| Anastasia Accarpio | Senior | 10/3/2025 | Auditing - year-end fieldwork | 2.7 | Continued addressing review notes in user access reviews for IT general controls |
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with G. Rodriguez (Spirit), C. Holmes (Spirit), Y. Alvarez (Spirit), M. Erazo (Spirit), T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the control documentation for the loyalty process. |
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the control support for the loyalty process |
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Detail reviewed the control documentation for the payroll process |
| Chanpreet Kaur Khurana | Manager | 10/3/2025 | Auditing - year-end fieldwork | 1.0 | Project management - Review of fixed assets, June instance using prior year instance. |
| Chanpreet Kaur Khurana | Manager | 10/3/2025 | Auditing - year-end fieldwork | 1.0 | Project management - Review of the 3/31/2025 Statement of Cash Flow Workbook and Control Review of Financial statement close process, using the 3/12/2025 instance as a reference. |
| Bailey Higgins | Senior | 10/3/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of risk assessment procedures and process level documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss the risk assessment matrix for the lease return cost process |
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough documentation for the payroll process |
| Ronald Perez | Staff | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Lauryn Kelepolo | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Alex Nelson | Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Rebecca Aguilera | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Bailey Higgins | Senior | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Christine Hoynack | Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss the risk assessment matrix for the lease return cost process |
| Christine Hoynack | Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |
| Darryl Beneby | Senior Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the control walkthrough documentation for the payroll process |
| Darryl Beneby | Senior Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), L. Kelepolo (EY Senior), and R. Perez (EY Staff) to discuss the status of walkthroughs. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/3/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Going Concern process |
| Darryl Beneby | Senior Manager | 10/3/2025 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough procedures for the Income Taxes process |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Shedd (EY Partner), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the risk matrix for the lease return cost process |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement team feedback |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Preparing engagement team feedback |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Preparing agenda for internal status meeting |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing control support documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brian Stonecliffe | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.1 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 1) |
| Alex Nelson | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Alex Nelson | Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Alex Nelson | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss engagement team feedback |
| Alex Nelson | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the financial transactions controls. |
| Anastasia Accarpio | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed IT application controls |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.2 | Preparing the walkthrough agenda to discuss the status of each significant process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|--------------|-------------|
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | 2.6 | Preparing the payroll walkthrough documentation for the new payroll review control (Day 1) |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Shedd (EY Partner), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the risk matrix for the lease return cost process. |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss open items within the payroll process |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Organized communication to offshore team to prepare documentation process for financial transactions controls |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.5 | Organized client assist list to send out requesting third quarter support for review procedures. |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Adding and organizing client agreements to audit support. |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.5 | Documented financial transactions control walkthrough instance for June. |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.5 | Continued documenting control instance. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Continued documenting financial transactions  control instance attributes. |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Prepared documentation for depreciation reasonableness test control. |
| Ronald Perez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Lauren Martinez | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.8 | Continued preparing Engagement economics |
| Ajai Vasanth Balakrishnan | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the information technology walkthrough documentation |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Shedd (EY Partner), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the risk matrix for the lease return cost process. |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss engagement team feedback |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 3.0 | Continued reviewing capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 10/6/2025 | Auditing - year-end fieldwork | 2.8 | Continued reassessment of walkthrough progress align with current week goals. |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss engagement team feedback |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Creating Canvas tasks for the new financial transactions  control |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the financial transactions controls. |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Drafting emails for the debt covenant control |
| Lauryn Kelepolo | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Answering questions on the debt controls |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the review over the control documentation for the revenue process. |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Shedd (EY Partner), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the risk matrix for the lease return cost process. |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss engagement team feedback |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 2.0 | Continued detail reviewed the flight segment reconciliation control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss open items within the payroll process |
| Rebecca Aguilera | Senior | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and L. Kelepolo (EY Senior) to discuss engagement team feedback |
| Neekieta Konthoujam | Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.3 | Reviewed application control reviews |
| Neekieta Konthoujam | Manager | 10/6/2025 | Auditing - year-end fieldwork | 2.2 | Reviewed application control reviews (continued) |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Shedd (EY Partner), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the risk matrix for the lease return cost process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss engagement team feedback |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner) and D Beneby (EY Senior Manager) to discuss engagement team feedback |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Prepared engagement team feedback for senior working on the audit of Spirit Aviation Holdings, Inc. |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the review over the control documentation for the revenue process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss the status of walkthroughs |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss engagement team feedback |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner) and D Beneby (EY Senior Manager) to discuss engagement team feedback |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.5 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Neha Santoria | Senior | 10/6/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the revenue system access provisioning workpaper |
| Neha Santoria | Senior | 10/6/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the revenue system access provisioning workpaper (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Neha Santoria | Senior | 10/6/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the revenue system access provisioning workpaper (continued) |
| Hunter Hayberger | Staff | 10/6/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to change management (Day 1) |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.2 | Finalizing detail review of lease control support |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.4 | Preparing slide deck for external meeting with management |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.3 | Coordination with Internal Audit on business processes |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Finalizing review of the leases documentation. |
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss walkthrough status and control conclusions. |
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough status and prioritization |
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the October engagement economics |
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the equity placemat and risks of misstatement. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), C. Salinsky (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss the status of walkthrough procedures |
| Alex Nelson | Manager | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed controls within the financial process related to financial transaction |
| Anastasia Accarpio | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed IT general control testing for provisioning testing |
| Anastasia Accarpio | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with A. Accarpio (EY Senior) and Adam Smith (Spirit) to request samples for testing manage change process in ITGC testing |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | 1.5 | Preparing the payroll walkthrough documentation for the new payroll review control (Day 2) |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the payroll placemat and control risk matrix with relevant updates |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss walkthrough updates |
| Diksha | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Conducted detailed evaluations of test of controls (TOCs) to ensure accuracy, completeness, and compliance with audit standards |
| Diksha | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Oversaw timelines, resource allocation, and coordination of TOC-related tasks to align with overall project objectives |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Diksha | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Implemented control checks and validation procedures to maintain integrity and reliability of testing documentation |
| Diksha | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | Implemented control checks and validation procedures to maintain integrity and reliability of testing documentation (continued) |
| Rashi Tuteja | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Oversight and coordination of TOCs |
| Rashi Tuteja | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Lead and manage the execution of TOCs to ensure compliance |
| Rashi Tuteja | Senior | 10/7/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated the TOC control documentation and updates |
| Ronald Perez | Staff | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued preparing documentation for financial transactions and depreciation reasonableness test controls. |
| Ronald Perez | Staff | 10/7/2025 | Auditing - year-end fieldwork | 2.5 | Continued preparing documentation for financial transactions and depreciation reasonableness test controls. |
| Ronald Perez | Staff | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | Prepared documentation for the fixed asset capitalized interest control. |
| Ronald Perez | Staff | 10/7/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Sterns (EY Staff) and R. Perez (EY Staff) to discuss walkthrough updates |
| Christine Hoynack | Manager | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss walkthrough status and control conclusions. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), C. Salinsky (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss the status of walkthrough procedures |
| Christine Hoynack | Manager | 10/7/2025 | Auditing - year-end fieldwork | 2.0 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/7/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/7/2025 | Auditing - year-end fieldwork | 2.0 | Reassessed walkthrough progress from prior week to align with current week results. |
| Lauryn Kelepolo | Senior | 10/7/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of the financial transactions  control |
| Lauryn Kelepolo | Senior | 10/7/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of the financial transactions control |
| Lauryn Kelepolo | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.8 | Updating PowerPoint on status of walkthroughs for client status meeting |
| Lauryn Kelepolo | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the equity placemat and risks of misstatement. |
| Lauryn Kelepolo | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.2 | Evaluated and reviewed the accounts payable walkthrough supporting documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the flight segment reconciliation control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), T. White (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss walkthrough status and control conclusions. |
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough status and prioritization |
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the October engagement economics |
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 2.2 | Detail reviewed the payroll expense review control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/7/2025 | Auditing - year-end fieldwork | 1.2 | Detail reviewed the lease return cost process risk assessment documentation |
| Rebecca Aguilera | Senior | 10/7/2025 | Quarter 3 Review | 1.2 | Prepared the generally accepted principles Quarter 3 checklist |
| Darryl Beneby | Senior Manager | 10/7/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), C. Salinsky (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | to discuss the status of walkthrough procedures |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of Lease control support |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Finalizing review of control support |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Preparation for Quarter 3 procedures |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Interim TOC plan and walkthrough mileston status |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.2 | Engagement letter and service documents added for executive sign off |
| Brian Stonecliffe | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation to discuss the engagement status for IT general controls and IT applications and engagement economics. |
| Alex Nelson | Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), C Hoynack (EY Manager), A Nelson (EY Manager), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), J. Rocchetti (Spirit), C Salinsky (Spirit), S Ortega (Spirit), M Ruiz-Paiz (Spirit), J Ulacia (Spirit), and O Valdes (Spirit) to discuss audit status, results of walkthroughs, and pending client requests |
| Alex Nelson | Manager | 10/8/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed financial statement close control over park and post and related documentation over reports. |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit)  to walkthrough IT |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior), H Hayberger (EY Staff), and N. Konthoujam (EY Manager) to discuss the evidence received and plan to execute walkthrough of controls for the week. |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with A. Accarpio (EY Senior) and Adam Smith (Spirit) to walkthrough follow ups for ITGC testing |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Continued to review IT application controls |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Preparing onboarding materials to facilitate the addition of team members assisting with audit procedures |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | 2.4 | Preparing the payroll placemat with relevant updates |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll placemat |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost control risk matrix documentation |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss engagement team feedback |
| Diksha | Senior | 10/8/2025 | Auditing - year-end fieldwork | 3.0 | Compiled and formulated the walkthrough supports of the equity walkthrough controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Diksha | Senior | 10/8/2025 | Auditing - year-end fieldwork | 3.0 | Compiled and formulated the walkthrough supports of the equity walkthrough controls (continued) |
| Diksha | Senior | 10/8/2025 | Auditing - year-end fieldwork | 3.0 | Compiled and formulated the walkthrough supports of the equity walkthrough controls (continued) |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Prepared documentation and questions for walkthrough with client |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the financial transactions underlying support documentation. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.7 | Organized offshore team task related to client assist list for interim test of controls support requests. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the fixed asset capitalized interest control |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Finalized preparation of fixed asset impairment analysis control. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Prepared documentation around depreciation simulation report and reasonableness test control. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.6 | External meeting with R. Perez (EY Staff) and S. Ortega (Spirit) regarding debt addition controls and support documentation. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding debt addition controls and support documentation follow-up. |
| Ronald Perez | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the interim test of control client assistance list procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Yujia Yang | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation to discuss the engagement status for IT general controls and IT applications and engagement economics. |
| Christine Hoynack | Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), C Hoynack (EY Manager), A Nelson (EY Manager), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), J. Rocchetti (Spirit), C Salinsky (Spirit), S Ortega (Spirit), M Ruiz-Paiz (Spirit), J Ulacia (Spirit), and O Valdes (Spirit) to discuss audit status, results of walkthroughs, and pending client requests |
| Christine Hoynack | Manager | 10/8/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/8/2025 | Auditing - year-end fieldwork | 3.0 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation over the lease controls support |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 2.3 | Document the equity placemat and risks of misstatement. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 1.4 | Evaluated and reviewed the tax walkthrough supporting documentation |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.9 | Updating the Canvas risks of material misstatement, assertions, and controls for the financial process |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Detail review of the new debt schedule control |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Documentation of the dilutive shares attribute for the earnings per share control |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss engagement team feedback |
| Lauryn Kelepolo | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding debt addition controls and support documentation follow-up. |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 2.0 | Continued detail reviewed the payroll expense review control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the revenue process risk assessment documentation |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll placemat |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 2.5 | Prepared the testing workbook for the payroll process |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern risk assessment documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost control risk matrix documentation |
| Rebecca Aguilera | Senior | 10/8/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the interim test of control client assistance list procedures. |
| Neekieta Konthoujam | Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit)  to walkthrough IT Application control status and IT general control testing |
| Neekieta Konthoujam | Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior), H Hayberger (EY Staff), and N. Konthoujam (EY Manager) to discuss the evidence received and plan to execute walkthrough of controls for the week. |
| Neekieta Konthoujam | Manager | 10/8/2025 | Auditing - year-end fieldwork | 1.5 | Conducted a comprehensive budget-to-actual analysis for the engagement |
| Ryan Shedd | Partner | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern risk assessment documentation |
| Hunter Hayberger | Staff | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior), H Hayberger (EY Staff), and N. Konthoujam (EY Manager) to discuss the evidence received and plan to execute walkthrough of controls for the week. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Darryl Beneby | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the going concern risk assessment documentation |
| Darryl Beneby | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), C Hoynack (EY Manager), A Nelson (EY Manager), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), J. Rocchetti (Spirit), C Salinsky (Spirit), S Ortega (Spirit), M Ruiz-Paiz (Spirit), J Ulacia (Spirit), and O Valdes (Spirit) to discuss audit status, results of walkthroughs, and pending client requests |
| Stephanie Ewell | Partner | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Executive review of management change control documentation |
| Hunter Hayberger | Staff | 10/8/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to change management (Day 2) |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss engagement team feedback. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B. Higgins (EY Senior) to discuss engagement team feedback. |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 3.0 | Finalizing review of risk assessment procedures |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.6 | Continued finalizing review of risk assessment procedures |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.8 | Compiling control observations to provide to management |
| Alex Nelson | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Alex Nelson | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss the status of the engagement economics |
| Alex Nelson | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and B. Higgins (EY Senior) to discuss engagement team feedback. |
| Alex Nelson | Manager | 10/9/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed control documentation over Company's analytical review controls within financial close process |
| Anastasia Accarpio | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed IT controls for user access review automations |
| Anastasia Accarpio | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Continued to address review notes in IT application controls testing |
| Anastasia Accarpio | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.5 | Followed up on ITGC missing evidence within testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 3.0 | Finalizing payroll documentation, including the placemat and control risk matrix |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 3.0 | Continuing to finalize payroll documentation related to walkthroughs and risk assessment procedures |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.4 | Preparing the control improvement and step-3 requirement plans |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), and J. Ulacia (Spirit) to discuss the payroll process |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss open items within the payroll documentation |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss review note status |
| Anna Sterns | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the park and post journal entry control |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Followed up on debt addition controls documentation for senior review. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.9 | Organized control walkthrough-related tasks to assist in completion of several significant class of transactions. |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Organized onshore team input for client assist list before sending to client. |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 2.0 | Prepared the tasks and documentation for debt fair value amortization control |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 2.5 | Continued preparing the tasks and documentation for debt fair value amortization control |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation approach for debt addition and covenant controls. |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation approach for new control surrounding debt fair value amortization. |
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation questions for debt addition controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss engagement team feedback. |
| Lauren Martinez | Staff | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss the status of the engagement economics |
| Ajai Vasanth Balakrishnan | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the information technology walkthrough documentation (continued) |
| Christine Hoynack | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Christine Hoynack | Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager) and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Christine Hoynack | Manager | 10/9/2025 | Auditing - year-end fieldwork | 3.0 | Continued reassessment of walkthrough progress align with current week goals. |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the new debt schedule control |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation approach for debt addition and covenant controls. |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation approach for new control surrounding debt fair value amortization. |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager) and L. Kelepolo (EY Senior) to discuss engagement team feedback. |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior) and A. Sterns (EY Staff) to discuss review note status |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation questions for debt addition controls. |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Compiling control improvement points |
| Lauryn Kelepolo | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Evaluated and reviewed the tax walkthrough supporting documentation |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the going concern process risk assessment documentation |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the testing workbook for the payroll process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the manual journal entry control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the exception report control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), and J. Ulacia (Spirit) to discuss the payroll process |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss open items within the payroll documentation |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior) and L. Martinez (EY Staff) to discuss the status of the engagement economics |
| Rebecca Aguilera | Senior | 10/9/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the park and post journal entry control |
| Ryan Shedd | Partner | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
|  |  |  |  |  | L. Kelepolo (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | 1.7 | Preparation of walkthrough and overall audit status schedule in preparation of team status meetings |
| Neha Santoria | Senior | 10/9/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing change management interim testing workpaper |
| Stephanie Ewell | Partner | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Executive review of change of monitoring placemat |
| Hunter Hayberger | Staff | 10/9/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to change management (Day 3) |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.5 | Continued final detail review of risk assessment part 1 |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | 3.0 | Continued final detail review of risk assessment part 2 |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | 0.4 | Continued final detail review of risk assessment part 3 |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing Quarter 3 assist list from client |
| Alex Nelson | Manager | 10/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with A. Nelson (EY Manager),  L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation questions for debt addition, covenant analysis, and fair value controls. |
| Alex Nelson | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the earnings per share control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss engagement team feedback |
| Alex Nelson | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss documentation regarding matters to be considered as potential critical audit matters |
| Alex Nelson | Manager | 10/10/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed team member assignments for quarterly review procedures |
| Anastasia Accarpio | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.2 | Continued to address review notes in IT application controls testing |
| Anastasia Accarpio | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.6 | Reviewed IT controls for user access review tools |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the lease return cost control risk matrix and mapping the related risks |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the statement of cash flow control support documentation |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 1.0 | Continuing to prepare the statement of cash flow control support documentation |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Preparing the quarter 3 review work plan |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 0.4 | External meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), S. Mamadjanov (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the engine induction test of control population |
| Anna Sterns | Staff | 10/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the lease return cost control risk matrix |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/10/2025 | Auditing - year-end fieldwork | 1.5 | Followed up on debt notes from senior regarding debt fair value control. |
| Ronald Perez | Staff | 10/10/2025 | Auditing - year-end fieldwork | 2.4 | Followed up on review notes regarding debt covenants analysis control. |
| Ronald Perez | Staff | 10/10/2025 | Auditing - year-end fieldwork | 2.0 | Followed up on review notes regarding debt addition and covenant analysis controls. |
| Ronald Perez | Staff | 10/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with A. Nelson (EY Manager),  L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation questions for debt addition, covenant analysis, and fair value controls. |
| Ronald Perez | Staff | 10/10/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss the debt covenant and debt addition controls |
| Yujia Yang | Senior Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager) and N. Konthoujam (EY Manager) to discuss change order testing |
| Christine Hoynack | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the lease return cost control risk matrix |
| Christine Hoynack | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.4 | External meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), S. Mamadjanov (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the engine induction test of control population |
| Christine Hoynack | Manager | 10/10/2025 | Auditing - year-end fieldwork | 2.0 | Documented the quarter timeline assignments for interim procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/10/2025 | Auditing - year-end fieldwork | 2.7 | Continued documenting the quarter timeline assignments for interim procedures |
| Christine Hoynack | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Continued review over the control documentation over the lease controls support |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss the earnings per share control |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and L. Kelepolo (EY Senior) to discuss engagement team feedback |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with A. Nelson (EY Manager),  L. Kelepolo (EY Senior), and R. Perez (EY Staff) regarding documentation questions for debt addition, covenant analysis, and fair value controls. |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 2.0 | Compiling questions related to the debt covenant and new debt schedule controls |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing support for the earnings per share control |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with L. Kelepolo (EY Senior) and R. Perez (EY Staff) to discuss the debt covenant and debt addition controls |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 2.0 | Reassigning review notes and compiling list of outstanding walkthrough items |
| Lauryn Kelepolo | Senior | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Addressing review notes for the equity controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager) and N. Konthoujam (EY Manager) to discuss change order testing |
| Darryl Beneby | Senior Manager | 10/10/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss documentation regarding matters to be considered as potential critical audit matters |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss lease controls critical risk matrix mapping. |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.2 | Preparing for internal meeting |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.6 | Reviewing Quarter 3 assignments |
| Alex Nelson | Manager | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | risk assessment documentation for the loyalty process |
| Alex Nelson | Manager | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Alex Nelson | Manager | 10/13/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics |
| Anastasia Accarpio | Senior | 10/13/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed Annual role review prepared testing and provided comments to fix testing documentation |
| Anastasia Accarpio | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Addressed Break fix review notes and mixed documentation around the process documented |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.2 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), A. Smith (Spirit), A. Machado (Spirit), T. White (Spirit), and T Longanbach (Spirit) to discuss the payroll review control and related support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), D. Logan (Spirit), C. Salinsky (Spirit), and M. Shih (Spirit) to discuss the accrued payroll process |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the statement of cash flow control |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | 3.0 | Finalizing the statement of cash flow control documentation |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 3.0 | Updated the quarter three client assignment list |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.1 | Enhanced the documentation to provide a comprehensive overview of how data is processed within the company's general ledger system. |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 2.5 | Updated client independence checklist for this year |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss third quarter client listing procedures. |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Riley Wagner | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss quarterly independence procedures |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Prepared client assist list with updates from client regarding timing and contact details. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 1.5 | Finalized documentation for debt covenant controls and follow-up with client. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 2.0 | Finalized controls documentation for placemat, risk of material misstatement, and the control risk matrix for lease controls. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Prepared documentation for support documentation regarding standard report for client general ledger system. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Finalized controls documentation for placemat, risk of material misstatement, and the control risk matrix for tax controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.7 | Reviewed client assist list to confirm correct dates, contacts, and tasks were uploaded to client portal. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss third quarter client listing procedures. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Ronald Perez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss lease controls critical risk matrix mapping. |
| Lauren Martinez | Staff | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparing Engagement economics |
| Christine Hoynack | Manager | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Christine Hoynack | Manager | 10/13/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 10/13/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/13/2025 | Auditing - year-end fieldwork | 2.0 | Reassessed walkthrough progress from prior week to align with current week results. |
| Lauryn Kelepolo | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the equity controls |
| Lauryn Kelepolo | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | Follow up on status of team review notes |
| Lauryn Kelepolo | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the debt placemat and risks of misstatement |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to orient new staff discuss audit priorities. |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.2 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), A. Smith (Spirit), A. Machado (Spirit), T. White (Spirit), and T Longanbach (Spirit) to discuss the payroll review control and related support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the payroll process walkthrough documentation status |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), D. Logan (Spirit), C. Salinsky (Spirit), and M. Shih (Spirit) to discuss the accrued payroll process |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the access review control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.2 | Reviewed support received for the accrued payroll process |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the statement of cash flow control |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the risk assessment documentation for the loyalty process |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Wagner (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss quarterly independence procedures |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics |
| Rebecca Aguilera | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.4 | Detail reviewed the director and officer engagement questionnaires |
| Ryan Shedd | Partner | 10/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the risk assessment documentation for the loyalty process |
| Ryan Shedd | Partner | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the payroll process walkthrough documentation status |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss the status of walkthroughs and pending items. |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Designed the audit procedures over the year-end statement of cash flows |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed the walkthrough documentation for the Payroll process |
| Neha Santoria | Senior | 10/13/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the annual role review IT process placemat |
| Neha Santoria | Senior | 10/13/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the annual role review IT process placemat (continued) |
| Neha Santoria | Senior | 10/13/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the annual role review IT process placemat (continued) |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss fixed asset controls related to impairment analysis and pre-delivery deposits |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to live review risk assessment of leases. |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.8 | Detail review of risk assessment over lease process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Testing interim instance of tax control |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Coordination with Internal Audit department over meetings and control support received for testing |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.4 | Review of Quarter 3 support received from client |
| Brian Stonecliffe | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 2.0 | Review of in-scope application controls |
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough status and determine control conclusions |
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), C. Salinsky (Spirit), A. Smith (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss the trial balance reconciliation control |
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the walkthrough documentation for the user access review control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation over earnings per share control. |
| Alex Nelson | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Updated presentation materials for weekly internal and external meetings |
| Anastasia Accarpio | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), Adam Smith (Spirit), C Hoynack (EY manager), J. Khattar (Spirit), R. Mohamad (Spirit), and S. Selvam (spirit) to walk through the application control related to invoice dates from accounts payable system to general ledger system. |
| Anastasia Accarpio | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K.Tierney (EY Senior), and H.Hayberger (EY Staff) to walkthrough IT Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), and A. Accarpio (EY Senior) to discuss team assignments |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss accrued payroll |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), C. Salinsky (Spirit), A. Smith (Spirit), T. White (Spirit), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and T. Longanbach (Spirit) to discuss the trial balance reconciliation control |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), C. Salinsky (Spirit), and D. Logan (Spirit) to discuss payroll review support |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Preparing follow-up items to discuss with management regarding the statement of cash flow control |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | 2.4 | Preparing the control documentation for the trial balance reconciliation |
| Kaylie Tierney | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K.Tierney (EY Senior), and H.Hayberger (EY Staff) to walkthrough IT Application control status and IT general control testing |
| Riley Wagner | Staff | 10/14/2025 | Auditing - year-end fieldwork | 3.0 | Continue to update client independence checklist |
| Riley Wagner | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Continue to update client independence checklist |
| Riley Wagner | Staff | 10/14/2025 | Auditing - year-end fieldwork | 3.0 | Prepared workpaper log for financials filed leading up to quarter filing |
| Riley Wagner | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Prepared workpaper log for financials filed leading up to quarter filing (continued) |
| Riley Wagner | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Continue to update client independence checklist |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Continued reviewing client assist list to confirm correct dates, contacts, and tasks were uploaded to client portal. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.7 | Organized offshore team task to prepare the trial balance and analytics for the third quarter. |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Finalized critical risk matrix for lease controls. |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Finalized documentation for new debt addition controls and follow-up from senior notes. |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 2.5 | Prepared documentation for debt covenant controls and follow-up from senior notes |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.7 | Performed observation procedures for test of controls for third quarter tax provision discussion |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 1.3 | Preparing and organizing tasks and instructions for internal audit test of controls. |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.4 | Prepared addition of client members to the collaboration portal for support. |
| Ronald Perez | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss fixed asset controls related to impairment analysis and pre-delivery deposits |
| Yujia Yang | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K.Tierney (EY Senior), and H.Hayberger (EY Staff) to walkthrough IT Application control status and IT general control testing |
| Yujia Yang | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 2.0 | General Reviewed the walkthrough control documentation related to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Quarterly User Access Review for IT general controls. |
| Yujia Yang | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), and A. Accarpio (EY Senior) to discuss team assignments |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough status and determine control conclusions |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to live review risk assessment of leases. |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Continued reviewing capitalized maintenance controls and related documented support |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Continued reassessment of walkthrough progress align with current week goals. |
| Lauryn Kelepolo | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the flowchart and risk of material misstatement enabler for the financial process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Resolving review comments related to the financial process |
| Lauryn Kelepolo | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.7 | Document the significant class of transaction form for the financial process |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Continued detail review of the director and officer engagement questionnaires |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the access review control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with T. Longanbach (Spirit), T. White (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough status and determine control conclusions |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss accrued payroll |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), C. Salinsky (Spirit), A. Smith (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss the trial balance reconciliation control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), C. Salinsky (Spirit), and D. Logan (Spirit) to discuss payroll review support |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the walkthrough documentation for the user access review control |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), Adam Smith (Spirit), C Hoynack (EY manager), J. Khattar (Spirit), R. Mohamad (Spirit), and S. Selvam (spirit) to walk through the application control related to invoice dates from accounts payable system to general ledger system. |
| Neekieta Konthoujam | Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), Adam Smith (Spirit), C Hoynack (EY manager), J. Khattar (Spirit), R. Mohamad (Spirit), and S. Selvam (spirit) to walk through the application control related to invoice dates from accounts payable system to general ledger system. |
| Hunter Hayberger | Staff | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K.Tierney (EY Senior), and H.Hayberger (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | walkthrough IT Application control status and IT general control testing |
| Neekieta Konthoujam | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K.Tierney (EY Senior), and H.Hayberger (EY Staff) to walkthrough IT Application control status and IT general control testing |
| Neekieta Konthoujam | Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), and A. Accarpio (EY Senior) to discuss team assignments |
| Ryan Shedd | Partner | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures |
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss accrued payroll |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.2 | Reviewed the walkthrough documentation for the Financial Statement Close process |
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed the walkthrough documentation for the Going Concern process |
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | 1.0 | Preparation of walkthrough and overall audit status schedule in preparation of team status meetings |
| Stephanie Ewell | Partner | 10/14/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of change monitoring control documentation(Day 2) |
| Hunter Hayberger | Staff | 10/14/2025 | Auditing - year-end fieldwork | 3.0 | Executed walkthrough testing for IT General Controls related to change management (Day 4) |
| Hunter Hayberger | Staff | 10/14/2025 | Auditing - year-end fieldwork | 1.3 | Executed walkthrough testing for IT General Controls related to change management (Day 4, continued) |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.5 | Detail review of control support and risk documentation |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.3 | Preparing and sending email to internal audit for requested documentation |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.7 | Preparing for external meeting with management regarding status of walkthroughs |
| Brian Stonecliffe | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), B. Stonecliffe (EY Senior Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Adam Smith (Spirit), and M. Pelaez (Spirit) to walkthrough IT Application control status and IT general control testing |
| Brian Stonecliffe | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of in-scope application controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed user access control documentation for financial statement close process |
| Anastasia Accarpio | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), B. Stonecliffe (EY Senior Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Adam Smith (Spirit), and M. Pelaez (Spirit) to walkthrough IT Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with A. Accarpio (EY Senior) and M. Pelaez (Spirit) to walkthrough follow ups on outstanding evidence for general controls testing. |
| Anastasia Accarpio | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior) and K. Tierney (EY Senior) to walkthrough outstanding reviews for it general controls to be completed. |
| Anastasia Accarpio | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with A. Accarpio (EY Senior), K. Tierney (EY Senior), and M. Pelaez (Spirit)  to walkthrough annual role review evidence provided it general controls to be completed. |
| Anastasia Accarpio | Senior | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of application controls with new evidence provided |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss task assignments and priorities |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss the heavy maintenance amortization |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Finalizing the control documentation for the trial balance reconciliation |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.2 | Preparing the test of control documentation for the trial balance reconciliation |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.5 | Following up on open items within the payroll process |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.7 | Documenting the amortization of deferred heavy maintenance within the process documentation |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.7 | Reviewing the tie-out control and related support |
| Chanpreet Kaur Khurana | Manager | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Oversight on the preparation and review of the Trial Balance and the Overall Analytical Review files. |
| Diksha | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and assessed the trial balance report and overall analytical review files for completeness of account balances |
| Diksha | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and assessed the trial balance report and overall analytical review files for completeness of account balances (continued) |
| Diksha | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and assessed the trial balance report and overall analytical review files for completeness of account balances where new updates were implemented (continued) |
| Diksha | Senior | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and assessed the trial balance report and overall analytical review files for completeness of |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | account balances where new updates were implemented (continued) |
| Kaylie Tierney | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with A. Accarpio (EY Senior), K. Tierney (EY Senior), and M. Pelaez (Spirit) to walkthrough annual role review evidence provided it general controls to be completed. |
| Kaylie Tierney | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior) and K. Tierney (EY Senior) to walkthrough outstanding reviews for it general controls to be completed. |
| Rashi Tuteja | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed the Trial Balance and conducted overall analytical review to validate financial data integrity and compliance. |
| Rashi Tuteja | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed the Trial Balance and conducted overall analytical review to validate financial data integrity and compliance (continued). |
| Rashi Tuteja | Senior | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed the Trial Balance and conducted overall analytical review to validate financial data integrity and compliance (continued). |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Continued to review the field financials and update our documentation |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Updated permanent file log with Engine transaction analysis |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Updated permanent file log with Engine transaction analysis (continued) |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Continued to update permanent file with Engine transaction analysis |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.2 | Prepared the independence checklist documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.2 | Updated Peer Quarter Analysis with competitor's financial figures |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Continued to prepare the independence checklist documentation |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss third quarter permanent files task. |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss third quarter tasks. |
| Riley Wagner | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss task assignments and priorities |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Reviewed third quarter trial balance and pending items for offshore tasks. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Prepared overall analytical review for third quarter. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.6 | Reviewed securities exchange filing log |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Prepared peer data analytic for third quarter procedures. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Prepare as needed controls population for test of controls approach |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the perm log entries for the engine transaction analysis. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Organized off-shore team task to prepare the disaggregated revenue task and controls |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss third quarter permanent files task. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss third quarter tasks. |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss task assignments and priorities |
| Ronald Perez | Staff | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager) and R. Perez (EY Staff) to discuss the fixed asset control population for test of controls. |
| Yujia Yang | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), B. Stonecliffe (EY Senior Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Adam Smith (Spirit), and M. Pelaez (Spirit) to walkthrough IT Application control status and IT general control testing |
| Nicholas Mika | Staff | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the fixed assets walkthrough supporting documentation for review |
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager), A. Sterns (EY Staff), R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss task assignments and priorities |
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the heavy maintenance amortization |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager) and R. Perez (EY Staff) to discuss the fixed asset control population for test of controls. |
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 3.0 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/15/2025 | Auditing - year-end fieldwork | 2.5 | Continued reassessment of walkthrough progress align with current week goals. |
| Lauryn Kelepolo | Senior | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Detail review of the financial transactions  control |
| Lauryn Kelepolo | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.7 | Continued the detail review of the new debt schedule control |
| Lauryn Kelepolo | Senior | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Detail review of the debt fair value amortization control |
| Lauryn Kelepolo | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of the debt covenant control |
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | 2.0 | Continued detail reviewed the access review control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the statement of cash flow control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | Continued detail review of the statement of cash flow control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.3 | Continued detail review of the statement of cash flow control walkthrough documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | 1.5 | Continued the detail review of the statement of cash flow control walkthrough documentation |
| Neekieta Konthoujam | Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), B. Stonecliffe (EY Senior Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), Adam Smith (Spirit), and M. Pelaez (Spirit) to walkthrough IT Application control status and IT general control testing |
| Darryl Beneby | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner) and D. Beneby (EY Senior Manager) to review annuity scheduling plan. |
| Ryan Shedd | Partner | 10/15/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner) and D. Beneby (EY Senior Manager) to review annuity scheduling plan. |
| Hunter Hayberger | Staff | 10/15/2025 | Auditing - year-end fieldwork | 2.5 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 1) |
| Hunter Hayberger | Staff | 10/15/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 1, continued) |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing client responses to risk assessment questions |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing risk assessment documentation |
| Brian Stonecliffe | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of in-scope application controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Alex Nelson | Manager | 10/16/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation around financial transactions |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement tie-out support |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), A. Smith (Spirit), D. Lohse (Spirit), S. Diaz (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss payroll report parameters |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and A. Sterns (EY Staff) to discuss the leases rent expense population |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 2.5 | Reviewing the tie-out control and related support (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.4 | Reviewing the parameters used within the payroll control process |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing the disaggregated revenue client support |
| Chanpreet Kaur Khurana | Manager | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Inspected the preparation and review of the TOC control documentation |
| Chanpreet Kaur Khurana | Manager | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated the preparation and review of the Quarter 3 Disaggregated Revenue file |
| Diksha | Senior | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Created detailed Test of Controls (TOC) documentation to support financial statement close processes, ensuring clarity and completeness |
| Diksha | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Created detailed Test of Controls (TOC) documentation to support financial statement close processes, ensuring clarity and completeness (continued) |
| Diksha | Senior | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Formulated and organized the Quarter 3 Disaggregated Revenue file |
| Diksha | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Compiled the new revenue updates and constructed within the Quarter 3 Disaggregated Revenue file |
| Kaylie Tierney | Senior | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Performed review for annual role review applications related to IT general controls |
| Kaylie Tierney | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.3 | Continued performing review for annual role review applications related to IT general controls |
| Rashi Tuteja | Senior | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Performed detailed review of TOC control documentation supporting the financial statement close process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Rashi Tuteja | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed Quarter 3 Disaggregated Revenue file to ensure accuracy, completeness, and alignment with reporting standards |
| Rashi Tuteja | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed Quarter 3 Disaggregated Revenue file to ensure accuracy, completeness, and alignment with reporting standards (Continued) |
| Rashi Tuteja | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed Quarter 3 Disaggregated Revenue file to ensure accuracy, completeness, and alignment with reporting standards (Continued) |
| Rashi Tuteja | Senior | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed Quarter 3 Disaggregated Revenue file to ensure accuracy, completeness, and alignment with reporting standards (Continued) |
| Riley Wagner | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed Client acceptance list for accuracy |
| Riley Wagner | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 2.5 | Organized tasks for third quarter procedures and reviewing staff tasks. |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 1.8 | Prepared disaggregated revenue workpaper for third quarter. |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Continued preparing disaggregated revenue workpaper |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Prepared peer data analysis for third quarter procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and A. Sterns (EY Staff) to discuss the leases rent expense population |
| Yujia Yang | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | General Reviewed the walkthrough control documentation related to Quarterly User Access Review for IT general controls continued. |
| Rebecca Rae Massey | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.4 | Performing independence procedures |
| Ebonie Rodriguez | Staff | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Preparing independence procedures related to the client |
| Christine Hoynack | Manager | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Christine Hoynack | Manager | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough documentation for the lease return condition process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Continued reviewing control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/16/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease controls support |
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss control walkthrough documentation for the lease return condition process |
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the financial statement tie-out support |
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with R. Aguilera (EY Senior), A. Sterns (EY Staff), A. Smith (Spirit), D. Lohse (Spirit), S. Diaz (Spirit), T. White (Spirit), and T. Longanbach (Spirit) to discuss payroll report parameters |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | 1.7 | Continued detail review of the statement of cash flow control walkthrough documentation |
| Ryan Shedd | Partner | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Neha Santoria | Senior | 10/16/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the ITGC review form for the fixed assets process |
| Stephanie Ewell | Partner | 10/16/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of access provisioning placemat (Day 2) |
| Laura Casas | Staff | 10/17/2025 | SDC Independence | 0.1 | Preparing independence report for Spirit engagement |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures status |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss interim test of control procedures and status |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.5 | Documenting the estimation components of the engine transaction analysis in the process narrative |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Finalizing review of data inputs in control support |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.4 | Planning upcoming week of assignments and priorities for walkthroughs |
| Brian Stonecliffe | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brian Stonecliffe | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 2.3 | Continued review of in-scope application controls |
| Alex Nelson | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |
| Alex Nelson | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | External Meeting with A. Accarpio (EY Senior) and M. Pelaez (Spirit) to go through follow ups and update testing populations submitted |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed automation for IT general controls processes |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed IT general controls processes with follow ups and updated evidence received by client |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Perez (EY Staff) and A. Sterns (EY Staff) to discuss the client assistance test of control listing |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the financial transactions |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the heavy maintenance amortization |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the tie-out control and related support (continued) |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the tie-out control and related support (continued) |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 1.3 | Preparing the test of control client assistance listing |
| Anna Sterns | Staff | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Addressing review notes related to walkthrough documentation |
| Chanpreet Kaur Khurana | Manager | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Oversight on the preparation and review of the Trial Balance with bridge entries |
| Diksha | Senior | 10/17/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed the Trial Balance bridge entries and organized within the trial balance file |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Diksha | Senior | 10/17/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed the Trial Balance bridge entries and organized within the trial balance file (continued) |
| Diksha | Senior | 10/17/2025 | Auditing - year-end fieldwork | 3.0 | Assessed and evaluated the new updated bridge entries within the interim trial balance file |
| Diksha | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Assessed and evaluated the new updated bridge entries within the interim trial balance file (continued) |
| Kaylie Tierney | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Continued performing review for annual role review applications related to IT general controls |
| Kaylie Tierney | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | ITGC walkthrough activity to align processes with associated IT general controls and IT application controls |
| Kaylie Tierney | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Prepared meeting agendas for IT general controls to identify key items to be discussed in meetings and obtain for testing |
| Rashi Tuteja | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Analyzed Trial Balance incorporating bridge entries to verify completeness |
| Rashi Tuteja | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Analyzed Trial Balance incorporating bridge entries to verify completeness (Continued) |
| Rashi Tuteja | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Analyzed Trial Balance incorporating bridge entries to verify completeness (Continued) |
| Rashi Tuteja | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Analyzed Trial Balance incorporating bridge entries to verify completeness (Continued) |
| Riley Wagner | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
|  |  |  |  |  | Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 1.0 | Prepared disaggregated revenue workpaper for third quarter. |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 3.0 | Prepared client assist list for interim test of controls, organizing client contacts |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Perez (EY Staff) and A. Sterns (EY Staff) to discuss the client assistance test of control listing |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss disaggregated revenue analysis |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Taylor Wilmore | Senior | 10/17/2025 | Independence Procedures | 1.7 | Review of workpapers prepared by Service Delivery On Shore team. Reviewed the Report on contracts, Independence report, and Engagement Team Inquiries Workpaper. |
| Yujia Yang | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Application control status and IT general control testing |
| Jonah D Hernandez | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.8 | Performed quality review of Process for Acceptance of Clients and Engagements service grid. |
| Lisa Santana | Staff | 10/17/2025 | Independence Procedures | 0.8 | Email correspondence for independence reporting tool to management Sandro Ortega |
| Wesley Tran | Staff | 10/17/2025 | Independence Procedures | 0.5 | Reviewed and validated Engagement Team Inquiries to confirm completeness and compliance with quality standards |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures status |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss interim test of control procedures and status |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the financial transactions |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager) and A. Sterns (EY Staff) to discuss the heavy maintenance amortization |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Continued review over the control documentation over the lease controls support |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures status |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss interim test of control procedures and status |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Continued detail review of the statement of cash flow control walkthrough documentation |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss disaggregated revenue analysis |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the lease return cost process risk assessment documentation |
| Rebecca Aguilera | Senior | 10/17/2025 | Auditing - year-end fieldwork | 2.0 | Detail reviewed the disaggregated revenue analytic |
| Genesis Meza | Staff | 10/17/2025 | Auditing - year-end fieldwork | 0.4 | Preparing engagement economics to assist the team with audit procedures |
| Neekieta Konthoujam | Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Ryan Shedd | Partner | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/17/2025 | Auditing - year-end fieldwork | 2.1 | Executive review of revenue internal control workpapers. |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures and assignments |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss quarterly review procedures status |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss interim test of control procedures and status |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | 1.1 | Continued preparation of walkthrough and overall audit status schedule in preparation of team status meetings |
| Shyann Wilson | Staff | 10/18/2025 | Independence Procedures | 0.3 | Analysis Quality Review Spirit Airlines- reperformed independence analysis searches and verified formatting was correct |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/20/2025 | Auditing - year-end fieldwork | 3.0 | Continued to prepare analytical review of financial statements |
| Riley Wagner | Staff | 10/20/2025 | Auditing - year-end fieldwork | 0.5 | Continued to prepare analytical review of financial statements |
| Riley Wagner | Staff | 10/20/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Wagner (EY Staff) and R. Perez (EY Staff) to discuss third quarter review procedures |
| Riley Wagner | Staff | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Shawn Peters | Senior | 10/20/2025 | Auditing - year-end fieldwork | 3.0 | Read the fixed asset narrative and compared that to the narrative and placemat documented for EY. |
| Shawn Peters | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation in fixed asset control in preparation for the walkthrough scheduled for 10/21/2025. |
| Shawn Peters | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Shawn Peters | Senior | 10/20/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of control documentation in numerous fixed asset controls in preparation for the walkthrough scheduled 10/21/2025. |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.4 | Reviewing and updating job status report file for various accounts and business processes |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.6 | Preparing materials for internal team meeting |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Onboarding new team members and discussing initial assignments and tasks to complete for the day |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss engagement economics |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior) and C. Hoynack (EY Manager) to discuss engagement economics |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Coordinating client support with testing and determining assignments for members on the team |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | R. Aguilera (EY Senior) and B. Higgins (EY Senior) to discuss audit engagement economics |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.2 | Reviewing entity level control mapping to relevant framework |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and A. Neimes (EY Manager) to discuss Quarter 3 assignments and procedures |
| Alex Nelson | Manager | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Alex Nelson | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) R. Aguilera (EY Senior) and B. Higgins (EY Senior) to discuss audit engagement economics |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and A. Neimes (EY Manager) to discuss Quarter 3 assignments and procedures |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with D. Beneby (EY Senior Manager) and A. Neimes (EY Manager) to discuss engagement team expectations |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing Company documents to gain a better understanding of the Company's business (Day 1) |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Prepared and organized tasks for overall analytical review for balance sheet and income statement. |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Organized notes and prepare for fixed asset walkthroughs and initial meeting. |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with R. Wagner (EY Staff) and R. Perez (EY Staff) to discuss third quarter review procedures |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss third quarter review procedures |
| Yujia Yang | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 2.8 | General Reviewed the walkthrough control documentation related to the revenue system access provisioning for IT general controls continued. |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and C. Hoynack (EY Manager) to discuss engagement economics |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior) and C. Hoynack (EY Manager) to discuss engagement economics |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) R. Aguilera (EY Senior) and B. Higgins (EY Senior) to discuss audit engagement economics |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed updates to the quarter timeline assignments for interim procedures |
| Christine Hoynack | Manager | 10/20/2025 | Auditing - year-end fieldwork | 2.0 | Reassessed walkthrough progress from prior week to align with current week results. |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Continued detail review of the disaggregated revenue analytic |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss engagement economics |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.7 | Prepared independence workpapers |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) R. Aguilera (EY Senior) and B. Higgins (EY Senior) to discuss audit engagement economics |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss audit engagement economics |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss third quarter review procedures |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.7 | Prepared quarter 3 independence workpapers |
| Rebecca Aguilera | Senior | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior) and C. Hoynack (EY Manager) to discuss engagement economics |
| Hattie Zelenak | Manager | 10/20/2025 | Auditing - year-end fieldwork | 2.5 | Prepared documentation over status of walkthroughs and pending items |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing Company documents to gain a better understanding of the Company's business (Day 1) |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss engagement economics |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs and pending items. |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) R. Aguilera (EY Senior) and B. Higgins (EY Senior) to discuss audit engagement economics |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss audit engagement economics |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with D. Beneby (EY Senior Manager) and A. Neimes (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | Manager) to discuss engagement team expectations |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | 1.0 | Designed the audit procedures over the year-end statement of cash flows |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 3.0 | Prepared peer analysis data |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Prepared peer analysis data (continued) |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.9 | Continued to prepare analytical review of financial statements |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Prepared tracker containing task assignments and related due dates |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Review Test of control sample forms |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.8 | Reviewed peer analysis data |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.8 | Reviewed Security and Exchange Commission filings and updated our audit documentation |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | Prepared analytical review of income statement accounts |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Prepared tracker containing task assignments and related due dates (continued) |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss audit software management |
| Riley Wagner | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss test of controls client listing. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed prior-year fixed asset control documentation to familiarize myself with the Fixed Asset significant class of transaction before the walkthrough meeting scheduled. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | Read the fixed asset narrative and compared that to the narrative and placemat documented for EY. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the work of fixed asset control and left comments to the EY staff to correct. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the work of the staff in fixed asset control and left comments to staff as well as communicated that additional work will need to be completed before sign-off. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss third quarter priorities and task approach. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | External meeting with C. Hoynack (EY Manager), S. Peters (EY Senior), R. Perez (EY Staff), S. Ortega (Spirit), A. Machado (Spirit), T. White (Spirit), and T Longanbach (Spirit) to go over financial transactions , depreciation, capitalized interest, and disposals. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Documented information produced by the entity risks for fixed asset significant class of transaction. I added the documentation within our canvas file. |
| Shawn Peters | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.5 | Documented the representation letter for our Quarter 3 procedures. |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff) to discuss fixed asset controls as they relate to bankruptcy. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.9 | Reviewing the testing procedures for the completeness and accuracy of data utilized in the execution of controls |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.9 | Preparing team walkthrough status and pending items for meeting with management |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Reconciling time incurred to time budgeted to plan for resources |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.4 | Review of client collaboration portal to track support status |
| Alex Nelson | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss status and timeline for completion of scope and strategy procedures. |
| Amber Neimes | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing Company documents to gain a better understanding of the Company's business (Day 2) |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K. Tierney (EY Senior), and H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B. Lifrage (EY Staff) and A. Accarpio (EY Senior) to go through user listings and understand which users were reviewed |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Accarpio (EY Senior) and B. Lifrage (EY Staff) to discuss testing aspects related to the general ledger system |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Internal Meeting with A. Accarpio (EY Senior) and N. Konthoujam (EY Manager) to walkthrough questions on application control review notes and follow ups |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.5 | Addressed review notes within the User Access Review for the fuel system |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.5 | External meeting with M. Pelaez (Spirit) and  A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 3.0 | Continuing to prepare the tie out control support documentation |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the supplemental rent control support |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the statement of cash flow control support |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | Continuing to prepare the tie out control support documentation |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Updating the payroll control support documentation used within the pay rate review |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the test of control population for the payroll process |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll new hire, rate change, and termination test of control population |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with B. Lifrage (EY Staff) and A. Accarpio (EY Senior) to go through user listings and understand which users were reviewed |
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with A. Accarpio (EY Senior) and B. Lifrage (EY Staff) to discuss testing aspects related to the general ledger system |
| Kaylie Tierney | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K. Tierney (EY Senior), and H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Kaylie Tierney | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Prepared meeting agendas for IT general controls to identify key items to be discussed in meetings and obtain for testing |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Prepared trial balance and bridge entry for third quarter. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.8 | Prepared overall analytical review for third quarter. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the presentation for final meeting with executives on revenue controls. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.5 | Prepared documentation for capitalized interest control. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.7 | Prepared tasks for offshore team to begin regarding interim testing of controls. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss audit software management |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss test of controls client listing. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss third quarter priorities and task approach. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | External meeting with C. Hoynack (EY Manager), S. Peters (EY Senior), R. Perez (EY Staff), S. Ortega (Spirit), A. Machado (Spirit), T. White (Spirit), and T Longanbach (Spirit) to go over financial transactions , depreciation, capitalized interest, and disposals. |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff) to discuss fixed asset controls as they relate to bankruptcy. |
| Yujia Yang | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | General Reviewed the walkthrough control documentation related to Annual access review for IT supporting tool administrators for IT general controls continued. |
| Marcia Cristina Gonzalez-Wisbrun | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.9 | Prepared updates to independence procedures |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | 2.0 | External meeting with C. Hoynack (EY Manager), S. Peters (EY Senior), R. Perez (EY Staff), S. Ortega (Spirit), A. Machado (Spirit), T. White (Spirit), and T Longanbach (Spirit) to go over financial transactions , depreciation, capitalized interest, and disposals. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff) to discuss fixed asset controls as they relate to bankruptcy. |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | 2.3 | Continued reassessment of walkthrough progress align with current week goals. |
| Lahari Gose | Senior | 10/21/2025 | Auditing - year-end fieldwork | 1.5 | Conducted a detailed review of the Quarter 3 trial balance, reconciling discrepancies and confirming compliance with financial reporting standards |
| Lillu Shahin M | Staff | 10/21/2025 | Auditing - year-end fieldwork | 2.5 | Created detailed lead sheets to streamline quarterly close activities and facilitate accurate financial reporting |
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss third quarter priorities and task approach. |
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | 2.5 | Continued preparing independence workpapers |
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the supplemental rent control support |
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the statement of cash flow control support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll new hire, rate change, and termination test of control population |
| Hattie Zelenak | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Prepared documentation over third quarter priorities and task approach |
| Neekieta Konthoujam | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K. Tierney (EY Senior), and H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Neekieta Konthoujam | Manager | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Internal Meeting with A. Accarpio (EY Senior) and N. Konthoujam (EY Manager) to walkthrough questions on application control review notes and follow ups |
| Amber Neimes | Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing Company documents to gain a better understanding of the Company's business (Day 2) |
| Hunter Hayberger | Staff | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), K. Tierney (EY Senior), and H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss third quarter priorities and task approach. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss status and timeline for completion of scope and strategy procedures. |
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Revenue process |
| Hunter Hayberger | Staff | 10/21/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 2) |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed interim test of controls client acceptance list |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Prepared analytical review of company's and industry peer's financial statements |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Prepared review of interim financial information form |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Prepared analytical review of company's and industry peers' financial statements (continued) |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Riley Wagner | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss quarterly priorities |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brian Stonecliffe | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss systems scoped in by the core assurance team and testing procedures for IT Application Controls |
| Brian Stonecliffe | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Shawn Peters | Senior | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Continued: prepared the representation letter for our Quarter 3 procedures. |
| Shawn Peters | Senior | 10/22/2025 | Auditing - year-end fieldwork | 2.0 | Documented peer data analytics as part of our Quarter 3 procedures. |
| Shawn Peters | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Shawn Peters | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss fixed asset impairment analysis controls. |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Mapping tie out control support to various controls in the process |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Tracking support received for the quarter |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss fixed asset impairment analysis controls. |
| Alex Nelson | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and A. Sterns (EY Staff) to discuss the financial statement tieout control |
| Amber Neimes | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Amber Neimes | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Reviewing Company documents to gain a better understanding of the Company's business (Day 3) |
| Anastasia Accarpio | Senior | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed and corrected password review control testing |
| Anastasia Accarpio | Senior | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Documented the new workflow for access provisioning related to the revenue system and loyalty applications and addressed new review notes |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and A. Accarpio (EY Senior) to talk through IT user access review item to address in the fuel system |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll new hire, rate change, and termination test of control selections |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the payroll test of control selections |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and A. Sterns (EY Staff) to discuss the financial statement tieout control |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss quarterly priorities |
| Chanpreet Kaur Khurana | Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Oversight on the preparation and review of the Quarter 3 Trial Balance |
| Chanpreet Kaur Khurana | Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Updated and inspected the TOCs support from the reconciliation system |
| Diksha | Senior | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Managed preparation, review, and validation of TOC documentation to ensure compliance |
| Diksha | Senior | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Managed preparation, review, and validation of TOC documentation to ensure compliance (continued) |
| Diksha | Senior | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Supervised and organized the TOC control documentation assigned within the status tracker |
| Diksha | Senior | 10/22/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and reviewed the revenue interim TOC control documentation |
| Emerson Reyes | Staff | 10/22/2025 | Independence Procedures | 0.2 | Performed Global Watchlist quality review |
| Kaylie Tierney | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss systems scoped in by the core assurance team and testing procedures for IT Application Controls |
| Kaylie Tierney | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Updated meeting agendas for IT general controls to identify key items to be discussed in meetings and obtain for testing |
| Kaylie Tierney | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Performed review for annual role review applications related to IT general controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Finalizing documentation for financial transactions  control and including walkthrough notes. |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Preparing and setting up organizing test of controls with offshore team. |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Continued finalizing documentation for financial transactions  control and including walkthrough notes. |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager) and R. Perez (EY Staff) to discuss the test of controls approach and documentation organization. |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Higgins (EY Senior), S. Peters (EY Senior), and R. Perez (EY Staff) to discuss fixed asset impairment analysis controls. |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss quarterly priorities |
| Yujia Yang | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Re-Reviewed the walkthrough control documentation related to Quarterly User Access Review after team addressed the review comments for IT general controls. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss systems scoped in by the core assurance team and testing procedures for IT Application Controls |
| Ajai Vasanth Balakrishnan | Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the information technology walkthrough documentation (continued) |
| Justin Marshall Boone | Staff | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Preparing independence tasks for the team |
| Christine Hoynack | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with C. Hoynack (EY Manager) and R. Perez (EY Staff) to discuss the test of controls approach and documentation organization. |
| Christine Hoynack | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Christine Hoynack | Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed support provided for the fixed asset control walkthrough |
| Lahari Gose | Senior | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Oversaw project management activities for updating TOC documentation related to GL accounts and coordinating data migration from the reconciliation system |
| Lahari Gose | Senior | 10/22/2025 | Auditing - year-end fieldwork | 2.0 | Oversaw project management activities for updating TOC documentation related to GL accounts and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | coordinating data migration from the reconciliation system (continued) |
| Rebecca Aguilera | Senior | 10/22/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the payroll new hire, rate change, and termination test of control selections |
| Hattie Zelenak | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager) to discuss quarterly assignments and timing |
| Neekieta Konthoujam | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), and Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Neekieta Konthoujam | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and A. Accarpio (EY Senior) to talk through IT user access review item to address in the fuel system |
| Nathan Louis | Staff | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Meeting with D. Beneby, C. Hoynack, B. Higgins to go over Quarter 3 file instructions and started preparing provision file |
| Nathan Louis | Staff | 10/22/2025 | Auditing - year-end fieldwork | 2.0 | Prepared provision file |
| Amber Neimes | Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.4 | Reviewing Company documents to gain a better understanding of the Company's business (Day 3) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the payroll test of control selections |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss quarterly assignments and timing |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the walkthrough documentation for the Payroll process |
| Neha Santoria | Senior | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the user access review documentation related to the tax system |
| Neha Santoria | Senior | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing the user access review documentation related to the tax system (continued) |
| Hunter Hayberger | Staff | 10/22/2025 | Auditing - year-end fieldwork | 3.0 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 3) |
| Hunter Hayberger | Staff | 10/22/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 3, continued) |
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.7 | Continued to prepare the review of interim financial information form |
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.4 | Updated audit documentation regarding independence questionnaires |
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Prepared analytical review of income statement accounts |
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 2.5 | Continued to prepare analytical review of income statement accounts |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Riley Wagner | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.5 | Prepared analytical review of income statement accounts (continued) |
| Brian Stonecliffe | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 2) |
| Shawn Peters | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Shawn Peters | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.8 | Compiled the team's comments concerning management's overall analytic analysis and sent email to Jeslin Rocchetti, Director of Corporate Accounting. |
| Shawn Peters | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed control documentation in preparation for the fixed asset walkthrough scheduled for 10/23/2025. |
| Alex Nelson | Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Wagner (EY Staff) to discuss upcoming team priorities |
| Alex Nelson | Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics for the core audit team |
| Alex Nelson | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the October engagement tracker for updates to the supporting documentation related to debt |
| Amber Neimes | Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager) and A. Sterns (EY Staff) to discuss quarterly procedures |
| Anastasia Accarpio | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Continued addressing review notes within the service now automation |
| Anastasia Accarpio | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Sent out review assignments for inquiries with reviewers |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the trial balance |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager) and A. Sterns (EY Staff) to discuss quarterly procedures |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.2 | Communicating with team members to discuss the status and priorities of quarterly items |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chanpreet Kaur Khurana | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of the preparation and review of the revenue TOC control documentation |
| Chanpreet Kaur Khurana | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Supervised the preparation and review of the tax TOC control documentation |
| Chanpreet Kaur Khurana | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Overview of the preparation and review of the Trial Balance mapping and Quarter 3 Overall Analytical Review file |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Tested the TOC control documentation for interim revenue selections |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Prepared and evaluated the fixed assets TOC control documentation for interim TOCs |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Prepared and evaluated the financial statement close process TOC control documentation for interim TOCs |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 2.0 | Prepared and evaluated the financial statement close process TOC control documentation for interim TOCs (continued) |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the Trial Balance and the Overall Analytical Review files for completeness and accuracy |
| Diksha | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the Trial Balance and the Overall Analytical Review files for completeness and accuracy (continued) |
| Anastasia Accarpio | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior) and K. Tierney (EY Senior) to walkthrough outstanding reviews for it general controls to be completed. |
| Kaylie Tierney | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with A. Accarpio (EY Senior) and K. Tierney (EY Senior) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | walkthrough outstanding reviews for it general controls to be completed. |
| Kaylie Tierney | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.3 | Performed review for annual role review applications related to IT general controls |
| Kaylie Tierney | Senior | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Continued performing review for annual role review applications related to IT general controls |
| Yujia Yang | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | 2.0 | Addressed partner's review comments on the walkthrough control documentation related to the general ledger system access provisioning and network deprovisioning process related to IT general controls. |
| Christine Hoynack | Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Christine Hoynack | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics for the core audit team |
| Christine Hoynack | Manager | 10/23/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed control documentation over the lease return costs controls support |
| Christine Hoynack | Manager | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Continued review over the control documentation over the lease return costs controls support |
| Lahari Gose | Senior | 10/23/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and assessed the revenue TOC control documentation testing prepared |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lahari Gose | Senior | 10/23/2025 | Auditing - year-end fieldwork | 2.5 | Analyzed and validated the tax TOC control documentation testing prepared |
| Lahari Gose | Senior | 10/23/2025 | Auditing - year-end fieldwork | 2.0 | Conducted a detailed assessment of trial balance mapping and performed a comprehensive review of the Q3 Overall Analytical Review income statement |
| Rebecca Aguilera | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Rebecca Aguilera | Senior | 10/23/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with C. Hoynack (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics for the core audit team |
| Rebecca Aguilera | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss engagement economics for the core audit team |
| Rebecca Aguilera | Senior | 10/23/2025 | Auditing - year-end fieldwork | 2.5 | Prepared independence workpapers |
| Rebecca Aguilera | Senior | 10/23/2025 | Auditing - year-end fieldwork | 0.1 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the trial balance |
| Hattie Zelenak | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.4 | Prepared documentation over Audit Committee Communications |
| Hattie Zelenak | Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed disaggregated revenue |
| Hattie Zelenak | Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.9 | Reviewing prior quarter 10q, reviewing some prior quarter documents, etc. |
| Nathan Louis | Staff | 10/23/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing provision file |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nathan Louis | Staff | 10/23/2025 | Auditing - year-end fieldwork | 0.5 | Preparing the deferred tax liability rollout (continued) |
| Darryl Beneby | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), R. Aguilera (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss upcoming team priorities |
| Darryl Beneby | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Financial Statement Close process |
| Hunter Hayberger | Staff | 10/23/2025 | Auditing - year-end fieldwork | 2.5 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 4) |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 2.7 | Prepared further analytical review of balance sheet accounts |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.3 | Updated audit documentation regarding independence questionnaires |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Communicated preliminary financial statements to our offshore team |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Continued to prepare the review of interim financial information form |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Riley Wagner | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Aguilera (EY Senior) and R. Wagner (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | discuss the form 10-Q tie out procedures |
| Brian Stonecliffe | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and  K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Brian Stonecliffe | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |
| Shawn Peters | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Addressed comments within the management representation letter from Hattie Zelenak (EY Manager). |
| Shawn Peters | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Shawn Peters | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.6 | Review significant contracts and agreements to document in accordance with EY's standards for Quarter 3 procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 10/24/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the overall analytic review document Riley Perez (EY Staff) prepared. |
| Alex Nelson | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Alex Nelson | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |
| Amber Neimes | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Anastasia Accarpio | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and  K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | IT Application control status and ITGC general control testing |
| Anastasia Accarpio | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed accounts payable Quarter 2 user access review |
| Anastasia Accarpio | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.5 | Continued addressing review notes on provisioning process |
| Briggs Lifrage | Staff | 10/24/2025 | Auditing - year-end fieldwork | 2.4 | Annual Role Review Documentation for the revenue system |
| Briggs Lifrage | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Kaylie Tierney (EY Senior) and B. Lifrage (EY Staff) to walkthrough testing for IT general controls. |
| Chanpreet Kaur Khurana | Manager | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Updated and inspected the TOCs support from the reconciliation system (continued) |
| Chanpreet Kaur Khurana | Manager | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Evaluated the preparation and review of the revenue TOC control documentation |
| Diksha | Senior | 10/24/2025 | Auditing - year-end fieldwork | 3.0 | Prepared and evaluated the debt TOC control documentation |
| Diksha | Senior | 10/24/2025 | Auditing - year-end fieldwork | 2.0 | Prepared and evaluated the debt TOC control documentation (continued) |
| Diksha | Senior | 10/24/2025 | Auditing - year-end fieldwork | 2.0 | Verified budget for completeness and correctness, ensuring alignment with team goals |
| Diksha | Senior | 10/24/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the Trial Balance file for income statement accounts |
| Diksha | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the Trial Balance file for income statement accounts (continued) |
| Kaylie Tierney | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager), A. Accarpio (EY Senior), and K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Kaylie Tierney | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared meeting agendas for IT general controls to identify key items to be discussed in meetings and obtain for testing continued |
| Kaylie Tierney | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Performed review for annual role review applications related to IT general controls |
| Kaylie Tierney | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with Kaylie Tierney (EY Senior) and B. Lifrage (EY Staff) to walkthrough testing for IT general controls. |
| Yujia Yang | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Yujia Yang | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |
| Christine Hoynack | Manager | 10/24/2025 | Auditing - year-end fieldwork | 2.0 | Documented the quarter timeline assignments for interim procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Christine Hoynack | Manager | 10/24/2025 | Auditing - year-end fieldwork | 2.7 | Continued reviewing control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/24/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease controls support |
| Lahari Gose | Senior | 10/24/2025 | Auditing - year-end fieldwork | 3.0 | Oversight of project management activities for updating TOC documentation related to GL accounts and coordinating data migration from the reconciliation system |
| Lahari Gose | Senior | 10/24/2025 | Auditing - year-end fieldwork | 3.0 | Inspected the prepared revenue TOC control documentation testing |
| Lahari Gose | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.5 | Prepared materials for an internal meeting to discuss the leases walkthrough documentation |
| Rebecca Aguilera | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Rebecca Aguilera | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the form 10-Q tie out procedures |
| Rebecca Aguilera | Senior | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |
| Rebecca Aguilera | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.5 | Continued preparing independence workpapers |
| Rebecca Aguilera | Senior | 10/24/2025 | Auditing - year-end fieldwork | 2.5 | Continued the preparation of independence workpapers |
| Hattie Zelenak | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.8 | Review representation letter |
| Neekieta Konthoujam | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and  K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Neekieta Konthoujam | Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 10/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and  K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), R. Aguilera (EY Senior) and R. Wagner (EY Staff) to discuss the status of the quarterly review procedures |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Tech Risk Senior Manager), Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss tech risk procedures and status |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Going Concern process |
| Neha Santoria | Senior | 10/24/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the user access review documentation for the general ledger system |
| Neha Santoria | Senior | 10/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the user access review documentation for the general ledger system (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 10/24/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls related to access provisioning (Day 5) |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Updated our independence documentation regarding the Company's officers and directors. |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 2.3 | Prepared and formatted data to send to Data & Intelligence Delivery team |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 2.4 | Prepared analytical review of income statement accounts |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.9 | Prepared analytical review of balance sheet accounts |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the deliverables for the Data & Intelligence Delivery team. |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss the formatting of deliverables for the Data & Intelligence Delivery team. |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). |
| Shawn Peters | Senior | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Reviewing test of controls approach. |
| Alex Nelson | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Alex Nelson | Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit), M. Gray (Spirit), and A. Nelson (EY Manager) to discuss OK to pay configurations |
| Anastasia Accarpio | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), M. Pelaez (Spirit), S. Waheed (Spirit), and S. Selvam (Spirit)on accounts payable system to general ledger system interface application control |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing the quarter 3 data to be utilized by the data delivery team |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.3 | Following up on the status of team review notes |
| Briggs Lifrage | Staff | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | (Continued) Annual Review Documentation for the revenue system |
| Chanpreet Kaur Khurana | Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Assessed the Quarter 3 files for organization and completeness |
| Kaylie Tierney | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.3 | ITGC walkthrough activity to align processes with associated IT general controls and IT application controls |
| Kaylie Tierney | Senior | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Continued performing review for annual role review applications related to IT general controls |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 2.4 | Prepared financial transactions for the quarter. |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the earnings per share workbook for quarter review. |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Addressed issues with trial balance mapping and formatting. |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | deliverables for the Data & Intelligence Delivery team. |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss the formatting of deliverables for the Data & Intelligence Delivery team. |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Sinai Biston | Manager | 10/27/2025 | Quarter 3 Tax | 0.5 | Began review of the Quarter 3 tax provision. |
| Kristin Mixson | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed the deferred tax reversal analysis used in the valuation allowance calculation. |
| Kristin Mixson | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Review of the Quarter 3 effective tax rate workpaper. |
| Nibin Muhammed K K | Staff | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Conducted an in-depth review of financial statements, including balance sheets, income statements, and cash flow reports, to ensure accuracy and compliance with accounting standards. |
| Nibin Muhammed K K | Staff | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Conducted an in-depth review of financial statements, including balance sheets, income statements, and cash flow reports, to ensure accuracy and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | compliance with accounting standards (continued). |
| Nibin Muhammed K K | Staff | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Assessed financial performance, trends, and variances to identify potential risks and opportunities for improvement. |
| Neema Adlin Fernandez | Senior | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Provided hands-on assistance in planning, coordinating, and executing project management activities to ensure timely delivery and alignment with organizational goals. |
| Neema Adlin Fernandez | Senior | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Assisted in developing project documentation, timelines, and resource allocation plans to optimize workflow. |
| Neema Adlin Fernandez | Senior | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Contributed to process improvement initiatives by recommending best practices and leveraging project management tools for enhanced collaboration. |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.4 | Preparing materials for external meeting with management |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Reassessed walkthrough progress from prior week to align with current week results. |
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.5 | Continued review over the control documentation over the lease return costs controls support |
| Lahari Gose | Senior | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Performed a comprehensive review of Q3 financials, reconciling variances and confirming alignment with general ledger and supporting documentation |
| Lahari Gose | Senior | 10/27/2025 | Auditing - year-end fieldwork | 2.5 | Performed a comprehensive review of Q3 financials, reconciling variances and confirming alignment with general ledger and supporting documentation (continued) |
| Lahari Gose | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Structured and refined Quarter 3 financial statements for better review efficiency, applying updates to deliver |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | a more thorough and concise presentation of financial data |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Prepared summary of quarter workpapers |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior), R. Perez (EY Staff), and R. Wagner (EY Staff) to discuss the deliverables for the Data & Intelligence Delivery team. |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with H. Zelenak (EY Manager) and R. Aguilera (EY Senior) to discuss independence procedures |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Prepared independence workpapers |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue step 3 agenda and address comments |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.5 | Prepared risk assessment documentation for the revenue process |
| Hattie Zelenak | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with H. Zelenak (EY Manager) and R. Aguilera (EY Senior) to discuss independence procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Hattie Zelenak | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with H. Zelenak (EY Manager) and D. Beneby (EY Senior Manager) and R. Shedd (EY Partner) to discuss Quarter 3 Audit Committee materials |
| Hattie Zelenak | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Hattie Zelenak | Manager | 10/27/2025 | Auditing - year-end fieldwork | 2.5 | Review of Quarter 3 annual independence procedures |
| Neekieta Konthoujam | Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Monica Alcantara (Spirit), M. Pelaez (Spirit), S. Waheed (Spirit), and S. Selvam (Spirit)on accounts payable system to general ledger system interface application control |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with H. Zelenak (EY Manager) and D. Beneby (EY Senior Manager) and R. Shedd (EY Partner) to discuss Quarter 3 Audit Committee materials |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with H. Zelenak (EY Manager) and D. Beneby (EY Senior Manager) and R. Shedd (EY Partner) to discuss Quarter 3 Audit Committee materials |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), S. Peters (EY Senior), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter procedures, updates, and timelines |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the revenue step 3 agenda and address comments |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | 1.2 | Reviewed the walkthrough documentation for the Revenue process |
| Neha Santoria | Senior | 10/27/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the user access review documentation for the accounts payable system |
| Neha Santoria | Senior | 10/27/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing the user access review documentation for the accounts payable system (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Stephanie Ewell | Partner | 10/27/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of access deprovisioning control documentation (Day 3) |
| Hunter Hayberger | Staff | 10/27/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to user access review (Day 1) |
| Riley Wagner | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.3 | Updated our documentation regarding independence |
| Riley Wagner | Staff | 10/28/2025 | Auditing - year-end fieldwork | 1.2 | Updated our documentation regarding data extraction |
| Riley Wagner | Staff | 10/28/2025 | Auditing - year-end fieldwork | 1.3 | Prepared analytical review of the Company against industry peers |
| Riley Wagner | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Updated our documentation regarding the board of directors meeting |
| Riley Wagner | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.4 | Updated our documentation regarding engine transaction analysis |
| Brian Stonecliffe | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Shawn Peters | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and T. White (Spirit) to discuss test of control considerations |
| Shawn Peters | Senior | 10/28/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the financial statement footnotes and performed clerical accuracy testing. |
| Shawn Peters | Senior | 10/28/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the overall analytic review file. Assisted R. Wagner (EY Staff) with comments |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the financial statement footnotes. Performed clerical accuracy and inquired of S. Ortega (Spirit) over comments concerning clerical accuracy comments |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review notes within the User access review for the fuel system |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Prepared the template with internal notes on ITGC form to be completed for IT control testing |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Detailed out code with new follow up responses received for application control |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review notes within the User access review for the general ledger system |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review notes within the User access review for tools |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and T. White (Spirit) to discuss test of control considerations |
| Brad McLamb | Partner | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to finalize revenue controls review and approach. |
| Chanpreet Kaur Khurana | Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Supervised the Trial Balance and Statement of Cash Flows |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Chanpreet Kaur Khurana | Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Evaluated the TOC control documentation for the tax control prepared |
| Chanpreet Kaur Khurana | Manager | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Assessed the tax and revenue TOC control documentations |
| David Yancey | Managing Director | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to finalize revenue controls review and approach. |
| Diksha | Senior | 10/28/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the Trial Balance file for balance sheet accounts |
| Diksha | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the Trial Balance file for balance sheet accounts (continued) |
| Diksha | Senior | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Created and organized the Statement of Cash Flows document, reconciling cash inflows and outflows to provide a clear financial overview |
| Diksha | Senior | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Monitored and assessed updates from the onshore team on TOCs control documentation through email communication. |
| Diksha | Senior | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Compiled and finalized Quarter 3 10-Q reports, including all related clerical files, for timely submission and internal review |
| Kaylie Tierney | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | IT Application control status and ITGC general control testing |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Continued addressing issues with trial balance mapping and formatting. |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Organizing quarter tasks for staff to prepare. |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 3.0 | Prepared statement of cash flow workbook for quarter |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 1.5 | Continued preparing statement of cash flow workbook for quarter |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.2 | Continued preparing statement of cash flow workbook for quarter |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Continued preparing statement of cash flow workbook for quarter |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing test of controls approach. |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to finalize revenue controls review and approach. |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss revenue controls review notes. |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the statement of cash flow review procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sinai Biston | Manager | 10/28/2025 | Quarter 3 Tax | 1.0 | Review of the Quarter 3 tax provision and deferred tax liability rollout |
| Yujia Yang | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Yujia Yang | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 1.5 | Re-Reviewed the walkthrough control documentation related to Quarterly User Access Review after team addressed the review comments for IT general controls. |
| Kristin Mixson | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Review of the Quarter 3 Pillar Two workpaper |
| Nibin Muhammed K K | Staff | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Assessed financial performance, trends, and variances to identify potential risks and opportunities for improvement (continued). |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and T. White (Spirit) to discuss test of control considerations |
| Christine Hoynack | Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with C. Hoynack (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), A. Sterns (EY Staff), and T. White (Spirit) to discuss test of control considerations |
| Christine Hoynack | Manager | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Continued review over the control documentation over the lease controls support |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/28/2025 | Auditing - year-end fieldwork | 2.5 | Continued reassessment of walkthrough progress align with current week goals. |
| Lahari Gose | Senior | 10/28/2025 | Auditing - year-end fieldwork | 3.0 | Performed a comprehensive review of the trial balance and statement of cash flows |
| Lahari Gose | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Analyzed and validated the tax TOC control documentation testing prepared |
| Lahari Gose | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Evaluated and assessed the revenue TOC control documentation testing prepared |
| Lahari Gose | Senior | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Evaluated and assessed the revenue TOC control documentation testing prepared (continued) |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to finalize revenue controls review and approach. |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss revenue controls review notes. |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and R. Perez (EY Staff) to discuss the statement of cash flow review procedures |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | 2.7 | Prepared the restricted cash testing workbook |
| Hattie Zelenak | Manager | 10/28/2025 | Auditing - year-end fieldwork | 1.5 | Review of Quarter 3 annual independence procedures (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to finalize revenue controls review and approach. |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss revenue controls review notes. |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | 2.2 | Continued executive review of quarterly review procedures. |
| Hunter Hayberger | Staff | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), K. Tierney (EY Senior), H. Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Darryl Beneby | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. McLamb (EY Partner), D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | finalize revenue controls review and approach. |
| Darryl Beneby | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), R. Aguilera (EY Senior), and R. Perez (EY Staff) to discuss revenue controls review notes. |
| Darryl Beneby | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Financial Statement Close process |
| Stephanie Ewell | Partner | 10/28/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of user access control documentation (Day 3) |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 1.5 | Communicated with our Global Delivery team about updating our documentation regarding financial statements |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 0.6 | Updated our documentation regarding independence |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 1.5 | Prepared analytical review of balance sheet accounts |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Prepared analytical review of income statement accounts |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 1.3 | Updated our documentation regarding board minute meetings |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) And R. Wagner (EY Staff) to discuss the board of directors' minutes log |
| Brian Stonecliffe | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | and Monica Alcantara (Spirit),  Adam Smith (Spirit)  to walkthrough IT Application control status and IT general control testing |
| Brian Stonecliffe | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 3) |
| Shawn Peters | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Higgins (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), S. Ortega (Spirit), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit) to discuss quarter 3 status |
| Shawn Peters | Senior | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed the trial balance and corrected mapping between the financial statements and overall analytics review. |
| Shawn Peters | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Shawn Peters | Senior | 10/29/2025 | Auditing - year-end fieldwork | 1.5 | Finished reviewing the financial statement footnotes. Left comments to EY staff to fix inaccuracies in |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | documentation and to inquire of Spirit management to fix. |
| Shawn Peters | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Prepared financial transactions documentation to familiarize myself with the process to then inquire of management |
| Alex Nelson | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with G. Rodriguez (Spirit), M. Erazo (Spirit), C. Holmes (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the loyalty process. |
| Alex Nelson | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Higgins (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), S. Ortega (Spirit), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit) to discuss quarter 3 status |
| Alex Nelson | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Alex Nelson | Manager | 10/29/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed Quarter 3 equity and earnings per share workpapers |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit), Adam Smith (Spirit) to walkthrough IT Application control status and IT general control testing |
| Anastasia Accarpio | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), Anastasia Accarpio (EY Senior), M. Pelaez (Spirit), C. Russell (Spirit) to discuss review notes for the testing of application controls |
| Anastasia Accarpio | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Lifrage (EY Staff) and A. Accarpio (EY Senior) provided comments and guidance on how to fill out the ITGC yearend testing form and which areas to update. |
| Briggs Lifrage | Staff | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Lifrage (EY Staff) and A. Accarpio (EY Senior) provided comments and guidance on how to fill out the ITGC yearend testing form and which areas to update. |
| Briggs Lifrage | Staff | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Updating the ITGC form with up-to-date processes and applications |
| Chanpreet Kaur Khurana | Manager | 10/29/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of the revenue TOC controls documentation that has been prepared |
| Diksha | Senior | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Prepared and assessed the interim tax TOCs control documentation for review |
| Diksha | Senior | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and prepared the walkthrough control documentation for tax controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Diksha | Senior | 10/29/2025 | Auditing - year-end fieldwork | 1.0 | Analyzed budget compared to actuals for engagement economics |
| Diksha | Senior | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Developed and maintained the clerical accuracy workbook for Quarter 3 financial statements, ensuring data integrity and compliance with reporting standards. |
| Ronald Perez | Staff | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Organized follow-up with client regarding third quarter tasks. |
| Ronald Perez | Staff | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing statement of cash flow workbook for quarter |
| Sinai Biston | Manager | 10/29/2025 | Quarter 3 Tax | 3.0 | Review the Quarter 3 tax provision, deferred tax liability rollout, state effective tax rate, and valuation allowance memo |
| Sinai Biston | Manager | 10/29/2025 | Quarter 3 Tax | 2.0 | Continue to review the Quarter 3 tax provision, deferred tax liability rollout, state effective tax rate, and valuation allowance memo |
| Yujia Yang | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit),  Adam Smith (Spirit)  to walkthrough IT Application control status and IT general control testing |
| Kristin Mixson | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of the deferred tax reversal analysis used in the valuation allowance calculation. |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Higgins (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), D. Beneby (EY Senior |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager), S. Ortega (Spirit), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit) to discuss quarter 3 status |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Higgins (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), S. Ortega (Spirit), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit) to discuss quarter 3 status |
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Continued review over the control documentation over the lease controls support |
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed additional support provided for the fixed asset control walkthrough |
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the overall analytical review for the balance sheet |
| Christine Hoynack | Manager | 10/29/2025 | Auditing - year-end fieldwork | 2.0 | Continued reviewing capitalized maintenance controls and related documented support |
| Lahari Gose | Senior | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Led project management efforts for TOC updates, including reviewing collaboration requests for controls lacking supporting documentation in the reconciliation system |
| Lahari Gose | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | Analyzed and validated the tax TOC control documentation testing prepared |
| Lahari Gose | Senior | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Conducted a detailed review of TOC loyalty control documentation, validating supporting evidence and identifying gaps; TOC status remains in progress |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.1 | External meeting with M. Erazo (Spirit) and R. Aguilera (EY Senior) to discuss the credit shell breakage rate analysis |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with G. Rodriguez (Spirit), M. Erazo (Spirit), C. Holmes (Spirit), A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the loyalty process. |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the statement of equity |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Prepared independence workpapers |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Aguilera (EY Senior) And R. Wagner (EY Staff) to discuss the board of directors' minutes log |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparation of independence workpapers |
| Hattie Zelenak | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Hattie Zelenak | Manager | 10/29/2025 | Auditing - year-end fieldwork | 2.5 | Preparation of Quarter 3 Audit Committee Materials |
| Hattie Zelenak | Manager | 10/29/2025 | Auditing - year-end fieldwork | 1.8 | Review of minutes representation letter and management representation letter |
| Neekieta Konthoujam | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with  B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Monica Alcantara (Spirit),  Adam Smith (Spirit)  to walkthrough IT |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Application control status and IT general control testing |
| Neekieta Konthoujam | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), Anastasia Accarpio (EY Senior), M. Pelaez (Spirit), C. Russell (Spirit) to discuss review notes for the testing of application controls |
| Nathan Louis | Staff | 10/29/2025 | Auditing - year-end fieldwork | 2.0 | Documented the tax valuation memorandum |
| Amber Neimes | Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Ryan Shedd | Partner | 10/29/2025 | Auditing - year-end fieldwork | 2.8 | Continued executive review of quarterly review procedures. |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with B. Higgins (EY Senior), S. Peters (EY Senior), C. Hoynack (EY Manager), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), S. Ortega (Spirit), M. Ruiz-Paiz (Spirit), O. Valdes (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit) to discuss quarter 3 status |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), C. Hoynack (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), H. Zelenak (EY Manager), D. Beneby (EY Senior Manager) to discuss quarter 3, bankruptcy-related transactions, and priorities for the team. |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough documentation for the Going Concern process |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing project plan and status for interim walkthrough procedures |
| Neha Santoria | Senior | 10/29/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing ITGC review forms for the accounts payable process |
| Neha Santoria | Senior | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing ITGC review forms for the accounts payable process (continued) |
| Stephanie Ewell | Partner | 10/29/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of revenue system application control documentation (Day 4) |
| Hunter Hayberger | Staff | 10/29/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to user access review (Day 2) |
| Riley Wagner | Staff | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Prepared and formatted data to send to Data & Intelligence Delivery team |
| Riley Wagner | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss our procedures related to fixed assets |
| Riley Wagner | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | R. Wagner (EY Staff) to discuss the quarter timeline for next week |
| Riley Wagner | Staff | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Internal meeting with S. Peters (EY Senior) and R. Wagner (EY Staff) to discuss interim review financial form |
| Brian Stonecliffe | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation over the discussion of the status of testing procedures |
| Brian Stonecliffe | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 4) |
| Shawn Peters | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Hoynack (EY Manager), S. Peters (EY Senior),  A. Machado (Spirit), T. White (Spirit), and J. Rocchetti (Spirit)  to go over financial transactions . |
| Shawn Peters | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.4 | Finished reviewing the financial statement face statements. |
| Shawn Peters | Senior | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Internal meeting with S. Peters (EY Senior) and R. Wagner (EY Staff) to discuss interim review financial form |
| Shawn Peters | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing the general ledger data analyzer issues |
| Shawn Peters | Senior | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Detail review of statement of cash flows workpaper |
| Alex Nelson | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Anastasia Accarpio | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.3 | R. Wagner (EY Staff) to discuss the quarter timeline for next week<br><br>Looking at walkthrough questions reviewer competency edits to be made on all workpapers |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter timeline for next week |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the lease return cost analysis |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | 2.5 | Preparing the engine analysis |
| Chanpreet Kaur Khurana | Manager | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated the loyalty TOC control documentation that is in progress. |
| Diksha | Senior | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Developed and maintained the clerical accuracy workbook for Quarter 3 financial statements, ensuring data integrity and compliance with reporting standards (continued) |
| Diksha | Senior | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and organized the status of tax and debt TOC control documentation |
| Diksha | Senior | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and organized the status of tax and debt TOC control  (continued) |
| Diksha | Senior | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and examined the revenue interim TOCs control documentation |
| Kaylie Tierney | Senior | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager) and  K. Tierney (EY Senior) to discuss role review follow |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | ups for the fuel system, accounts payable system, and revenue system |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Prepared journal entry data for data analytics |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Continued preparing statement of cash flow workbook for quarter and following up with client. |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the tie out for the quarter and clerical accuracy and sending follow-up to client. |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 1.2 | Finalized preparation of the statement of cash flow workbook |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed and adjusted trial balance to ensure mapping was correct |
| Ronald Perez | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Perez (EY Staff) and R. Wagner (EY Staff) to discuss our procedures related to fixed assets |
| Sinai Biston | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), K. Mixson (EY Senior Manager), and S. Biston (EY Manager) to discuss the quarter 3 tax provision flux analysis |
| Sinai Biston | Manager | 10/30/2025 | Q3 Tax | 2.0 | Review of the Quarter 2 tax provision memorandum |
| Yujia Yang | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation over the discussion of the status of Tech Risk procedures |
| Kristin Mixson | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 2.5 | Review of Quarter 3 Tax Review Memo |
| Kristin Mixson | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), K. Mixson (EY Senior Manager), and S. Biston (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager) to discuss the quarter 3 tax provision flux analysis |
| Kristin Mixson | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of the Quarter 3 effective tax rate workpaper. |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter timeline for next week |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.5 | Updated Audit Committee materials for Quarter 3 transactions related to bankruptcy and reviewed EY guidance to ensure most up to date version was utilized |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.0 | Preparing materials prior to meeting to discuss assignments and progress and pending items from the client |
| Christine Hoynack | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter timeline for next week |
| Christine Hoynack | Manager | 10/30/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with C. Hoynack (EY Manager), S. Peters (EY Senior), A. Machado (Spirit), T. White (Spirit), and J. Rocchetti (Spirit) to go over financial transactions . |
| Christine Hoynack | Manager | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of the overall analytical review for the balance sheet |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/30/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed the overall analytical review for the income statement |
| Christine Hoynack | Manager | 10/30/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of the overall analytical review for the balance sheet |
| Lahari Gose | Senior | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Conducted an in-depth assessment of Q3 financials to support audit readiness |
| Lahari Gose | Senior | 10/30/2025 | Auditing - year-end fieldwork | 2.5 | Conducted an in-depth assessment of Q3 financials to support audit readiness (continued) |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | 0.2 | Reviewed the lease return cost analysis |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | 0.4 | Reviewed the lease return cost analysis |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | 1.3 | Prepared the restricted cash testing workbook |
| Hattie Zelenak | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.8 | Update of Audit Committee materials |
| Neekieta Konthoujam | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager) and  K. Tierney (EY Senior) to discuss role review follow ups for the fuel system, accounts payable system, and revenue system |
| Neekieta Konthoujam | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation over the discussion of the status of Tech Risk procedures |
| Nathan Louis | Staff | 10/30/2025 | Auditing - year-end fieldwork | 3.0 | Drafting the tax review memorandum |
| Nathan Louis | Staff | 10/30/2025 | Auditing - year-end fieldwork | 1.0 | Continued to draft the tax review memorandum |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter timeline for next week |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the quarter timeline for next week |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting D.Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the lease return cost analysis |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), K. Mixson (EY Senior Manager), and S. Biston (EY Manager) to discuss the quarter 3 tax provision flux analysis |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing project plan and status for interim walkthrough procedures |
| Hunter Hayberger | Staff | 10/30/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to user access review (Day 3) |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Updated our documentation regarding interim review of financial information form |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed documentation provided by client regarding assets held for use |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 1.8 | Prepared and communicated list of collaboration portal requests |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Documenting assets held for sale |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.1 | Prepared documentation to discuss deliverables requested of the client |
| Riley Wagner | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the client assistance request listing |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with S. Peters (EY Senior) and C. Hoynack (EY Manager) to discuss overall analytic review comments |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with S. Peters (EY Senior), and R. Perez (EY Staff) to discuss the general ledger data analyzer issues and how to address them |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.9 | Prepared the quarterly review checklist as required for interim review of financial statements. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with S. Peters (EY Senior), and R. Perez (EY Staff) to discuss the general ledger data analyzer issues and how to address them |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), and S. Peters (EY Senior) to discuss management representation letter preparation as well as the summary review memorandum. |
| Shawn Peters | Senior | 10/31/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the quarterly review checklist as required for interim review of financial statements (continued). |
| Alex Nelson | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Alex Nelson | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and R. Perez (EY Staff) to discuss the general ledger data analyzer |
| Alex Nelson | Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with S. Selvam (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss 3-way match |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), M. Pelaez (Spirit), M. Alcantara (Spirit), T. Longanbach (Spirit), S. Gordon (Spirit), P. Pendru (Spirit), M. Ritter (Spirit) to walkthrough the accounts payable system three-way match application control |
| Anastasia Accarpio | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), M. Pelaez (Spirit), and C. Russell (Spirit) to discuss review notes for the testing of application controls |
| Anastasia Accarpio | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Completed the ITGC form with edits on current process testing |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost analysis |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss the client assistance request listing |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Sterns (EY Staff) to discuss onboarding new team member and discuss team protocols and status |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Finalizing the lease return cost and swap analysis |
| Chanpreet Kaur Khurana | Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Inspected the preparation and review status of the TOC documentation assigned to the team |
| Diksha | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and examined the revenue interim TOCs control documentation (continued) |
| Diksha | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Collaborated on Quarter 3 closing procedures, assisting in the preparation and verification of key financial statements |
| Diksha | Senior | 10/31/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the revenue interim TOCs control documentation |
| Diksha | Senior | 10/31/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the revenue interim TOCs control documentation (continued) |
| Diksha | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed payroll TOC control documentation support received |
| Kaylie Tierney | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.3 | Prepared walkthrough testing for IT general controls (general ledger system) |
| Kaylie Tierney | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Performed review for annual role review applications related to IT general controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Kaylie Tierney | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), K. Tierney (EY Senior), M. Pelaez (Spirit), R. Auinger (Spirit), P. Pendru (Spirit) to discuss role review follow ups for the accounts payable system |
| Kaylie Tierney | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | Continued performing review for annual role review applications related to IT general controls |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 1.2 | Reviewing the quarter timeline for next week |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparing journal entry data and follow up review notes for the quarter. |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.4 | Prepared the financial statement information for the summary of audit differences concurrence memo |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Documenting disaggregated revenue. |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager) and R. Perez (EY Staff) to discuss the general ledger data analyzer |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with S. Peters (EY Senior), and R. Perez (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | discuss the general ledger data analyzer issues and how to address them |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.2 | Reviewing summary of audit difference memo. |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | 1.3 | Identified discover variances and chart of account issues within journal entry data. |
| Sinai Biston | Manager | 10/31/2025 | Quarter 3 Tax | 2.0 | Finalize the Quarter 3 tax provision files and clear comments |
| Yujia Yang | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), M. Pelaez (Spirit), M. Alcantara (Spirit), T. Longanbach (Spirit), S. Gordon (Spirit), P. Pendru (Spirit), M. Ritter (Spirit) to walkthrough the accounts payable system three-way match application control |
| Kristin Mixson | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of the Quarter 3 effective tax rate workpaper. |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss testing strategy and client follow up communications |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing 10Q draft and beginning tie out of footnotes relevant to transaction testing |
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Sterns (EY Staff) to discuss onboarding new team member and discuss team protocols and status |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with S. Peters (EY Senior) and C. Hoynack (EY Manager) to discuss overall analytic review comments |
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with S. Selvam (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), A. Nelson (EY Manager), and C. Hoynack (EY Manager) to discuss 3-way match |
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of the overall analytical review for the income statement |
| Christine Hoynack | Manager | 10/31/2025 | Auditing - year-end fieldwork | 2.5 | Continued review of the overall analytical review for the income statement |
| Lahari Gose | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.5 | Performed clerical review of Quarter 3 financial statements, ensuring accuracy of data entry, proper account classifications, and completeness of supporting documentation |
| Lahari Gose | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Led project management initiatives for TOC documentation updates, including planning, tracking, and coordinating deliverables to ensure timely completion and compliance |
| Lahari Gose | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.0 | Conducted a detailed review of TOC revenue control documentation, validating supporting evidence and identifying gaps; TOC status remains in progress |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the lease return cost analysis |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | Preparing the restricted cash analysis workbook |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | Drafting the restricted cash testing schedule and supporting documents |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the restricted cash testing workbook |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 2.5 | Detail reviewed the lease return cost analysis |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | Detail reviewed the disaggregated revenue analysis |
| Hattie Zelenak | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Hattie Zelenak | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), and S. Peters (EY Senior) to discuss management representation letter preparation as well as the summary review memorandum. |
| Neekieta Konthoujam | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), K. Tierney (EY Senior), M. Pelaez (Spirit), R. Auinger (Spirit), P. Pendru (Spirit) to discuss role review follow ups for the accounts payable system |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| Neekieta Konthoujam | Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), M. Pelaez (Spirit), M. Alcantara (Spirit), T. Longanbach (Spirit), S. Gordon (Spirit), P. Pendru (Spirit), M. Ritter (Spirit) to walkthrough the accounts payable system three-way match application control |
| Neekieta Konthoujam | Manager | 10/31/2025 | Auditing - year-end fieldwork | 1.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), M. Pelaez (Spirit), and C. Russell (Spirit) to discuss review notes for the testing of application controls |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. Sterns (EY Staff) to discuss the status of the quarter |
| Ryan Shedd | Partner | 10/31/2025 | Auditing - year-end fieldwork | 2.6 | Executive review of quarterly review procedures. |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), S. Peters (EY Senior), R. Perez (EY Staff), R. Wagner (EY Staff), and A. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Sterns (EY Staff) to discuss the status of the quarter |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), and S. Peters (EY Senior) to discuss management representation letter preparation as well as the summary review memorandum. |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss testing strategy and client follow up communications |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with D. Beneby (EY Senior Manager), C. Hoynack (EY Manager), A. Sterns (EY Staff) to discuss onboarding new team member and discuss team protocols and status |
| Hunter Hayberger | Staff | 10/31/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to user access review (Day 4) |
| Brad McLamb | Partner | 11/1/2025 | Auditing - year-end fieldwork | 1.0 | Review of Form 10-Q document |
| Ryan Shedd | Partner | 11/2/2025 | Auditing - year-end fieldwork | 1.8 | Executive review of Quarter 3 2025 quarterly review independence procedures. |
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing quarter procedures, updates, and timelines |
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.7 | Reviewed documentation Bankruptcy procedures |
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.8 | Prepared the minutes representation letter. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the financial statement tie-out of the Income Statement and Balance Sheet. |
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). |
| Shawn Peters | Senior | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). (Continued) |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed and analyzed differences arising from trial balance accounts |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed and analyzed differences arising from trial balance accounts (continued) |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Updated documentation regarding financial statement tie out |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.6 | Internal call with R. Perez (EY Staff) and R Wagner (EY Staff) to discuss ending balances of general ledger accounts |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of the interim tests of controls |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Confirmed populations within the ITGC form to be completed for IT control testing |
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed and further documented reviewer competency responses to align with firm guidance on specificity of responses |
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review comments related to the revenue system provisioning automation |
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of the interim tests of controls |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Updating the status tracker, including the status of team review notes |
| Diksha | Senior | 11/3/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed payroll TOC control documentation support received (continued) |
| Diksha | Senior | 11/3/2025 | Auditing - year-end fieldwork | 2.0 | Revising Revenue TOC documentation |
| Diksha | Senior | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Project management for TOCs - draft of collab requests for the controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | where supports are not available on the reconciliation system |
| Diksha | Senior | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Project management for TOCs (Continued) - draft of collab requests for the controls where supports are not available on the reconciliation system |
| Diksha | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.5 | Project management for TOCs (Continued) - draft of collab requests for the controls where supports are not available on the reconciliation system |
| Kaylie Tierney | Senior | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss role review follow ups for the accounts payable system |
| Kaylie Tierney | Senior | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Performed review for annual role review applications related to IT general controls |
| Lahari Gose | Senior | 11/3/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed and validated PBC requests for controls where supporting evidence was unavailable in the client's reconciliation system |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.6 | Internal call with R. Perez (EY Staff) and R Wagner (EY Staff) to discuss ending balances of general ledger accounts |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of the interim tests of controls |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing statement of cash flows and other pending quarter items. |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing statement of cash flows and other pending quarter items. |
| Ronald Perez | Staff | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Documenting fixed asset controls critical path and risks. |
| Yujia Yang | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss role review follow ups for the accounts payable system |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hattie Zelenak | Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hattie Zelenak | Manager | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Review of Peer Data Analysis for Quarter 3 review |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hattie Zelenak | Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Assessing the global independence system to confirm that all audited affiliates are properly restricted regarding independence requirements. |
| Neekieta Konthoujam | Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), and K. Tierney (EY Senior) to discuss role review follow ups for the accounts payable system |
| Neekieta Konthoujam | Manager | 11/3/2025 | Auditing - year-end fieldwork | 3.0 | Review of IT general control documentation |
| Amber Neimes | Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Ryan Shedd | Partner | 11/3/2025 | Auditing - year-end fieldwork | 1.7 | Continued executive review of Quarter 3 2025 quarterly review independence procedures. |
| Ryan Shedd | Partner | 11/3/2025 | Auditing - year-end fieldwork | 1.6 | Executive review of Quarter 3 2025 financial statement disclosures. |
| Ryan Shedd | Partner | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Darryl Beneby | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Review of project plan and status for interim walkthrough procedures |
| Alex Nelson | Manager | 11/3/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hunter Hayberger | Staff | 11/3/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to user access review (Day 5) |
| Sinai Biston | Manager | 11/4/2025 | Q3 Tax | 0.5 | Begin interim testing over the federal return to provision adjustments. |
| Shawn Peters | Senior | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing test of controls approach. |
| Shawn Peters | Senior | 11/4/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing test of control considerations |
| Shawn Peters | Senior | 11/4/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the financial statement footnotes and performed clerical accuracy testing. |
| Shawn Peters | Senior | 11/4/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the overall analytic review file. Assisted R. Wagner (EY Staff) with comments |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Updated documentation regarding financial statement tie out (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed changes within cash flow statement |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 2.5 | Review bank reconciliation for purpose of tie out |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Continued analysis of changes over cash flow statement |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Continued reviewing bank reconciliations for purpose of tie out |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 1.5 | Corresponding without Global Delivery Service team to update trial balance mapping |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Analyzed changes within cash flow statement (continued) |
| Riley Wagner | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Brian Stonecliffe | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H.Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Anastasia Accarpio | Senior | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Y. Yang (EY Senior Manager) to talk through status on testing and overall engagement progress |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with R. Shedd (EY Partner), A. Sterns (EY Staff), J. Rocchetti (Spirit), and G. Molina (Spirit) to discuss the engine analysis |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Updating quarter three audit committee materials with engine and aircraft information |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.6 | Updating the engine-by-engine analysis to address review comments within |
| Diksha | Senior | 11/4/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated TOC status and found potential items that require follow up |
| Diksha | Senior | 11/4/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated TOC status and found potential items that require follow up (Continued) |
| Diksha | Senior | 11/4/2025 | Auditing - year-end fieldwork | 2.0 | Created follow-ups and agenda of items to send to client |
| Diksha | Senior | 11/4/2025 | Auditing - year-end fieldwork | 3.0 | Drafted emails to onshore and client in response to potential follow ups |
| Diksha | Senior | 11/4/2025 | Auditing - year-end fieldwork | 2.5 | Revised TOC documentation based off updated support |
| Kaylie Tierney | Senior | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H.Hayberger (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | walkthrough IT Application control status and ITGC general control testing |
| Yujia Yang | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Y. Yang (EY Senior Manager) to talk through status on testing and overall engagement progress |
| Yujia Yang | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H.Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Yujia Yang | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Preliminary review of interim testing workpaper for change management testing around population completeness and accuracy, sample selection, period coverage as well as the tracing procedures. |
| Ebonie Rodriguez | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.4 | Preparing the independence updates related to the client continued |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hattie Zelenak | Manager | 11/4/2025 | Auditing - year-end fieldwork | 2.0 | Reviewing the GAAP Checklist for the quarterly review |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hattie Zelenak | Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hattie Zelenak | Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing the GAAP Checklist for the quarterly review (continued) |
| Hattie Zelenak | Manager | 11/4/2025 | Auditing - year-end fieldwork | 2.0 | Reviewing the statement of cash flows (day 1) |
| Neekieta Konthoujam | Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and Y. Yang (EY Senior Manager) to talk through status on testing and overall engagement progress |
| Neekieta Konthoujam | Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H.Hayberger (EY Staff) to walkthrough IT Application control status and ITGC general control testing |
| Amber Neimes | Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Ryan Shedd | Partner | 11/4/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with R. Shedd (EY Partner), A. Sterns (EY Staff), J. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | Rocchetti (Spirit), and G. Molina (Spirit) to discuss the engine analysis |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Financial Statement close process |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Going Concern close process |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of project plan and status for interim walkthrough procedures |
| Alex Nelson | Manager | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D. Beneby (EY Manager), A. Nelson (EY Manager), H. Zelenak (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior),  A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss updates regarding our quarter procedures. |
| Hunter Hayberger | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Internal Meeting with B. Stonecliffe (EY Senior Manager), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager), A. Accarpio (EY Senior), H.Hayberger (EY Staff) to |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | walkthrough IT Application control status and ITGC general control testing |
| Hunter Hayberger | Staff | 11/4/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to user access review (Day 6) |
| Sinai Biston | Manager | 11/5/2025 | Q3 Tax | 0.5 | Continue interim testing over the federal return to provision adjustments. |
| Shawn Peters | Senior | 11/5/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the financial statement footnotes. Performed clerical accuracy and inquired of S. Ortega (Spirit) over comments concerning clerical accuracy comments |
| Shawn Peters | Senior | 11/5/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing quarter 3 status |
| Shawn Peters | Senior | 11/5/2025 | Auditing - year-end fieldwork | 2.0 | Looking at quarter 3, bankruptcy related transactions, and priorities for the team. |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 3.0 | Updated documentation regarding new set of financial statements received from company |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 0.5 | Updated documentation regarding new set of financial statements received from company (continued) |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 1.5 | Updated our documentation regarding the company's filings with the Securities and Exchange Commission |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed financial statement notes for clerical accuracy |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 0.5 | Updated our documentation regarding statement of cash flows (continued) |
| Riley Wagner | Staff | 11/5/2025 | Auditing - year-end fieldwork | 0.5 | Prepared financial statement tie out documentation (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Brian Stonecliffe | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with M. Pelaez (Spirit), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) for status of controls and evidence to be provided for testing. |
| Brian Stonecliffe | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing status of controls and evidence to be provided for testing. |
| Anastasia Accarpio | Senior | 11/5/2025 | Auditing - year-end fieldwork | 1.0 | Confirmed populations within the ITGC form to be completed for IT control testing |
| Anastasia Accarpio | Senior | 11/5/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with M. Pelaez (Spirit), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) for status of controls and evidence to be provided for testing. |
| Anastasia Accarpio | Senior | 11/5/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed new update testing populations, uploaded by Spirit, to identify any follow ups or missing evidence. |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner) and A. Sterns (EY Staff) to discuss follow-up items related to the quarter |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | 0.4 | Documenting the engagement court approval documentation |
| Briggs Lifrage | Staff | 11/5/2025 | Auditing - year-end fieldwork | 1.6 | Address Review comments from Kaylie Tierney (Senior) regarding Annual IT general control review Documentation for the general ledger system |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Deeno Alex | Senior | 11/5/2025 | Auditing - year-end fieldwork | 2.8 | Prepared the Trial Balance for the most up to update version |
| James Ballard | Managing Director | 11/5/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed quarterly income tax provision file and send comments to EY tax team |
| Kristin Mixson | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 2.5 | Review of Quarter 3 Tax Review Memo |
| Yujia Yang | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with M. Pelaez (Spirit), A. Accarpio  (EY Senior), N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) for status of controls and evidence to be provided for testing. |
| Yujia Yang | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.0 | Preliminary review of interim testing workpaper for the general ledger system testing procedures |
| Lillu Shahin M | Staff | 11/5/2025 | Auditing - year-end fieldwork | 1.5 | Generated and reviewed the updated trial balance, ensuring completeness and consistency across all general ledger accounts |
| Hattie Zelenak | Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing the statement of cash flows (day 2) |
| Hattie Zelenak | Manager | 11/5/2025 | Auditing - year-end fieldwork | 2.5 | Review of financial statement tie out |
| Hattie Zelenak | Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.8 | Continued review of financial statement tie out support |
| Neekieta Konthoujam | Manager | 11/5/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with M. Pelaez (Spirit), A. Accarpio  (EY Senior), N. Konthoujam (EY Manager), Y. Yang (EY Senior Manager), B. Stonecliffe (EY Senior Manager) for status of controls and evidence to be provided for testing. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 11/5/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with R. Shedd (EY Partner) and A. Sterns (EY Staff) to discuss follow-up items related to the quarter |
| Ryan Shedd | Partner | 11/5/2025 | Auditing - year-end fieldwork | 2.6 | Executive review of Quarter 3 2025 quarterly review procedures (analytical reviews, SEC filings, leases, overall procedures). |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of project plan and status for interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.1 | Review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Alex Nelson | Manager | 11/5/2025 | Auditing - year-end fieldwork | 2.8 | Reviewed documentation on audit differences |
| Alex Nelson | Manager | 11/5/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed debt process documentation for TOC received from management |
| Neha Santoria | Senior | 11/5/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the user access review testing workpaper and related documentation |
| Hunter Hayberger | Staff | 11/5/2025 | Auditing - year-end fieldwork | 1.5 | Executed walkthrough testing for IT General Controls related to manage change (Day 1) |
| Jonah D Hernandez | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.3 | Reviewing and updating for Final engagement team inquiries and independence updates |
| Shawn Peters | Senior | 11/6/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the trial balance and corrected mapping between the financial statements and overall analytics review. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 11/6/2025 | Auditing - year-end fieldwork | 3.0 | Finished reviewing the financial statement footnotes. Left comments to EY staff to fix inaccuracies in documentation and to inquire of Spirit management to fix. |
| Shawn Peters | Senior | 11/6/2025 | Auditing - year-end fieldwork | 2.0 | Prepared for the financial transactions documentation to familiarize myself with the process to then inquire of management |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed Securities and Exchange Commission filings and updated our documentation regarding the company's filings |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 2.5 | Updated our documentation regarding board of director meeting minutes |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed and documented non-standard and post-closing journal entries |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed and documented non-standard and post-closing journal entries (continued) |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Continued to review and document non-standard and post-closing journal entries |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Brad McLamb | Partner | 11/6/2025 | Auditing - year-end fieldwork | 1.0 | Review of Quarter 3 review workpapers |
| James Ballard | Managing Director | 11/6/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed and updated income tax review memo and respond to comments from assurance team |
| Kaylie Tierney | Senior | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Reviewing updates to user access reviews |
| Celeste Renee Zavala | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.6 | Preparing independence related tasks for team |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Hattie Zelenak | Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.8 | Review of Summary Review Memorandum |
| Hattie Zelenak | Manager | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Hattie Zelenak | Manager | 11/6/2025 | Auditing - year-end fieldwork | 2.0 | Review of taxes control documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hattie Zelenak | Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.5 | Review of the quarterly review checklist |
| Hattie Zelenak | Manager | 11/6/2025 | Auditing - year-end fieldwork | 0.8 | Engagement Quality Reviewer coordination and checklist |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | 1.2 | Executive review of Quarter 3 2025 financial statement disclosures (updated draft) and disclosure checklist. |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | 1.2 | Executive review of Quarter 3 2025 quarterly review procedures for tax. |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | 1.2 | External meeting with R. Shedd (EY Partner) and Spirit Board and Audit Committee members and management. |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), M. Alcantara-Parea (Spirit), A. Nelson (EY Manager) and D. Beneby (EY Manager) to discuss the status and conclusions of walkthrough and controls testing procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of project plan and status for interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Alex Nelson | Manager | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), H. Zelenak (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of quarter items |
| Alex Nelson | Manager | 11/6/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), M. Alcantara-Parea (Spirit), A. Nelson (EY Manager) and D. Beneby (EY Manager) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Hunter Hayberger | Staff | 11/6/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT General Controls related to manage change (Day 2) |
| Shawn Peters | Senior | 11/7/2025 | Auditing - year-end fieldwork | 2.6 | Going over financial transactions . |
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 3.0 | Continued to review and document non-standard and post-closing journal entries |
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 2.0 | Prepared our data and analytics delivery memo |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed footnote support related to the financial statement tieout |
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Updated documentation regarding board of director meeting minutes |
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed Securities and Exchange Commission filings and updated our documentation regarding the company's filings continued |
| Riley Wagner | Staff | 11/7/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed footnote support related to the financial statement tieout (continued) |
| Brian Stonecliffe | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 5) |
| Brad McLamb | Partner | 11/7/2025 | Auditing - year-end fieldwork | 2.0 | Review of error correction consultation memo |
| Deeno Alex | Senior | 11/7/2025 | Auditing - year-end fieldwork | 2.2 | Prepared the Trial Balance for the most up-to-date version based on recent enhancements to the file (continued) |
| Kaylie Tierney | Senior | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit), K. Tierney (EY Senior), N. Konthoujam (EY Manager), Orlando Valdes (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit) for walkthrough of the general ledger system asset disposal application control |
| Wesley Tran | Staff | 11/7/2025 | Auditing - year-end fieldwork | 0.9 | Coordinating independence compliance and engagement economics processes |
| Hattie Zelenak | Manager | 11/7/2025 | Auditing - year-end fieldwork | 0.5 | Clearing review notes/file clean up |
| Hattie Zelenak | Manager | 11/7/2025 | Auditing - year-end fieldwork | 0.5 | Review of Legal letter, representation letters and closing down review notes |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit), K. Tierney (EY Senior), N. Konthoujam (EY Manager), Orlando Valdes (Spirit), S. Selvam (Spirit), R. Mohamad (Spirit) for walkthrough of the general ledger system asset disposal application control |
| Nathan Louis | Staff | 11/7/2025 | Auditing - year-end fieldwork | 2.5 | Preparing the reportable tax position file |
| Ryan Shedd | Partner | 11/7/2025 | Auditing - year-end fieldwork | 2.8 | Executive review of Quarter 3 2025 quarterly review procedures for statement of cash flows |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with D. Beneby (EY Senior Manager), T. Canfield (Spirit) and Y. Moazami-Goudarzi (Spirit) to discuss the third quarter legal update and meeting minutes. |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 0.5 | Continued review of project plan and status for interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Alex Nelson | Manager | 11/7/2025 | Auditing - year-end fieldwork | 1.0 | Closed review notes related to quarterly review procedures |
| Alex Nelson | Manager | 11/7/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed data processing documentation regarding general ledger analyses |
| Neha Santoria | Senior | 11/7/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (Day 1) |
| Neha Santoria | Senior | 11/7/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed walkthrough documentation for IT general controls (continued, Day 1) |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | 2.0 | Continued detail review of tie out procedures |
| Riley Wagner | Staff | 11/9/2025 | Auditing - year-end fieldwork | 3.0 | Updated our documentation regarding statement of cash flows |
| Riley Wagner | Staff | 11/9/2025 | Auditing - year-end fieldwork | 3.0 | Prepared financial statement tieout documentation |
| Riley Wagner | Staff | 11/9/2025 | Auditing - year-end fieldwork | 3.0 | Executed document cleaning procedures to remove comments and prepare the file for archiving. |
| Riley Wagner | Staff | 11/9/2025 | Auditing - year-end fieldwork | 0.5 | Performed scrub procedures to prepare the file for archive (continued) |
| Brad McLamb | Partner | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Review of Quarter 3 workpapers (continued) |
| Bailey Higgins | Senior | 11/9/2025 | Auditing - year-end fieldwork | 1.0 | Performing archive procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | 2.2 | Executive review of reorganization items considerations and documentation. |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Nathan Louis | Staff | 11/10/2025 | Auditing - year-end fieldwork | 2.5 | Finished preparing return to provision file |
| Shawn Peters | Senior | 11/10/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing the quarter procedures, updates, and timelines |
| Shawn Peters | Senior | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Bankruptcy procedures |
| Shawn Peters | Senior | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Prepared the minutes representation letter. |
| Shawn Peters | Senior | 11/10/2025 | Auditing - year-end fieldwork | 0.6 | Reviewed the financial statement tie-out of the Income Statement and Balance Sheet. |
| Shawn Peters | Senior | 11/10/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). |
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 2.0 | Updated our documentation regarding financial statements with newest version |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 2.5 | Executed document cleaning procedures to remove comments and prepare the file for archiving (continued) |
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 2.0 | Executed document cleaning procedures to remove comments and prepare the file for archiving (continued) |
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Compiled summary of audit differences between quarter's |
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 1.5 | Updated our documentation regarding specialist evaluation of real and personal property |
| Riley Wagner | Staff | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Brian Stonecliffe | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.9 | Reviewing further segregation of duty findings within the general ledger system. |
| Brian Stonecliffe | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.1 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 6) |
| Anastasia Accarpio | Senior | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed and further documented reviewer competency responses to align with firm guidance on specificity of responses |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Anna Sterns | Staff | 11/10/2025 | Auditing - year-end fieldwork | 2.0 | Addressing review notes to finalize quarter-related items |
| Anna Sterns | Staff | 11/10/2025 | Auditing - year-end fieldwork | 3.0 | Executed document cleaning procedures to remove comments and prepare the file for archiving. |
| Anna Sterns | Staff | 11/10/2025 | Auditing - year-end fieldwork | 3.0 | Executed document cleaning procedures to remove comments and prepare the file for archiving. |
| Brad McLamb | Partner | 11/10/2025 | Auditing - year-end fieldwork | 2.5 | Review of Quarter 3 workpapers (continued) |
| Briggs Lifrage | Staff | 11/10/2025 | Auditing - year-end fieldwork | 0.5 | Completing the reviewer competency portion for the revenue system based on reviewers selected from sample. |
| Briggs Lifrage | Staff | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Completing the reviewer competency portion for the general ledger system based on reviewers selected from sample. |
| Alex Nelson | Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal meetings with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss final tasks prior to Quarter 3 filing. |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of tie out |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Detail review of tie out continued |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | 0.7 | Detail review of tie out continued |
| Marcus Sutton | Staff | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Amber Neimes | Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | 2.7 | Executive review of documentation in connection with finalizing Quarter 3 2025 quarterly review procedures. |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss status of quarter three tasks. |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 1.0 | Internal meetings with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss final tasks prior to Quarter 3 filing. |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 0.2 | Reviewed the walkthrough procedures for the Financial Statement Close process |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). (Continued) |
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing test of controls approach. |
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing test of control considerations |
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.2 | Reviewed the financial statement footnotes and performed clerical accuracy testing. |
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the overall analytic review file. Assisted R. Wagner (EY Staff) with comments |
| Shawn Peters | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed the financial statement footnotes. Performed clerical accuracy and inquired of S. Ortega (Spirit) over comments concerning clerical accuracy comments |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Prepared walkthrough status tracker |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed and signed off as preparer for fixed asset walkthroughs |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Continued to prepare walkthrough status tracker |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), M. Sutton (EY Staff), and R. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Wagner (EY Staff) to discuss updating walkthrough status |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.2 | External meeting with A. Smith (Spirit), T. Longanbach (Spirit), J. Rochetti (Spirit), J. Ulacia (Spirit), A. Nelson (EY Manager), R. Wagner (EY Staff) to discuss controls over debits balances in vendor accounts |
| Riley Wagner | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Documenting selections for fixed asset test of controls |
| Brian Stonecliffe | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), and B. Stonecliffe (EY Senior Manager) to discuss status updates and milestones that are to be met within the month for testing and reviews. |
| Brian Stonecliffe | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Technology Risk Senior Manager), Y. Yang (EY Technology Risk Senior Manager), N. Konthoujam (EY Technology Risk Manager), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Anastasia Accarpio | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), discuss tracing to populations for change management. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), and B. Stonecliffe (EY Senior Manager) to discuss status updates and milestones that are to be met within the month for testing and reviews. |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss open items related to walkthroughs and the significant accounts |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Sterns (EY Staff) and M. Sutton (EY Staff) to discuss onboarding procedures |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.8 | Preparing a list containing the status of all walkthroughs and related items |
| Briggs Lifrage | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Completing the reviewer competency portion for the revenue system based on reviewers selected from sample. |
| Yujia Yang | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), discuss tracing to populations for change management. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), and B. Stonecliffe (EY Senior Manager) to discuss status updates and milestones that are to be met within the month for testing and reviews. |
| Yujia Yang | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Technology Risk Senior Manager), Y. Yang (EY Technology Risk Senior Manager), N. Konthoujam (EY Technology Risk Manager), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Lauren Martinez | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Prepared Engagement economics |
| Ajai Vasanth Balakrishnan | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the information technology walkthrough documentation (continued) |
| Alex Nelson | Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Technology Risk Senior Manager), Y. Yang (EY Technology Risk Senior Manager), N. Konthoujam (EY Technology Risk Manager), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Alex Nelson | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.2 | External meeting with A. Smith (Spirit), T. Longanbach (Spirit), J. Rochetti (Spirit), J. Ulacia (Spirit), A. Nelson (EY Manager), R. Wagner (EY Staff) to discuss controls over debits balances in vendor accounts |
| Alex Nelson | Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), M. Alcantara-Parea (Spirit), A. Nelson (EY Manager) and D. Beneby (EY Manager) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Alex Nelson | Manager | 11/11/2025 | Auditing - year-end fieldwork | 2.8 | Reviewed control documentation for financial statement close regarding statement of cash flows |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss open items related to walkthroughs and the significant accounts |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss updating walkthrough status |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 2.0 | Executed document cleaning procedures to remove comments and prepare the file for archiving (continued) |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 1.4 | Preparing materials for internal meeting regarding audit status and execution |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Updating system assignments and tasks for next phase of the audit |
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with A. Sterns (EY Staff) and M. Sutton (EY Staff) to discuss onboarding procedures |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss updating walkthrough status |
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 0.1 | Creating new WT tracker for team with all controls mapped (continued) |
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Creating new WT tracker for team with all controls mapped |
| Marcus Sutton | Staff | 11/11/2025 | Auditing - year-end fieldwork | 2.0 | Helping with Accounts Payable WT selections |
| Neekieta Konthoujam | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), discuss tracing to populations for change management. |
| Neekieta Konthoujam | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior), Y. Yang (EY Senior manager), N. Konthoujam (EY Manager), and B. Stonecliffe (EY Senior Manager) to discuss status updates and milestones that are to be met within the month for testing and reviews. |
| Neekieta Konthoujam | Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Technology Risk Senior Manager), Y. Yang (EY Technology Risk Senior Manager), N. Konthoujam (EY Technology Risk Manager), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Neekieta Konthoujam | Manager | 11/11/2025 | Auditing - year-end fieldwork | 2.5 | Review of IT general control testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Amber Neimes | Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Ryan Shedd | Partner | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff), and M. Sutton (EY Staff) to discuss open items related to walkthroughs and the significant classes of transactions |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with B. Stonecliffe (EY Technology Risk Senior Manager), Y. Yang (EY Technology Risk Senior Manager), N. Konthoujam (EY Technology Risk Manager), D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | information technology audit procedures and status of the testing of application controls. |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), M. Alcantara-Parea (Spirit), A. Nelson (EY Manager) and D. Beneby (EY Manager) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed the walkthrough procedures for the Going Concern process |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of interim review procedures related to the Company's 10-Q filing |
| Hunter Hayberger | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.5 | Executed interim testing for IT General Controls related to user access |
| Hunter Hayberger | Staff | 11/11/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT General Controls related to manage change (Day 3) |
| Neha Santoria | Senior | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (Day 2) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neha Santoria | Senior | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (continued, Day 2) |
| Neha Santoria | Senior | 11/11/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (continued, Day 2) |
| Shawn Peters | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing quarter 3 status |
| Shawn Peters | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Looking at quarter 3, bankruptcy related transactions, and priorities for the team. |
| Shawn Peters | Senior | 11/12/2025 | Auditing - year-end fieldwork | 2.0 | Reviewed the trial balance and corrected mapping between the financial statements and overall analytics review. |
| Riley Wagner | Staff | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Updated our status regarding test of controls |
| Riley Wagner | Staff | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Selected samples from fixed asset population for test of controls |
| Riley Wagner | Staff | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | Updated our status regarding test of controls (continued) |
| Anastasia Accarpio | Senior | 11/12/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed general ledger system testing results |
| Anastasia Accarpio | Senior | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and A. Accarpio (EY Senior) to go through general ledger system testing results |
| Anastasia Accarpio | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Documented additional evidence for app controls with review comments addressed by Internal Audit. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 11/12/2025 | Auditing - year-end fieldwork | 2.3 | Collecting documentation for the Change Management Process and assessing procedures to be performed with the help of team instructions. |
| Yujia Yang | Senior Manager | 11/12/2025 | Auditing - year-end fieldwork | 1.0 | General reviewed interim testing workpaper for the general ledger system access provisioning testing. |
| Bailey Higgins | Senior | 11/12/2025 | Auditing - year-end fieldwork | 1.0 | Preparing new status documentation file to optimize team meeting efficiency |
| Bailey Higgins | Senior | 11/12/2025 | Auditing - year-end fieldwork | 2.8 | Continued preparing new status documentation file to optimize team meeting efficiency |
| Bailey Higgins | Senior | 11/12/2025 | Auditing - year-end fieldwork | 0.3 | Communications with internal audit for pending support |
| Neekieta Konthoujam | Manager | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and  A. Accarpio (EY Senior) to go through general ledger system testing results |
| Neekieta Konthoujam | Manager | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Review of ITGC testing |
| Hunter Hayberger | Staff | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT Application Controls related to the revenue system (Day 1) |
| Hunter Hayberger | Staff | 11/12/2025 | Auditing - year-end fieldwork | 0.5 | Documenting walkthrough IT Application control status and ITGC general control testing |
| Hunter Hayberger | Staff | 11/12/2025 | Auditing - year-end fieldwork | 1.8 | Executed interim testing for IT General Controls related to change management (Day 1) |
| Neha Santoria | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (Day 3) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neha Santoria | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (continued, Day 3) |
| Neha Santoria | Senior | 11/12/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed walkthrough documentation for IT general controls (continued, Day 3) |
| Shawn Peters | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Shawn Peters | Senior | 11/13/2025 | Auditing - year-end fieldwork | 3.0 | Finished reviewing the financial statement footnotes. |
| Shawn Peters | Senior | 11/13/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed financial transaction documentation |
| Shawn Peters | Senior | 11/13/2025 | Auditing - year-end fieldwork | 1.5 | Reviewing financial transactions. |
| Riley Wagner | Staff | 11/13/2025 | Auditing - year-end fieldwork | 2.0 | Updated our status regarding test of controls |
| Riley Wagner | Staff | 11/13/2025 | Auditing - year-end fieldwork | 3.0 | Prepared testing file for fixed asset controls |
| Riley Wagner | Staff | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Prepared testing file for fixed asset controls (continued) |
| Riley Wagner | Staff | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Anastasia Accarpio | Senior | 11/13/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to obtain additional evidence for app control review comments that were addressed |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | 1.0 | Preparing the interim test of controls client assistance listing |
| Kaylie Tierney | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Continued performing review for annual role review applications related to IT general controls |
| Yujia Yang | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Alex Nelson | Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Alex Nelson | Manager | 11/13/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss the status of interim controls testing procedures and client assistance requests |
| Alex Nelson | Manager | 11/13/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed tests of control for equity |
| Alex Nelson | Manager | 11/13/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed tests of control for financial statements close process |
| Bailey Higgins | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of walkthroughs |
| Bailey Higgins | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.3 | Preparing deliverables for internal meeting regarding audit status |
| Bailey Higgins | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D Beneby (EY Senior Manager) and B Higgins (EY Senior) to discuss and design the control testing documentation for internal audit reliance. |
| Bailey Higgins | Senior | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Preparing new status documentation file to track test of controls instances |
| Bailey Higgins | Senior | 11/13/2025 | Auditing - year-end fieldwork | 2.0 | Preparing deliverables for internal audit to coordinate testing procedures and reliance testing |
| Neekieta Konthoujam | Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), M. Pelaez (Spirit) to discuss status and open items to be received. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Amber Neimes | Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Ryan Shedd | Partner | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager), A. Nelson (EY Manager), S. Peters (EY Senior), A. Sterns (EY Staff), R. Wagner (EY Staff) to discuss open items related to walkthroughs. |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | 1.0 | Internal meeting with D Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss the status of interim controls testing procedures and client assistance requests |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with D Beneby (EY Senior Manager) and B Higgins (EY Senior) to discuss and design the control testing documentation for internal audit reliance. |
| Hunter Hayberger | Staff | 11/13/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT Application Controls related to the revenue system (Day 2) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 11/13/2025 | Auditing - year-end fieldwork | 1.3 | Executed interim testing for IT General Controls related to change management (Day 2) |
| Shawn Peters | Senior | 11/14/2025 | Auditing - year-end fieldwork | 0.7 | Finished reviewing the financial statement face statements. |
| Shawn Peters | Senior | 11/14/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with S. Peters (EY Senior) and M. Sutton (EY Staff) to discuss status of procure to pay controls |
| Shawn Peters | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Looking at interim review financial form |
| Shawn Peters | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Resolving the general ledger data analyzer issues |
| Shawn Peters | Senior | 11/14/2025 | Auditing - year-end fieldwork | 2.5 | Detail review of statement of cash flows workpaper |
| Riley Wagner | Staff | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Prepared testing file for fixed asset controls (continued) |
| Riley Wagner | Staff | 11/14/2025 | Auditing - year-end fieldwork | 0.5 | Prepared testing file for fixed asset controls (continued) |
| Riley Wagner | Staff | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Continued to test fixed asset controls |
| Riley Wagner | Staff | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Updated all testing attributes with the correct indexing |
| Riley Wagner | Staff | 11/14/2025 | Auditing - year-end fieldwork | 0.7 | Gathering status of fixed asset controls |
| Anastasia Accarpio | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit) and A. Accarpio (Ey Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed new update testing populations, uploaded by Spirit, to identify any follow ups or missing evidence. |
| Anastasia Accarpio | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Finished reviewing the general ledger system testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| Diksha | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Review of TOCs and WTs for fixed asset controls |
| Diksha | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Review of TOCs and WTs for fixed asset controls TOCs and WTs review (Continued) |
| Diksha | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Updated documentation for fixed asset walkthrough controls based on new support |
| Diksha | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Updated documentation for fixed asset walkthrough controls based on new support (continued) |
| Kaylie Tierney | Senior | 11/14/2025 | Auditing - year-end fieldwork | 2.0 | Performed review for reviewer inquiries related to user access review walkthrough documentation |
| Lahari Gose | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and validated fixed asset TOC control documentation, identifying gaps and recommending improvements for enhanced reliability |
| Lahari Gose | Senior | 11/14/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and validated fixed asset TOC control documentation, identifying gaps and recommending improvements for enhanced reliability (continued) |
| Shobhit Khatri | Manager | 11/14/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated the preparation and review of the fixed asset TOC control documentation |
| Ajai Vasanth Balakrishnan | Manager | 11/14/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the information technology walkthrough documentation (continued) |
| Bailey Higgins | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Finalizing status document to represent current state of walkthrough processes |
| Bailey Higgins | Senior | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Preparing new status documentation file to track test of controls instances (Day 2) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Updating support requests in system for test of control instance |
| Marcus Sutton | Staff | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Uploading received support for WTs |
| Marcus Sutton | Staff | 11/14/2025 | Auditing - year-end fieldwork | 3.0 | Preparing multiple Accounts Payable WT controls |
| Marcus Sutton | Staff | 11/14/2025 | Auditing - year-end fieldwork | 0.2 | Preparing multiple Accounts Payable WT controls (continued) |
| Marcus Sutton | Staff | 11/14/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with S. Peters (EY Senior) and M. Sutton (EY Staff) to discuss status of procure to pay controls |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Review of project plan and status for information technology audit procedures and status of the testing of application controls. |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Review of project plan and status for interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of project plan and status for interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | 1.0 | Continued review of project plan and status for interim walkthrough procedures |
| Ryan Shedd | Partner | 11/16/2025 | Auditing - year-end fieldwork | 2.0 | Executive review of internal control documentation and planning documentation. |
| Ryan Shedd | Partner | 11/16/2025 | Auditing - year-end fieldwork | 1.9 | Continued executive review of internal control documentation and planning documentation. |
| Lauren Martinez | Staff | 11/17/2025 | Auditing - year-end fieldwork | 0.5 | Continued preparing Engagement economics |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Vishnu Menon K S | Senior | 11/17/2025 | Auditing - year-end fieldwork | 0.5 | Preparing and submitting the monthly job status report with updated progress details |
| Shobhit Khatri | Manager | 11/17/2025 | Auditing - year-end fieldwork | 3.0 | Supervised the status of the TOC documentation controls and updated for the controls completed or in progress |
| Shobhit Khatri | Manager | 11/17/2025 | Auditing - year-end fieldwork | 1.0 | Supervised the status of the TOC documentation controls and updated for the controls completed or in progress (continued) |
| Yujia Yang | Senior Manager | 11/17/2025 | Auditing - year-end fieldwork | 2.0 | General reviewed interim testing workpaper for common change management testing and the revenue system access provisioning testing. |
| Hunter Hayberger | Staff | 11/17/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT Application Controls related to the accounts payable system (Day 1) |
| Shawn Peters | Senior | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Prepared the minutes representation letter. |
| Shawn Peters | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.9 | Reviewed the financial statement tie-out of the Income Statement and Balance Sheet. |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), and B. Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures with Internal Audit |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior) and A. Sterns (EY Staff) to discuss the status of the tests of controls |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss team assignments and controls populations. |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior) and M. Sutton (EY Staff) to discuss control support |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and K. Molina (EY Senior) to discuss internal audit testing procedures and EY reliance and reperformance in relation to interim control testing. |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.6 | Preparing for internal meeting to discuss walkthrough assignments and estimated time to complete for the team |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Preparing materials to provide to Internal Audit team for interim control testing |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.5 | Preparing job status reporting materials and coordinating with team members of various service lines ahead of meeting |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Updated our documentation regarding procedures around information produced by entity |
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Addressed review notes associated with debt walkthroughs |
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Prepared documentation for fixed asset walkthrough |
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Prepared documentation for fixed asset walkthrough (continued) |
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 2.7 | Continued to prepare documentation of our fixed asset walkthroughs |
| Riley Wagner | Staff | 11/18/2025 | Auditing - year-end fieldwork | 1.5 | Updated indexing for service organization reports |
| Briggs Lifrage | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal call with A. Accarpio (EY Senior), Y.Yang (EY Senior Manager), N. Konthoujam (EY Manager), and B. Lifrage (EY Staff) discuss interim workpapers |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with K. Molina (EY Senior), A. Neimes (EY Manager) and D. Beneby (EY Senior Manager) to discuss overall strategy and team allocations for tests of controls. |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior) and A. Sterns (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Staff) to discuss the status of the tests of controls |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and K. Molina (EY Senior) to discuss internal audit testing procedures and EY reliance and reperformance in relation to interim control testing. |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control tracker for interim and year-end controls |
| Kimberly Bravo Molina | Senior | 11/18/2025 | Auditing - year-end fieldwork | 2.7 | Continuing to prepare the test of control tracker for interim and year-end controls |
| Shawn Peters | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior) and A. Sterns (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Staff) to discuss the status of the tests of controls |
| Alex Nelson | Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), and B. Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures with Internal Audit |
| Alex Nelson | Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.4 | Internal meeting with B. Higgins (EY Senior) and M. Sutton (EY Staff) to discuss control support |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Preparing Accounts Payable WT documentation |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Preparing Accounts Payable WT documentation (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Preparing Fixed Asset WT documentation for new control in current year |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.2 | Preparing Fixed Asset WT documentation for new control in current year (continued) |
| Marcus Sutton | Staff | 11/18/2025 | Auditing - year-end fieldwork | 1.3 | Preparing Fixed Assets TOCs |
| Yujia Yang | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal call with A. Accarpio (EY Senior), Y.Yang (EY Senior Manager), N. Konthoujam (EY Manager), and B. Lifrage (EY Staff) discuss interim workpapers |
| Yujia Yang | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed engagement status tracker and performed analysis on the estimated completion hours. |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal call with A. Accarpio (EY Senior), Y.Yang (EY Senior Manager), N. Konthoujam (EY Manager), and B. Lifrage (EY Staff) discuss interim workpapers |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior) and N. Konthoujam (EY Manager) to discuss update sampling |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | 3.0 | Review of interim ITGC documentation |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Review of interim ITGC documentation (continued) |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.7 | Internal call with A. Accarpio (EY Senior), Y.Yang (EY Senior Manager), N. Konthoujam (EY Manager), and B. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Lifrage (EY Staff) discuss interim workpapers |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A. Accarpio (EY Senior) and N. Konthoujam (EY Manager) to discuss update sampling |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Edited change management interim testing workpaper based on executive comments provided |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Updated follow ups to reflect closed, new follow ups and questions unresolved within the shared tracker |
| Amber Neimes | Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with K. Molina (EY Senior), A. Neimes (EY Manager) and D. Beneby (EY Senior Manager) to discuss overall strategy and team allocations for tests of controls. |
| Amber Neimes | Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Amber Neimes | Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior) and A. Sterns (EY Staff) to discuss the status of the tests of controls |
| Amber Neimes | Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.4 | Review of fixed asset walkthrough procedures. |
| Ryan Shedd | Partner | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner) and D. Beneby (EY Senior |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager) to discuss audit status, including walkthroughs and tests of controls. |
| Ryan Shedd | Partner | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Shedd (EY Partner) and D. Beneby (EY Senior Manager) to discuss audit status, including walkthroughs and tests of controls. |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with T. Longanbach (Spirit), A. Smith (Spirit), A. Nelson (EY Manager), D. Beneby (EY Senior Manager), and B. Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures with Internal Audit |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with K. Molina (EY Senior), A. Neimes (EY Manager) and D. Beneby (EY Senior Manager) to discuss overall strategy and team allocations for tests of controls. |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), S. Peters (EY Senior), K. Molina (EY Senior), M. Sutton (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
|  |  |  |  |  | Staff), A. Sterns (EY Staff) to discuss status of walkthroughs |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss team assignments and controls populations. |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Financial Statement Close process |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 0.3 | Reviewed the walkthrough procedures for the Going Concern process |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Reassessed and reviewed the project plan for execution of interim walkthrough procedures |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | 1.0 | Reassessed and reviewed the project plan for execution of interim controls testing procedures |
| Hunter Hayberger | Staff | 11/18/2025 | Auditing - year-end fieldwork | 0.5 | Executed control testing for IT General Controls with updated documentation related to change management (Day 1) |
| Shawn Peters | Senior | 11/19/2025 | Auditing - year-end fieldwork | 2.5 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). |
| Shawn Peters | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). (Continued) |
| Shawn Peters | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Reviewing test of controls approach. |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A Smith (Spirit), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | M. Pelaez (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), R Shedd (EY Partner), A Neimes (EY Manager), and B Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 1.2 | Assisting team with interim test of control assignments and testing strategy |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 1.8 | Updating engagement economics and resource management file ahead of meeting |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 0.9 | Detail review of interim tax control testing |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 0.7 | Updating process for presentation of meeting materials for internal audit |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Updating process for presentation of meeting materials for external meetings regarding interim substantive |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | 0.4 | Developing testing strategy and timing of substantive procedures |
| Riley Wagner | Staff | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Submitted request to service organization review team |
| Riley Wagner | Staff | 11/19/2025 | Auditing - year-end fieldwork | 2.0 | Documented our test of controls regarding domestic taxes |
| Riley Wagner | Staff | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Updated documentation over fixed asset control |
| Briggs Lifrage | Staff | 11/19/2025 | Auditing - year-end fieldwork | 0.3 | Addressing review comment on UAR workbook |
| Briggs Lifrage | Staff | 11/19/2025 | Auditing - year-end fieldwork | 2.0 | Documenting User access review |
| Briggs Lifrage | Staff | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting to discuss and review interim testing for changes |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Kimberly Bravo Molina | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Continuing to prepare the test of controls in tracker for items we have received |
| Kimberly Bravo Molina | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control documentation for payroll balance sheet account reconciliations |
| Kimberly Bravo Molina | Senior | 11/19/2025 | Auditing - year-end fieldwork | 2.0 | Continuing to prepare the test of control tracker for interim and year-end controls |
| Rashi Tuteja | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated the TOC control documentation and updates |
| Rashi Tuteja | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated the TOC control documentation and updates (Continued) |
| Rashi Tuteja | Senior | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated the TOC control documentation and updates (Continued) |
| Brian Stonecliffe | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with A. Kashid (Spirit), M. Pelaez (Spirit), B. Stonecliffe (EY Senior Manager), S. Selvam (Spirit) to discuss further segregation of duty findings within the general ledger system. |
| Brian Stonecliffe | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.4 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 7) |
| Brian Stonecliffe | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A Smith (Spirit), M. Pelaez (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), R Shedd (EY Partner), A Neimes (EY Manager), and B Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Alex Nelson | Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Marcus Sutton | Staff | 11/19/2025 | Auditing - year-end fieldwork | 1.5 | Updating tracker and uploading support for different controls |
| Marcus Sutton | Staff | 11/19/2025 | Auditing - year-end fieldwork | 1.8 | Preparing workpapers for the financial transactions control |
| Marcus Sutton | Staff | 11/19/2025 | Auditing - year-end fieldwork | 2.5 | Preparing financial transactions WT support and documenting related IPE |
| Marcus Sutton | Staff | 11/19/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control documentation related to debt covenants calculation and the debt reconciliation |
| Marcus Sutton | Staff | 11/19/2025 | Auditing - year-end fieldwork | 0.9 | Preparing the test of control documentation related to debt covenants calculation and the debt reconciliation (continued) |
| Yujia Yang | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed budget file and performed estimated time to complete analysis and reconciled with team's schedule. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Neekieta Konthoujam | Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |
| Anastasia Accarpio | Senior | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | External meeting with M. Pelaez (Spirit) to obtain additional evidence for review comments that were addressed |
| Anastasia Accarpio | Senior | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed new update testing populations, uploaded by Spirit, to identify any follow ups or missing evidence. |
| Anastasia Accarpio | Senior | 11/19/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |
| Amber Neimes | Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A Smith (Spirit), M. Pelaez (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), R Shedd (EY Partner), A Neimes (EY Manager), and B Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Amber Neimes | Manager | 11/19/2025 | Auditing - year-end fieldwork | 1.3 | Continued review of fixed asset walkthrough procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ryan Shedd | Partner | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A Smith (Spirit), M. Pelaez (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), R Shedd (EY Partner), A Neimes (EY Manager), and B Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures. |
| Ryan Shedd | Partner | 11/19/2025 | Auditing - year-end fieldwork | 1.1 | External meeting with M. Alcantara-Perea (Spirit) and R. Shedd (EY Partner) to discuss internal control matters |
| Darryl Beneby | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.6 | External meeting with G Molina (Spirit) and D. Beneby (EY Senior Manager) to discuss audit status, including walkthroughs and tests of controls. |
| Darryl Beneby | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.5 | External meeting with J. Rocchetti (Spirit), S. Ortega (Spirit), M. Ruiz-Paz (Spirit), J. Ulacia (Spirit), O. Valdez (Spirit), M. Alcantara-Perea (Spirit), T. Longanbach (Spirit), A Smith (Spirit), M. Pelaez (Spirit), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), R Shedd (EY Partner), A Neimes (EY Manager), and B Higgins (EY Senior) to discuss the status and conclusions of walkthrough and controls testing procedures. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss information technology audit procedures and status of the testing of application controls. |
| Hunter Hayberger | Staff | 11/19/2025 | Auditing - year-end fieldwork | 2.0 | Executed walkthrough testing for IT Application Controls related to the accounts payable system (Day 2) |
| Hunter Hayberger | Staff | 11/19/2025 | Auditing - year-end fieldwork | 1.0 | Executed control testing for IT General Controls with updated documentation related to change management (Day 2) |
| Shawn Peters | Senior | 11/20/2025 | Auditing - year-end fieldwork | 2.4 | Reviewed the financial statement footnotes and performed clerical accuracy testing. |
| Shawn Peters | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the overall analytic review file. Assisted R. Wagner (EY Staff) with comments |
| Shawn Peters | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the financial statement footnotes. Performed clerical accuracy and inquired of S. Ortega (Spirit) over comments concerning clerical accuracy comments |
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.3 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), A. Neimes (EY Manager), and B. Higgins (EY Senior) to discuss engagement economics and resource management |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.2 | Preparing for internal meeting to discuss engagement economics and perform follow up after the meeting |
| Briggs Lifrage | Staff | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Continued to Documenting User Access Review |
| Briggs Lifrage | Staff | 11/20/2025 | Auditing - year-end fieldwork | 2.0 | Preparing testing workbook for User Access Review |
| Briggs Lifrage | Staff | 11/20/2025 | Auditing - year-end fieldwork | 1.8 | Complete review comments for manage change interim testing |
| Diksha | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Review of Fixed Assets WT support |
| Diksha | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Review of Fixed Assets WT support (Continued) |
| Diksha | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Review of Heavy Maintenance WT support |
| Diksha | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Review of Heavy Maintenance WT support (Continued) |
| Kimberly Bravo Molina | Senior | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |
| Kimberly Bravo Molina | Senior | 11/20/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of TOC instances |
| Kimberly Bravo Molina | Senior | 11/20/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the test of control documentation for fuel balance sheet account reconciliations |
| Kimberly Bravo Molina | Senior | 11/20/2025 | Auditing - year-end fieldwork | 2.2 | Preparing the test of control documentation for heavy maintenance |
| Kimberly Bravo Molina | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control documentation for debt |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rashi Tuteja | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Executed and supported Quarter 3 audit procedures to ensure compliance and accuracy. |
| Rashi Tuteja | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and inspected the revenue TOCs control documentation |
| Rashi Tuteja | Senior | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and inspected the revenue TOCs control documentation (continued) |
| Rashi Tuteja | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Evaluated and inspected the revenue TOCs control documentation (continued) |
| Rashi Tuteja | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed and assessed fixed asset TOC control documentation |
| Brian Stonecliffe | Senior Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 8) |
| Brian Stonecliffe | Senior Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |
| Alex Nelson | Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Alex Nelson | Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of TOC instances |
| Alex Nelson | Manager | 11/20/2025 | Auditing - year-end fieldwork | 1.3 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), A. Neimes (EY Manager), and B. Higgins (EY Senior) to discuss engagement economics and resource management |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of TOC instances |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 1.3 | Updating the status of the tests of controls based on newly received support |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with S. Ortega (Spirit), O. Valdes (Spirit), and M. Sutton (EY Staff) to discuss fixed asset controls |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | Corresponding with A. Smith (Spirit) to provide an update regarding the status of tests of controls |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the debt test of control documentation related to the debt financing reconciliation |
| Marcus Sutton | Staff | 11/20/2025 | Auditing - year-end fieldwork | 1.1 | Preparing the debt test of control documentation related to the debt financing reconciliation (continued) |
| Neekieta Konthoujam | Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | External meeting with M. Pelaez (Spirit) and A. Accarpio (EY Senior) to discuss questions on follow ups |
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | 0.8 | External Meeting with N. Konthoujam (EY Manager),  A. Accarpio (EY Senior), B. Stonecliffe (EY Senior Manager) M. Pelaez (Spirit) to discuss status and open items to be received. |
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Updated Canvas tasks with correct assignments to reflect status with milestones |
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | 1.0 | Reconciled budget updates on time needed to complete tasks and time spent |
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | 2.0 | Edited new user revenue system workpaper testing |
| Amber Neimes | Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |
| Amber Neimes | Manager | 11/20/2025 | Auditing - year-end fieldwork | 1.3 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), A. Neimes (EY Manager), and B. Higgins (EY Senior) to discuss engagement economics and resource management |
| Ryan Shedd | Partner | 11/20/2025 | Auditing - year-end fieldwork | 1.3 | Internal meeting with R. Shedd (EY Partner), A. Nelson (EY Manager), A. Neimes (EY Manager), and B. Higgins (EY Senior) to discuss engagement economics and resource management |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/20/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), K. Molina (EY Senior), A. Sterns (EY Staff) to discuss upcoming team priorities |
| Hunter Hayberger | Staff | 11/20/2025 | Auditing - year-end fieldwork | 1.5 | Executed control testing for IT General Controls with updated documentation related to change management (Day 3) |
| Stephanie Ewell | Partner | 11/20/2025 | Auditing - year-end fieldwork | 3.0 | Executive review of manage access control documentation (Day 4) |
| Shawn Peters | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with S. Peters (EY Senior) and A. Neimes (EY Manager) to discuss Fixed Assets walkthrough procedures. |
| Shawn Peters | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed the trial balance and corrected mapping between the financial statements and overall analytics review. |
| Shawn Peters | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Detail review of Q3 workpapers |
| Shawn Peters | Senior | 11/21/2025 | Auditing - year-end fieldwork | 0.8 | Finished reviewing the financial statement footnotes. |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.8 | Internal meeting with B. Higgins (EY Senior) and A. Nelson (EY Manager) to discuss review comments in the scope and strategy phase |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Reconciling workpapers that require partner review and sent listing to coordinating partner |
| Briggs Lifrage | Staff | 11/21/2025 | Auditing - year-end fieldwork | 0.5 | Filtering new users based on financially significant roles (the general ledger system) |
| Briggs Lifrage | Staff | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Reviewer Competency for Review |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Diksha | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Review of Debt WT support |
| Diksha | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Review of Debt WT support (Continued) |
| Kaylie Tierney | Senior | 11/21/2025 | Auditing - year-end fieldwork | 0.5 | Address general review notes for annual role review applications related to IT general controls |
| Kaylie Tierney | Senior | 11/21/2025 | Auditing - year-end fieldwork | 0.5 | Performed review for reviewer inquiries related to user access review walkthrough documentation |
| Kimberly Bravo Molina | Senior | 11/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of Debt TOC controls. |
| Kimberly Bravo Molina | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control tracker for interim and year-end controls |
| Kimberly Bravo Molina | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.5 | Continuing the test of control tracker for interim and year-end controls |
| Kimberly Bravo Molina | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.7 | Continuing the test of control tracker for interim and year-end controls |
| Rashi Tuteja | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Reviewed and assessed fixed asset TOC control documentation (continued) |
| Rashi Tuteja | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed and assessed fixed asset TOC control documentation (continued) |
| Rashi Tuteja | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Organized and coordinated the interim TOCs control documentation ready for review |
| Rashi Tuteja | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Analyzed and validated the fuel costs TOCs control documentation |
| Rashi Tuteja | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Analyzed and validated the fuel costs TOCs control documentation (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Adithyan S | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.5 | Reviewed the zero-based budget file to assist with budgeting activities. |
| Diksha | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Coordinating Interim TOC |
| Diksha | Senior | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Review TOC testing for fuel process |
| Diksha | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Review TOC testing for fuel process (Continued) |
| Alex Nelson | Manager | 11/21/2025 | Auditing - year-end fieldwork | 1.8 | Internal meeting with B. Higgins (EY Senior) and A. Nelson (EY Manager) to discuss review comments in the scope and strategy phase |
| Shobhit Khatri | Manager | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Performed a detailed assessment of Quarter 3 operational and financial procedures to ensure compliance with internal policies, regulatory requirements, and industry best practices. |
| Shobhit Khatri | Manager | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Performed a detailed assessment of Quarter 3 operational and financial procedures to ensure compliance with internal policies, regulatory requirements, and industry best practices (continued). |
| Marcus Sutton | Staff | 11/21/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of Debt TOC controls. |
| Marcus Sutton | Staff | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Updating the debt test of control documentation |
| Marcus Sutton | Staff | 11/21/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the financial transactions test of control documentation |
| Marcus Sutton | Staff | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Updating the test of controls status tracker |
| Anastasia Accarpio | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Selected and uploaded new samples for update testing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Documented remaining revenue system provisioning follow up requests to address review comments based on new information received |
| Anastasia Accarpio | Senior | 11/21/2025 | Auditing - year-end fieldwork | 2.0 | Addressed and closed review comments across the engagement to provide clear status on open and closed items |
| Anastasia Accarpio | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Prepared new update testing workpapers as drafts for the documentation to be tested |
| Anastasia Accarpio | Senior | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Provided new instruction to IT staff on procedures for testing |
| Amber Neimes | Manager | 11/21/2025 | Auditing - year-end fieldwork | 1.2 | Internal meeting with S. Peters (EY Senior) and A. Neimes (EY Manager) to discuss Fixed Assets walkthrough procedures. |
| Hunter Hayberger | Staff | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT Application Controls related to the fuel system |
| Hunter Hayberger | Staff | 11/21/2025 | Auditing - year-end fieldwork | 1.0 | Executed control testing for IT General Controls with updated documentation related to user access |
| Ryan Shedd | Partner | 11/23/2025 | Auditing - year-end fieldwork | 2.9 | Executive review of risk assessment documentation and updates thereto. |
| Ryan Shedd | Partner | 11/23/2025 | Auditing - year-end fieldwork | 2.6 | Executive review of audit strategy documentation and updates thereto. |
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 2.0 | Cleared and organized review notes in the tax file workpaper, addressing all comments |
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Documented and prepared the fixed assets walkthrough support |
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Documented and prepared the fixed assets walkthrough support (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.5 | Documented and prepared the fixed assets walkthrough support (continued) |
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Riley Wagner | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal call with A Accarpio (EY Senior), N. Konthoujam (EY Manager), B. Lifrage (EY Staff) discuss interim workpapers |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared agenda for external meeting to discuss status and open items to be received. |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared agenda for meeting to discuss update testing sample selection and procedures |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared update testing samples based on new populations obtained |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.4 | Preparing the test of control population for new hires, pay changes, and terminations |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.4 | Preparing instance of the tieout control |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Briggs Lifrage | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal call with A Accarpio (EY Senior), N. Konthoujam (EY Manager), B. Lifrage (EY Staff) discuss interim workpapers |
| Briggs Lifrage | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Updating plan for reperformance of internal audit for ITACs |
| Briggs Lifrage | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Reperformance and documentation of internal audit for general ledger system Client Opening (Quarter 3 & Quarter 4) change management |
| Briggs Lifrage | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.5 | Update ITGC form with update testing information |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|-----------------|---------------|-------------|
| Kaylie Tierney | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and K. Tierney (EY Senior) to discuss review comments related to the annual role review IT general controls |
| Kaylie Tierney | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Perform reconciliation of roles to permission mapping for the revenue system annual role review |
| Kaylie Tierney | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.7 | Addressing general review comments for the annual role review |
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss support for TOC testing controls. |
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Aguilera (EY Senior) and K. Bravo Molina (EY Senior) to discuss test of control selections and status |
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the test of control documentation for debt |
| Kimberly Bravo Molina | Senior | 11/24/2025 | Auditing - year-end fieldwork | 2.2 | Continued preparing for the test of control documentation for debt |
| Brian Stonecliffe | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Y. Yang (EY Senior Manager) B. Stonecliffe (EY Senior Manager), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Brian Stonecliffe | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 9) |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared agenda for internal meeting to discuss interim workpaper set up and expectations |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Y. Yang (EY Senior Manager) B. Stonecliffe (EY Senior Manager), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager) to discuss update testing sample selection and procedures |
| Anastasia Accarpio | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Prepared update testing samples based on new populations obtained |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| Lillu Shahin M | Staff | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Prepared and updated the TOCs control documentation for the financial statement close process |
| Lillu Shahin M | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.5 | Prepared and updated the TOCs control documentation for the financial statement close process (continued) |
| Lillu Shahin M | Staff | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Assisted in the development of the TOC control documentation for the revenue process |
| Lillu Shahin M | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.5 | Assisted in developing the TOC control documentation for the revenue process (continued) |
| Alex Nelson | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Alex Nelson | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Alex Nelson | Manager | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the Company's fleet control documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the status of the controls testing for both interim and walkthrough selections |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Communications with Internal Audit regarding heavy maintenance attributes |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Updating interim test of controls tracker to track progress through the day |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.5 | Coordinating with Engagement Quality Reviewer and Engagement Quality Reviewer assistants on required review of various scope and strategy workpapers |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Preparing population for discussion of interim test of controls and coordinating global delivery center resources with core audit team |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.6 | Internal meeting with K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss support for TOC testing controls. |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 2.2 | Preparing for debt test of control documentation |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Preparing fixed asset test of control support |
| Marcus Sutton | Staff | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Preparing fixed asset test of control support (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Yujia Yang | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Y. Yang (EY Senior Manager) B. Stonecliffe (EY Senior Manager), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Yujia Yang | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior Manager), N. Konthoujam (EY Manager) to discuss update testing sample selection and procedures |
| Yujia Yang | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Addressed partner's review comments on the walkthrough control documentation related to access provisioning document for the revenue system related to IT general controls. |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with B. Higgins (EY Senior) and R. Aguilera (EY Senior) to discuss the status of the controls testing for both interim and walkthrough selections |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the status of the control testing for both interim and walkthrough selections |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 1.1 | Internal meeting with R. Aguilera (EY Senior) and K. Bravo Molina (EY Senior) to discuss test of control selections and status |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Rebecca Aguilera | Senior | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Prepared test of control populations for financial statement close process |
| Neekieta Konthoujam | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with N. Konthoujam (EY Manager) and K. Tierney (EY Senior) to discuss review comments related to the annual role review IT general controls |
| Neekieta Konthoujam | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal call with A Accarpio (EY Senior), N. Konthoujam (EY Manager), B. Lifrage (EY Staff) discuss interim workpapers |
| Neekieta Konthoujam | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), Y. Yang (EY Senior Manager) B. Stonecliffe (EY Senior Manager), M. Pelaez (Spirit) to discuss status and open items to be received. |
| Neekieta Konthoujam | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Internal call with A Accarpio (EY Senior), Y. Yang (EY Senior Manager), N. Konthoujam (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Manager) to discuss update testing sample selection and procedures |
| Amber Neimes | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Amber Neimes | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Amber Neimes | Manager | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of fixed asset walkthrough procedures. |
| Amber Neimes | Manager | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of fixed asset walkthrough procedures. |
| Amber Neimes | Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Continued review of fixed asset walkthrough procedures. |
| Ryan Shedd | Partner | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|---------------|-------------|
| | | | | | Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Ryan Shedd | Partner | 11/24/2025 | Auditing - year-end fieldwork | 0.0 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Ryan Shedd | Partner | 11/24/2025 | Auditing - year-end fieldwork | 2.8 | Executive review of walkthrough documentation for lease return costs |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.8 | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the status of the control testing for both interim and walkthrough selections |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.9 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of walkthroughs |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), B. Higgins (EY Senior), |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | K. Bravo Molina (EY Senior), A. Sterns (EY Staff), M. Sutton (EY Staff), and R. Wagner (EY Staff) to discuss the status of tests of controls |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Revenue process |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the walkthrough procedures for the Payroll process |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 0.5 | Reviewed the walkthrough procedures for the Financial Statement Close process |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the Internal Audit reliance controls testing strategy and status of testing |
| Hunter Hayberger | Staff | 11/24/2025 | Auditing - year-end fieldwork | 3.0 | Executed interim testing for IT General Controls related to access provisioning (Day 1) |
| Riley Wagner | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Updated documentation over fair value adjustment controls |
| Riley Wagner | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Uploaded files received from Service organization analysis review team |
| Anastasia Accarpio | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Prepared agenda for external meeting to discuss Tax related IT application control testing approach |
| Anastasia Accarpio | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and M. Pelaez (Spirit) to discuss application testing scenarios |
| Anastasia Accarpio | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review notes within interim testing workpapers |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | manual journal entry control population |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the financial statement tieout control |
| Briggs Lifrage | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Updated status tracker activity for IT team to dictate the status for all current workpaper, testing, and planning documentation |
| David Yancey | Managing Director | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed the journal entry testing strategy as part of my Engagement Quality Review assistant role |
| Kaylie Tierney | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.3 | Continued addressing general review comments for the annual role review |
| Kaylie Tierney | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with M. Pelaez (Spirit),  A. Accarpio (EY Senior), N. Konthoujam (EY Manager),  K. Tierney (EY Senior) to discuss tax system IT application control testing approach |
| Kimberly Bravo Molina | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of equity control |
| Kimberly Bravo Molina | Senior | 11/25/2025 | Auditing - year-end fieldwork | 2.0 | Updating the test of control tracker for interim and year-end controls |
| Kimberly Bravo Molina | Senior | 11/25/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the test of control documentation for fixed assets |
| Kimberly Bravo Molina | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.8 | Continuing to prepare the test of control documentation for fixed assets |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Kimberly Bravo Molina | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.7 | Preparing the test of control documentation for financial statement close |
| Rashi Tuteja | Senior | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Conducted detailed assessment of Trial Balance and supporting analytical review files to confirm accuracy and support audit conclusions. |
| Rashi Tuteja | Senior | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Conducted detailed assessment of Trial Balance and supporting analytical review files to confirm accuracy and support audit conclusions (continued) |
| Rashi Tuteja | Senior | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Examined Trial Balance and performed comprehensive analytical review to validate financial accuracy |
| Rashi Tuteja | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Examined Trial Balance and performed comprehensive analytical review to validate financial accuracy (continued) |
| Brian Stonecliffe | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 10) |
| Anastasia Accarpio | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with M. Pelaez (Spirit),  A. Accarpio (EY Senior), N. Konthoujam (EY Manager),  K. Tierney (EY Senior) to discuss tax system IT application control testing approach |
| Anastasia Accarpio | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Addressed review notes within interim testing workpapers |
| Lillu Shahin M | Staff | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Created and revised the TOCs control documentation for the financial statement close process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|------|------|------|------------------|--------------|-------------|
| Lillu Shahin M | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Drafted and revised TOCs control documentation to ensure accuracy in the financial statement close process to be reviewed |
| Lillu Shahin M | Staff | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Examined and conducted a thorough testing over the revenue TOC controls received and prepared it for review |
| Lillu Shahin M | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Examined and conducted a thorough testing over the revenue TOC controls received and prepared it for review (continued) |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the manual journal entry control population |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the manual journal entry control population |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the financial statement tieout control |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of equity control |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Reviewed statement of cash flow control |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.2 | Reviewed tests of control from financial close process |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Continued reviewing tests of control from financial close process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Updating engagement economics file to provide to internal team for processing |
| Gauthami R K | Senior | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Conducted an assessment of the financial statement close process controls reviewing the walkthrough instances |
| Marcus Sutton | Staff | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), K. Molina (EY Senior) and M. Sutton (EY Staff) to discuss testing of equity control |
| Marcus Sutton | Staff | 11/25/2025 | Auditing - year-end fieldwork | 2.5 | Finishing up TOC for new fixed asset control in current year |
| Marcus Sutton | Staff | 11/25/2025 | Auditing - year-end fieldwork | 2.5 | Updating tracker, uploading support for different controls, and prepared email correspondence regarding TOCs support |
| Marcus Sutton | Staff | 11/25/2025 | Auditing - year-end fieldwork | 2.7 | Preparing accounts payable test of control selections |
| Yujia Yang | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | General reviewed annual user access review for the tool administrators supporting IT process. |
| Yujia Yang | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Continued the general reviewed annual user access review for the tool administrators supporting IT process. |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 2.1 | Prepared test of control populations for financial statement close process |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the financial statement tieout control |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | Internal meeting with A. Nelson (EY Manager), R. Aguilera (EY Senior), and A. Sterns (EY Staff) to discuss the |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | manual journal entry control population |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 0.2 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the manual journal entry control population |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Prepared the test of control population for the financial statement close process |
| Rebecca Aguilera | Senior | 11/25/2025 | Auditing - year-end fieldwork | 1.7 | Prepared the test of control population for the revenue process |
| Neekieta Konthoujam | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.3 | External meeting with M. Pelaez (Spirit),  A. Accarpio (EY Senior), N. Konthoujam (EY Manager),  K. Tierney (EY Senior) to discuss tax system IT application control testing approach |
| Neekieta Konthoujam | Manager | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | External Meeting with N. Konthoujam (EY Manager), A. Accarpio (EY Senior), and M. Pelaez (Spirit) to discuss application testing scenarios |
| Neekieta Konthoujam | Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.5 | Review of interim ITGC work |
| Amber Neimes | Manager | 11/25/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of fixed asset walkthrough procedures. |
| Amber Neimes | Manager | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Continued review of fixed asset walkthrough procedures. |
| Amber Neimes | Manager | 11/25/2025 | Auditing - year-end fieldwork | 2.0 | Continued review of fixed asset walkthrough procedures. |
| Ryan Shedd | Partner | 11/25/2025 | Auditing - year-end fieldwork | 3.0 | Executive review of walkthrough documentation for financial statement close process. |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Hunter Hayberger | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Executed walkthrough testing for IT Application Controls related to the payroll system |
| Hunter Hayberger | Staff | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Updating status document for progress on IT Application controls and ITGC general control testing |
| Hunter Hayberger | Staff | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Executed interim testing for IT General Controls related to access provisioning (Day 2) |
| Nayana Susan Varghese | Staff | 11/25/2025 | Auditing - year-end fieldwork | 0.5 | Preparing the job status report to assist with engagement economics |
| Shawn Nee | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | 1.0 | Reviewing data transformation and delivery deliverables |
| Riley Wagner | Staff | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Updated documentation over fair value adjustment controls |
| Riley Wagner | Staff | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Updated documentation over fair value adjustment controls (continued) |
| Anna Sterns | Staff | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Identifying the interim test of control population for the balance sheet reconciliations |
| Kimberly Bravo Molina | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), K. Molina (EY Senior) to discuss the test of control status |
| Kimberly Bravo Molina | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Updating the test of control tracker for interim and year-end controls |
| Kimberly Bravo Molina | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the test of control documentation for fixed assets |
| Kimberly Bravo Molina | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Preparing the test of control documentation for payroll |
| Rashi Tuteja | Senior | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and assessed the financial statement close process TOC control documentation |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Rashi Tuteja | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and assessed the financial statement close process TOC control documentation (continued) |
| Rashi Tuteja | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Evaluated and assessed the financial statement close process TOC control documentation (continued) |
| Rashi Tuteja | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.0 | Evaluated and assessed the financial statement close process TOC control documentation (continued) |
| Rashi Tuteja | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.0 | Evaluated and assessed the financial statement close process TOC control documentation (continued) |
| Brian Stonecliffe | Senior Manager | 11/26/2025 | Auditing - year-end fieldwork | 1.0 | Oversight of engagement activities including monitoring progress of testing and answering questions related to testing (Day 11) |
| Lillu Shahin M | Staff | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Drafted and revised TOCs control documentation to ensure accuracy in the financial statement close process to be reviewed (continued) |
| Lillu Shahin M | Staff | 11/26/2025 | Auditing - year-end fieldwork | 1.5 | Developed and tested the TOCs documentation for the financial statement close process |
| Lillu Shahin M | Staff | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Updated and formulated consistent testing for the revenue TOC control documentation |
| Lillu Shahin M | Staff | 11/26/2025 | Auditing - year-end fieldwork | 1.5 | Updated and formulated consistent testing for the revenue TOC control documentation (continued) |
| Tanmay Chakraborty | Senior | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Preparing and deploying an automated workflow to assist the team in executing standard procedures efficiently |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tanmay Chakraborty | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.0 | Preparing and deploying an automated workflow to assist the team in executing standard procedures efficiently (continued) |
| Alex Nelson | Manager | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the balance sheet reconciliation test of control population |
| Alex Nelson | Manager | 11/26/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the account documentation |
| Bailey Higgins | Senior | 11/26/2025 | Auditing - year-end fieldwork | 2.4 | Preparing population for financial statement close process |
| Bailey Higgins | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.3 | Preparing for internal meeting to discuss the engagement goals pertaining to accounts payable walkthrough procedures |
| Gauthami R K | Senior | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Evaluated and assessed the interim revenue TOCs control documentation prepared |
| Marcus Sutton | Staff | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and M. Sutton (EY Staff) to discuss the balance sheet reconciliation population |
| Marcus Sutton | Staff | 11/26/2025 | Auditing - year-end fieldwork | 3.0 | Preparing the financial statement close process test of control population |
| Marcus Sutton | Staff | 11/26/2025 | Auditing - year-end fieldwork | 2.0 | Reviewing test of control support to identify any outstanding support |
| Marcus Sutton | Staff | 11/26/2025 | Auditing - year-end fieldwork | 2.5 | Preparing the fixed assets test of controls form and related documentation |
| Yujia Yang | Senior Manager | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Addressed partner's review comments on the walkthrough control documentation related to managing |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | change process related to IT general controls. |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the balance sheet reconciliation test of control population |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.7 | Internal meeting with A. Nelson (EY Manager) and R. Aguilera (EY Senior) to discuss the account documentation |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior), K. Molina (EY Senior) to discuss the test of control status |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Internal meeting with R. Aguilera (EY Senior) and M. Sutton (EY Staff) to discuss the balance sheet reconciliation population |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.0 | Detail reviewed the fleet file control walkthrough documentation |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.5 | Prepared test of control populations for financial statement close process |
| Rebecca Aguilera | Senior | 11/26/2025 | Auditing - year-end fieldwork | 1.5 | Prepared the test of control population for the revenue process |
| Hunter Hayberger | Staff | 11/26/2025 | Auditing - year-end fieldwork | 0.5 | Executed walkthrough testing for IT Application Controls related to the fixed assets system |
| Hunter Hayberger | Staff | 11/26/2025 | Auditing - year-end fieldwork | 0.6 | Executed interim testing for IT General Controls related to access provisioning (Day 3) |
| Kimberly Bravo Molina | Senior | 11/27/2025 | Auditing - year-end fieldwork | 2.0 | Reviewing the walkthrough procedures for debt |
| Lillu Shahin M | Staff | 11/27/2025 | Auditing - year-end fieldwork | 3.0 | Developed and tested the TOCs documentation for the financial statement close process (continued) |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Lillu Shahin M | Staff | 11/27/2025 | Auditing - year-end fieldwork | 1.5 | Constructed the TOCs support for testing and prepared the documentation for review |
| Lillu Shahin M | Staff | 11/27/2025 | Auditing - year-end fieldwork | 3.0 | Created and implemented update enhancements to the revenue TOC control documentation for reviewer |
| Lillu Shahin M | Staff | 11/27/2025 | Auditing - year-end fieldwork | 1.5 | Created and implemented update enhancements to the revenue TOC control documentation for reviewer (continued) |
| Chanpreet Kaur Khurana | Manager | 11/28/2025 | Auditing - year-end fieldwork | 3.0 | Supervision of TOC control documentation status and organization |
| Chanpreet Kaur Khurana | Manager | 11/28/2025 | Auditing - year-end fieldwork | 1.0 | Organized the TOC control documentations status (continued) |
| Lillu Shahin M | Staff | 11/28/2025 | Auditing - year-end fieldwork | 2.0 | Examined the revenue TOC control documentation received and prepared the applicable testing framework |
| Darryl Beneby | Senior Manager | 10/7/2026 | Auditing - year-end fieldwork | 1.5 | Reviewed the walkthrough documentation for the Payroll process |
| Darryl Beneby | Senior Manager | 10/7/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/7/2026 | Auditing - year-end fieldwork | 1.5 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/7/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/8/2026 | Auditing - year-end fieldwork | 0.2 | Reviewed the walkthrough documentation for the Financial Statement Close process |
| Darryl Beneby | Senior Manager | 10/8/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |

| Name | Rank | Date | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/9/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/9/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/9/2026 | Auditing - year-end fieldwork | 0.5 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/10/2026 | Auditing - year-end fieldwork | 1.5 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/10/2026 | Auditing - year-end fieldwork | 1.0 | Continued the review of the walkthrough documentation for the Revenue process |
| Darryl Beneby | Senior Manager | 10/27/2026 | Auditing - year-end fieldwork | 0.9 | Reviewed project plan and status for interim walkthrough procedures |
| | | | **Total** | **3711.3** | |

**Total Fees Sought for Core Audit Services During the Fee Period: $932,000.00**

**Additional Audit Services**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Anna Sterns | Staff | 9/5/2025 | Auditing - year-end fieldwork | Preparing the conflict analysis for engagement team members | 2.5 | $275.00 | $687.50 |
| Anna Sterns | Staff | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Perez (EY Staff), R. Aguilera (EY Senior), A. Sterns (EY Staff) to discuss preparation of conflict analysis for all engagement team members. | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the conflict analysis for engagement team members | 0.3 | $275.00 | $82.50 |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | Followed up with relevant engagement team members for completion of conflict analysis. | 0.7 | $275.00 | $192.50 |
| Ronald Perez | Staff | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Perez (EY Staff), R. Aguilera (EY Senior), A. Sterns (EY Staff) to discuss preparation of conflict analysis for all engagement team members. | 0.3 | $275.00 | $82.50 |
| Rebecca Aguilera | Senior | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Perez (EY Staff), R. Aguilera (EY Senior), A. Sterns (EY Staff) to discuss preparation of conflict analysis for all engagement team members. | 0.3 | $500.00 | $150.00 |
| Rebecca Aguilera | Senior | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the preparation of the declaration and retention application and conflict analysis | 0.4 | $500.00 | $200.00 |
| Rebecca Aguilera | Senior | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the conflict analysis for engagement team members | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 9/5/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the preparation of the declaration and retention application and conflict analysis | 0.4 | $1,150.00 | $460.00 |
| Rebecca Aguilera | Senior | 9/5/2025 | Auditing - year-end fieldwork | Prepared the declaration and retention application and conflict analysis | 2.7 | $500.00 | $1,350.00 |
| Rebecca Aguilera | Senior | 9/5/2025 | Auditing - year-end fieldwork | Prepared the declaration and retention application and conflict analysis continued | 0.4 | $500.00 | $200.00 |
| Ryan Shedd | Partner | 9/5/2025 | Auditing - year-end fieldwork | Executive review of retention related activities. | 1.6 | $1,150.00 | $1,840.00 |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | Preparing the court required conflict analysis with newly received responses | 1.9 | $275.00 | $522.50 |
| Anna Sterns | Staff | 9/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the court required retention application conflict analysis status | 0.1 | $275.00 | $27.50 |
| Bailey Higgins | Senior | 9/8/2025 | Auditing - year-end fieldwork | Reviewing Bankruptcy business process documentation | 0.2 | $500.00 | $100.00 |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Aguilera (EY Senior) and A. Sterns (EY Staff) to discuss the court required retention application conflict analysis status | 0.1 | $500.00 | $50.00 |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the court required retention application conflict analysis status | 0.2 | $500.00 | $100.00 |
| Ryan Shedd | Partner | 9/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the court required retention application conflict analysis status | 0.2 | $1,150.00 | $230.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | Detail reviewed the conflict-of-interest analysis | 1.9 | $500.00 | $950.00 |
| Rebecca Aguilera | Senior | 9/8/2025 | Auditing - year-end fieldwork | Continued the detail review of the conflict-of-interest survey | 0.5 | $500.00 | $250.00 |
| Ryan Shedd | Partner | 9/8/2025 | Auditing - year-end fieldwork | Executive review of retention materials and information required to be completed and/or submitted to the bankruptcy court. | 1.9 | $1,150.00 | $2,185.00 |
| Alex Nelson | Manager | 9/9/2025 | Auditing - year-end fieldwork | Reviewed prepaids and deferred maintenance workpapers for audit of predecessor period | 1.7 | $675.00 | $1,147.50 |
| Rebecca Aguilera | Senior | 9/9/2025 | Auditing - year-end fieldwork | Continued the detail review of the conflict-of-interest survey | 1.0 | $500.00 | $500.00 |
| Ryan Shedd | Partner | 9/9/2025 | Auditing - year-end fieldwork | Executive review of retention materials and information required to be completed and/or submitted to the bankruptcy court (continued). | 1.4 | $1,150.00 | $1,610.00 |
| Ryan Shedd | Partner | 9/9/2025 | Auditing - year-end fieldwork | Executive review of IT audit matters. | 0.9 | $1,150.00 | $1,035.00 |
| Anna Sterns | Staff | 9/10/2025 | Auditing - year-end fieldwork | Preparing the new court required conflict analysis related to the bankruptcy proceedings | 1.3 | $275.00 | $357.50 |
| Bailey Higgins | Senior | 9/10/2025 | Auditing - year-end fieldwork | Clearing question for off market lease testing | 0.8 | $500.00 | $400.00 |
| Ryan Shedd | Partner | 9/10/2025 | Auditing - year-end fieldwork | Executive review of retention materials and information required to be completed and/or submitted to the bankruptcy court (continued). | 1.8 | $1,150.00 | $2,070.00 |
| Stephanie Ewell | Partner | 9/10/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and S. Ewell (Partner/Principal) to discuss Information Technology control findings | 1.0 | $1,150.00 | $1,150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 9/10/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and S. Ewell (Partner/Principal) to discuss Information Technology control findings | 1.0 | $1,150.00 | $1,150.00 |
| Anna Sterns | Staff | 9/11/2025 | Auditing - year-end fieldwork | Updating the new court required conflict analysis with newly received responses | 0.4 | $275.00 | $110.00 |
| Ryan Shedd | Partner | 9/11/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner), G. Molina (Spirit), D. Gabel (Spirit), Y. Moazami-Goudarzi (Spirit), M. Alcantera-Perea (Spirit); C. VanBuren (Davis Polk), Y. Keshvargar (Davis Polk) to discuss and evaluate future financial statement filing requirements of the company. | 1.1 | $1,150.00 | $1,265.00 |
| Ryan Shedd | Partner | 9/11/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner), G. Molina (Spirit), J. Rocchetti (Spirit) to discuss fresh start accounting matter. | 1.2 | $1,150.00 | $1,380.00 |
| Ryan Shedd | Partner | 9/12/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) to discuss audit status, walkthrough plan, and bankruptcy audit considerations | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 9/12/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) to discuss status and design of predecessor audit procedures | 0.5 | $1,150.00 | $575.00 |
| Rebecca Aguilera | Senior | 9/12/2025 | Auditing - year-end fieldwork | Detail reviewed the conflict-of-interest analysis | 0.4 | $500.00 | $200.00 |
| Ryan Shedd | Partner | 9/12/2025 | Auditing - year-end fieldwork | Executive review of retention materials and information required to be completed and/or submitted to the bankruptcy court (continued). | 1.8 | $1,150.00 | $2,070.00 |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) to discuss audit status, | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | walkthrough plan, and bankruptcy audit considerations | | | |
| Darryl Beneby | Senior Manager | 9/12/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) to discuss status and design of predecessor audit procedures | 0.5 | $825.00 | $412.50 |
| Ryan Shedd | Partner | 9/15/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager), to discuss the status of our bankruptcy substantive and controls testing procedures | 0.5 | $1,150.00 | $575.00 |
| Dan Helwing | Partner | 9/15/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy guidance to determine the application of ASC 852 | 1.0 | $1,150.00 | $1,150.00 |
| Yujia Yang | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | Reviewing the information technology general controls related to the user access review | 1.5 | $825.00 | $1,237.50 |
| Darryl Beneby | Senior Manager | 9/15/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager), to discuss the status of our bankruptcy substantive and controls testing procedures | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 9/16/2025 | Auditing - year-end fieldwork | Reviewing control listing in bankruptcy and bankruptcy emergence processes. | 0.3 | $500.00 | $150.00 |
| Ryan Shedd | Partner | 9/16/2025 | Auditing - year-end fieldwork | Executive review of accounting research to evaluate the determination of the Spirit's filer status and financial statement and internal control requirements. | 1.8 | $1,150.00 | $2,070.00 |
| Ryan Shedd | Partner | 9/16/2025 | Auditing - year-end fieldwork | Executive analysis and review of bankruptcy related accounting matters (continued) | 1.8 | $1,150.00 | $2,070.00 |
| Anastasia Accarpio | Senior | 9/16/2025 | Auditing - year-end fieldwork | Performed Segregation of duties analysis on the Company's external system including users with new evidence provided | 2.5 | $500.00 | $1,250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 9/17/2025 | Auditing - year-end fieldwork | Communicating with client and providing sample documentation for bankruptcy process | 0.6 | $500.00 | $300.00 |
| Ryan Shedd | Partner | 9/17/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner) and F. Cromer (Spirit) to discuss the Spirit's bankruptcy proceedings/plans and related accounting and reporting considerations. | 0.6 | $1,150.00 | $690.00 |
| Neekieta Konthoujam | Manager | 9/17/2025 | Auditing - year-end fieldwork | Worked on the Company's external system ruleset work | 3.0 | $675.00 | $2,025.00 |
| Ryan Shedd | Partner | 9/18/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager) to discuss the Company's filing status and testing of key considerations of our bankruptcy related financial reporting for the third quarter review. | 1.2 | $1,150.00 | $1,380.00 |
| Anastasia Accarpio | Senior | 9/18/2025 | Auditing - year-end fieldwork | Continued to perform Segregation of duties analysis on the Company's external system including users with new evidence provided | 2.5 | $500.00 | $1,250.00 |
| Darryl Beneby | Senior Manager | 9/18/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager) to discuss the Company's filing status and testing of key considerations of our bankruptcy related financial reporting for the third quarter review. | 1.2 | $825.00 | $990.00 |
| Bailey Higgins | Senior | 9/19/2025 | Auditing - year-end fieldwork | Creating assignments and Business Process for new bankruptcy activity | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 9/22/2025 | Auditing - year-end fieldwork | Review of preliminary controls and risk assessment for bankruptcy emergence controls | 1.1 | $500.00 | $550.00 |
| Ryan Shedd | Partner | 9/22/2025 | Auditing - year-end fieldwork | Executive review of materials that provide an overview of bankruptcy accounting considerations for purposes of discussion with management. | 1.4 | $1,150.00 | $1,610.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 9/22/2025 | Auditing - year-end fieldwork | Review of bankruptcy related documents on Epiq, including voluntary petitions and first day motions and orders, to assess accounting and reporting implications. | 1.1 | $1,150.00 | $1,265.00 |
| Ryan Shedd | Partner | 9/22/2025 | Auditing - year-end fieldwork | Executive review of retention materials and/or information required to be completed and/or submitted  to the bankruptcy court (continued). | 1.8 | $1,150.00 | $2,070.00 |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | External meeting with A. Nelson (EY Manager), A. Sterns (EY Staff), J. Rocchetti (Spirit), and A. Casas (Spirit) to discuss the capitalized maintenance population | 0.3 | $675.00 | $202.50 |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | Preparing the capitalized maintenance population for testing and determining the sample size | 2.5 | $275.00 | $687.50 |
| Bailey Higgins | Senior | 9/23/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy controls | 0.2 | $500.00 | $100.00 |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | External meeting with A. Nelson (EY Manager), A. Sterns (EY Staff), J. Rocchetti (Spirit), and A. Casas (Spirit) to discuss the capitalized maintenance population | 0.3 | $275.00 | $82.50 |
| Alex Nelson | Manager | 9/23/2025 | Auditing - year-end fieldwork | Internal meeting with A. Nelson (EY Manager) and A. Sterns (EY Staff) to discuss the capitalized heavy maintenance population | 0.2 | $675.00 | $135.00 |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy controls | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 9/23/2025 | Auditing - year-end fieldwork | Internal meeting with A. Nelson (EY Manager) and A. Sterns (EY Staff) to discuss the capitalized heavy maintenance population | 0.2 | $275.00 | $55.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 9/23/2025 | Auditing - year-end fieldwork | Executive review of materials that provide an overview of bankruptcy accounting considerations for purposes of discussion with management (continued). | 1.9 | $1,150.00 | $2,185.00 |
| Ryan Shedd | Partner | 9/23/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner), G. Molina (Spirit) and J. Rocchetti (Spirit) to discuss Spirit's filer status and financial statement and internal control requirements. | 0.6 | $1,150.00 | $690.00 |
| Christine Hoynack | Manager | 9/23/2025 | Auditing - year-end fieldwork | Reviewing the predecessor audit workpapers related to revenue to determine revenue testing strategy | 2.8 | $675.00 | $1,890.00 |
| Neekieta Konthoujam | Manager | 9/23/2025 | Auditing - year-end fieldwork | Worked on ITGC reviews | 1.5 | $675.00 | $1,012.50 |
| Anna Sterns | Staff | 9/24/2025 | Auditing - year-end fieldwork | Finalizing the capitalized maintenance sampling population | 0.3 | $275.00 | $82.50 |
| Rebecca Aguilera | Senior | 9/24/2025 | Auditing - year-end fieldwork | Prepared the conflict-of-interest survey | 0.4 | $500.00 | $200.00 |
| Ryan Shedd | Partner | 9/24/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager) to prepare for the client call on bankruptcy related audit procedures and discuss our testing strategy  for bankruptcy related financial reporting. | 0.8 | $1,150.00 | $920.00 |
| Darryl Beneby | Senior Manager | 9/24/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (Sr. Manager) to prepare for the client call on bankruptcy related audit procedures and discuss our testing strategy  for bankruptcy related financial reporting. | 0.8 | $825.00 | $660.00 |
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | Review of the bankruptcy emergence control listing | 0.8 | $500.00 | $400.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 9/25/2025 | Auditing - year-end fieldwork | Preparing the slide deck over Bankruptcy considerations and impact to the audit | 0.6 | $500.00 | $300.00 |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | Prepared slide deck detailing audit strategy on various non-recurring transactions entered into in connection with the Company's restructuring in advance of quarter-end meeting with client | 1.0 | $675.00 | $675.00 |
| Alex Nelson | Manager | 9/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager) to prepare for the client call on bankruptcy related audit procedures and discuss our testing strategy for bankruptcy related financial reporting. | 0.4 | $675.00 | $270.00 |
| Ryan Shedd | Partner | 9/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager) to prepare for the client call on bankruptcy related audit procedures and discuss our testing strategy for bankruptcy related financial reporting. | 0.4 | $1,150.00 | $460.00 |
| Ryan Shedd | Partner | 9/25/2025 | Auditing - year-end fieldwork | Executive review of retention materials and information required to be completed and/or submitted to the bankruptcy court (continued). | 0.9 | $1,150.00 | $1,035.00 |
| Christine Hoynack | Manager | 9/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client call on bankruptcy-related audit procedures and discuss our testing strategy for bankruptcy-related financial reporting. | 0.4 | $675.00 | $270.00 |
| Darryl Beneby | Senior Manager | 9/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D Beneby (Sr. Manager), A Nelson (Manager), and C. Hoynack (Manager)to prepare for the client call on | 0.4 | $825.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | bankruptcy-related audit procedures and discuss our testing strategy for bankruptcy-related financial reporting. | | | |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | Review of support provided prior to walkthrough meeting | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | Review of support provided prior to walkthrough meeting part 2 | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 9/26/2025 | Auditing - year-end fieldwork | Reviewing control documentation for the bankruptcy process | 2.6 | $275.00 | $715.00 |
| Anna Sterns | Staff | 9/26/2025 | Auditing - year-end fieldwork | Reviewing the bankruptcy control support for the reorganization expense control | 2.5 | $275.00 | $687.50 |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy control procedures | 2.7 | $500.00 | $1,350.00 |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy control set | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss bankruptcy control support. | 1.6 | $500.00 | $800.00 |
| Alex Nelson | Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with A. Nelson (EY Manager) and C. Hoynack (EY Manager) to discuss setup of engagement economics under bankruptcy | 1.5 | $675.00 | $1,012.50 |
| Alex Nelson | Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and C. Hoynack (EY Manager) to discuss setup of engagement economics under bankruptcy | 0.3 | $675.00 | $202.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy control procedures | 2.7 | $275.00 | $742.50 |
| Anna Sterns | Staff | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy control set | 0.2 | $275.00 | $55.00 |
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with A. Nelson (EY Manager) and C. Hoynack (EY Manager) to discuss setup of engagement economics under bankruptcy | 1.5 | $675.00 | $1,012.50 |
| Christine Hoynack | Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and C. Hoynack (EY Manager) to discuss setup of engagement economics under bankruptcy | 0.3 | $675.00 | $202.50 |
| Darryl Beneby | Senior Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy control set | 0.2 | $825.00 | $165.00 |
| Darryl Beneby | Senior Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager) and C. Hoynack (EY Manager) to discuss setup of engagement economics under bankruptcy | 0.3 | $825.00 | $247.50 |
| Darryl Beneby | Senior Manager | 9/26/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss bankruptcy control support. | 1.6 | $825.00 | $1,320.00 |
| Alex Nelson | Manager | 9/29/2025 | Auditing - year-end fieldwork | Prepared materials for external meeting w/ client on testing strategy for bankruptcy-related transactions | 2.0 | $675.00 | $1,350.00 |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | Preparing Bankruptcy emergence control support provided | 1.2 | $500.00 | $600.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | External meeting with J. Rocchetti (Spirit) and B.Higgins (EY Senior) to discuss Bankruptcy emergence control support | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 9/29/2025 | Auditing - year-end fieldwork | Reviewing control process documentation in lease process | 0.8 | $500.00 | $400.00 |
| Neekieta Konthoujam | Manager | 9/29/2025 | Auditing - year-end fieldwork | Worked on external system planning for walkthrough purposes | 1.0 | $675.00 | $675.00 |
| Neekieta Konthoujam | Manager | 9/29/2025 | Auditing - year-end fieldwork | Worked on external system planning for walkthrough | 1.0 | $675.00 | $675.00 |
| Yujia Yang | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | Reviewing the information technology general controls related to the user access review (Day 2) | 2.0 | $825.00 | $1,650.00 |
| Yujia Yang | Senior Manager | 9/29/2025 | Auditing - year-end fieldwork | Reviewing the Company's user access control documentation and guidance | 1.0 | $825.00 | $825.00 |
| Alex Nelson | Manager | 9/30/2025 | Auditing - year-end fieldwork | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), D. Helwing (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss bankruptcy accounting guidance and audit procedures to be performed over transactions resulting from the bankruptcy proceedings | 1.0 | $675.00 | $675.00 |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | Reviewing support provided for Bankruptcy emergence | 2.8 | $500.00 | $1,400.00 |
| Bailey Higgins | Senior | 9/30/2025 | Auditing - year-end fieldwork | Reviewing control process documentation in lease process and determining impact on overall audit | 1.4 | $500.00 | $700.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ryan Shedd | Partner | 9/30/2025 | Auditing - year-end fieldwork | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), D. Helwing (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss bankruptcy accounting guidance and audit procedures to be performed over transactions resulting from the bankruptcy proceedings | 1.0 | $1,150.00 | $1,150.00 |
| Ryan Shedd | Partner | 9/30/2025 | Auditing - year-end fieldwork | Executive analysis and review of bankruptcy related accounting matters. | 1.9 | $1,150.00 | $2,185.00 |
| Ryan Shedd | Partner | 9/30/2025 | Auditing - year-end fieldwork | Executive analysis and review of bankruptcy related accounting matters (continued) | 0.8 | $1,150.00 | $920.00 |
| Dan Helwing | Partner | 9/30/2025 | Auditing - year-end fieldwork | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), D. Helwing (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss bankruptcy accounting guidance and audit procedures to be performed over transactions resulting from the bankruptcy proceedings | 1.0 | $1,150.00 | $1,150.00 |
| Christine Hoynack | Manager | 9/30/2025 | Auditing - year-end fieldwork | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), D. Helwing (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss bankruptcy accounting guidance and audit procedures to be performed over transactions resulting from the bankruptcy proceedings | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 9/30/2025 | Auditing - year-end fieldwork | External meeting with G. Molina (Spirit), J. Rocchetti (Spirit), D. Helwing (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager) to discuss bankruptcy accounting guidance and audit procedures to be performed over transactions resulting from the bankruptcy proceedings | 1.0 | $825.00 | $825.00 |
| Neekieta Konthoujam | Manager | 9/30/2025 | Auditing - year-end fieldwork | Worked on ITGC reviews | 2.0 | $675.00 | $1,350.00 |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | Reviewing and compiling support from the client over the Company's second bankruptcy filing | 2.7 | $500.00 | $1,350.00 |
| Bailey Higgins | Senior | 10/1/2025 | Auditing - year-end fieldwork | Preparing follow up questions for the client over support provided for the bankruptcy emergence process | 1.8 | $500.00 | $900.00 |
| Anastasia Accarpio | Senior | 10/2/2025 | Auditing - year-end fieldwork | Documented IT application control findings | 1.0 | $500.00 | $500.00 |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | Preparing risk assessment and process documentation | 1.2 | $500.00 | $600.00 |
| Bailey Higgins | Senior | 10/2/2025 | Auditing - year-end fieldwork | Reviewing accounting considerations in Bankruptcy guidance | 0.2 | $500.00 | $100.00 |
| David Yancey | Managing Director | 10/2/2025 | Auditing - year-end fieldwork | Internal meeting with D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss bankruptcy audit procedures. | 0.5 | $975.00 | $487.50 |
| Rebecca Aguilera | Senior | 10/2/2025 | Auditing - year-end fieldwork | Internal meeting with D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss bankruptcy audit procedures. | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/2/2025 | Auditing - year-end fieldwork | Internal meeting with D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss bankruptcy audit procedures. | 0.5 | $1,150.00 | $575.00 |
| Brian Stonecliffe | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | Oversight of team progress and work related to next steps related to IT control findings | 2.0 | $825.00 | $1,650.00 |
| Brian Stonecliffe | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | Oversight of team progress and work related to next steps related to IT control findings. | 2.0 | $825.00 | $1,650.00 |
| Yujia Yang | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | Reviewing the Company's third-party system general review control rule set analysis | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 10/2/2025 | Auditing - year-end fieldwork | Internal meeting with D. Yancey (EY Partner), R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss bankruptcy audit procedures. | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 10/3/2025 | Auditing - year-end fieldwork | Documenting support received for the client and preparing for upcoming internal and external meeting | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/3/2025 | Auditing - year-end fieldwork | Continued documenting support received from the client to provide feedback | 2.4 | $500.00 | $1,200.00 |
| Erin Polascik | Senior Manager | 10/6/2025 | Bankruptcy Part 2 | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), and E. Polascik (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy placemat and related risk matrix | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | Reviewing support provided for Bankruptcy emergence meeting with client and mapping management's controls to support provided | 3.0 | $500.00 | $1,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | Preparing for external Bankruptcy emergence meeting with client | 1.2 | $500.00 | $600.00 |
| Bailey Higgins | Senior | 10/6/2025 | Auditing - year-end fieldwork | Reviewing control conclusions for leases | 0.2 | $500.00 | $100.00 |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | Preparing the bankruptcy placemat with the related risks of misstatement | 1.2 | $275.00 | $330.00 |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy control support related to the bankruptcy walkthroughs | 1.5 | $275.00 | $412.50 |
| Anna Sterns | Staff | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the bankruptcy placemat and related risk matrix | 0.6 | $275.00 | $165.00 |
| Yujia Yang | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Tech Risk Manager) and Y. Yang (EY Sr Manager) to discuss general ledger system Analysis | 0.5 | $825.00 | $412.50 |
| Jeremy Simons | Partner | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), and E. Polascik (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $1,150.00 | $575.00 |
| Jeremy Simons | Partner | 10/6/2025 | Auditing - year-end fieldwork | Accounting research on lease accounting in bankruptcy. | 1.9 | $1,150.00 | $2,185.00 |
| Briggs Lifrage | Staff | 10/6/2025 | Auditing - year-end fieldwork | Prepared workpaper for second quarter User Access Review for accounts payable system. | 3.0 | $275.00 | $825.00 |
| Briggs Lifrage | Staff | 10/6/2025 | Auditing - year-end fieldwork | Prepared workpaper for second quarter User Access Review for accounts payable system. | 0.5 | $275.00 | $137.50 |
| Bill Keirse | Partner | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), and E. Polascik (EY | 0.5 | $1,150.00 | $575.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | | | |
| Neekieta Konthoujam | Manager | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Tech Risk Manager) and Y. Yang (EY Sr Manager) to discuss general ledger system Analysis | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 10/6/2025 | Auditing - year-end fieldwork | Analysis on general ledger system internal controls | 2.0 | $675.00 | $1,350.00 |
| Neekieta Konthoujam | Manager | 10/6/2025 | Auditing - year-end fieldwork | Continued analysis on general ledger system internal controls | 2.0 | $675.00 | $1,350.00 |
| Brian Stonecliffe | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | Reviewed documentation over application control testing. | 1.0 | $825.00 | $825.00 |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (EY Senior Manager) to discuss accounting analysis for leases remeasurement in predecessor period. | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), and E. Polascik (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/6/2025 | Auditing - year-end fieldwork | Research on bankruptcy accounting topics for anticipated bankruptcy actions. | 0.8 | $1,150.00 | $920.00 |
| Darryl Beneby | Senior Manager | 10/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and D Beneby (EY Senior Manager) to discuss accounting analysis for leases remeasurement in predecessor period. | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | Working on additional documentation over Lease control conclusion | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set | 1.6 | $500.00 | $800.00 |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | Preparing bankruptcy emergence support and controls | 2.1 | $500.00 | $1,050.00 |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss next steps within the bankruptcy process | 1.0 | $500.00 | $500.00 |
| Bailey Higgins | Senior | 10/7/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B. Higgins (EY Senior) to discuss control support within the bankruptcy process | 0.4 | $500.00 | $200.00 |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | Preparing support for the upcoming bankruptcy walkthroughs | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set | 1.6 | $275.00 | $440.00 |
| Anna Sterns | Staff | 10/7/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss next steps within the bankruptcy process | 1.0 | $275.00 | $275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Darryl Beneby | Senior Manager | 10/7/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set | 1.6 | $825.00 | $1,320.00 |
| Darryl Beneby | Senior Manager | 10/7/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss next steps within the bankruptcy process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 10/7/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B. Higgins (EY Senior) to discuss control support within the bankruptcy process | 0.4 | $825.00 | $330.00 |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy control support received | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set (Day 2) | 1.4 | $500.00 | $700.00 |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair value control support | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager) , B.Higgins (EY Senior), J.Rocchetti (Spirit) to discuss Bankruptcy support | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | Preparation of Bankruptcy emergence process documentation | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/8/2025 | Auditing - year-end fieldwork | Preparation of Bankruptcy emergence process documentation (continued) | 1.2 | $500.00 | $600.00 |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting A. Accarpio (EY Senior), B. Lifrage (EY Staff), to discuss control application testing procedures for accounts payable | 1.0 | $500.00 | $500.00 |
| Anastasia Accarpio | Senior | 10/8/2025 | Auditing - year-end fieldwork | Reviewing appropriate items and scenarios to request during the meeting | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | Mapping the risks of misstatements to the relevant control for the bankruptcy process | 1.5 | $275.00 | $412.50 |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | Preparing the support for the continuation of the bankruptcy walkthroughs | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy control support received | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set (Day 2) | 1.4 | $275.00 | $385.00 |
| Anna Sterns | Staff | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair value control support | 0.2 | $275.00 | $55.00 |
| Briggs Lifrage | Staff | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting A. Accarpio (EY Senior), B. Lifrage (EY Staff), to discuss | 1.0 | $275.00 | $275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | control application testing procedures for accounts payable | | | |
| Ryan Shedd | Partner | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy control support received | 0.6 | $1,150.00 | $690.00 |
| Ryan Shedd | Partner | 10/8/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner) and G. Molina (Spirit) to discuss bankruptcy accounting considerations. | 0.6 | $1,150.00 | $690.00 |
| Darryl Beneby | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy control support received | 0.6 | $825.00 | $495.00 |
| Darryl Beneby | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), M. Alcantara-Perea (Spirit), A. Smith (Spirit), T. White (Spirit), T. Longanbach (Spirit), G. Molina (Spirit), and J. Rocchetti (Spirit) to discuss the bankruptcy control set (Day 2) | 1.4 | $825.00 | $1,155.00 |
| Darryl Beneby | Senior Manager | 10/8/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager) , B.Higgins (EY Senior), J.Rocchetti (Spirit) to discuss Bankruptcy support | 0.4 | $825.00 | $330.00 |
| Erin Polascik | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), E. Polascik (EY Sr. Manager), and D Beneby (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 10/9/2025 | Auditing - year-end fieldwork | Reviewing support provided for the fair value of debt and issuance of debt | 0.6 | $500.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/9/2025 | Auditing - Out of Scope | Internal meeting with D. Beneby (EY Senior Manager), Y. Yang (EY Senior Manager), A. Nelson (EY Manager), N. Konthoujam (EY Manager) to discuss risk assessment based on results of segregation of duties analysis | 1.0 | $675.00 | $675.00 |
| Yujia Yang | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), Y. Yang (EY Senior Manager), A. Nelson (EY Manager), N. Konthoujam (EY Manager) to discuss risk assessment based on results of segregation of duties analysis | 1.0 | $825.00 | $825.00 |
| Jeremy Simons | Partner | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), E. Polascik (EY Sr. Manager), and D Beneby (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $1,150.00 | $575.00 |
| Neekieta Konthoujam | Manager | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), Y. Yang (EY Senior Manager), A. Nelson (EY Manager), N. Konthoujam (EY Manager) to discuss risk assessment based on results of segregation of duties analysis | 1.0 | $675.00 | $675.00 |
| Neekieta Konthoujam | Manager | 10/9/2025 | Auditing - year-end fieldwork | Reviewed payable system planning for walkthroughs | 3.0 | $675.00 | $2,025.00 |
| Ryan Shedd | Partner | 10/9/2025 | Auditing - year-end fieldwork | Preparation of documentation over upcoming team priorities | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), E. Polascik (EY Sr. Manager), and D Beneby (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $1,150.00 | $575.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), J Simons (EY Partner), B. Keirse (EY Partner), E. Polascik (EY Sr. Manager), and D Beneby (EY Sr. Manager) to discuss audit approach for leases related to bankruptcy filing. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/9/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), Y. Yang (EY Senior Manager), A. Nelson (EY Manager), N. Konthoujam (EY Manager) to discuss risk assessment based on results of segregation of duties analysis | 1.0 | $825.00 | $825.00 |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | Performing risk assessment procedures | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/10/2025 | Auditing - year-end fieldwork | Reviewing relevant bankruptcy transactions that will impact the various business processes | 1.1 | $500.00 | $550.00 |
| Anastasia Accarpio | Senior | 10/10/2025 | Auditing - year-end fieldwork | Internal meeting A. Accarpio (EY Senior), B. Lifrage (EY Staff), to discuss control application testing procedures for accounts payable | 2.0 | $500.00 | $1,000.00 |
| Briggs Lifrage | Staff | 10/10/2025 | Auditing - year-end fieldwork | Prepared workpaper for second quarter User Access Review for accounts payable system continued. | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/10/2025 | Auditing - year-end fieldwork | Prepared workpaper for second quarter User Access Review for accounts payable system continued. | 2.0 | $275.00 | $550.00 |
| Briggs Lifrage | Staff | 10/10/2025 | Auditing - year-end fieldwork | Internal meeting A. Accarpio (EY Senior), B. Lifrage (EY Staff), to discuss control application testing procedures for accounts payable | 2.0 | $275.00 | $550.00 |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss the bankruptcy emergence process | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization expense review control | 1.2 | $500.00 | $600.00 |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | Prepared documentation over Plan of Reorganization entries. | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | Preparing for external meeting with management over the bankruptcy process and reviewing support provided | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/13/2025 | Auditing - year-end fieldwork | Preparing deliverables ahead of external meeting over the control framework for the bankruptcy emergence process | 0.7 | $500.00 | $350.00 |
| Anastasia Accarpio | Senior | 10/13/2025 | Auditing - year-end fieldwork | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), B.Lifrage (EY Staff) , Adam Smith (Spirit), S.Waheed(Spirit), E. Matthews(Spirit), J.Singh(Spirit), to walk through the process control related to deprovisioning for the new server | 1.0 | $500.00 | $500.00 |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | Finalizing the bankruptcy reorganization costs control documentation | 1.8 | $275.00 | $495.00 |
| Anna Sterns | Staff | 10/13/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization expense review control | 1.2 | $275.00 | $330.00 |
| Yujia Yang | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | Perform additional analysis around the general ledger system firefighter issue along with the general ledger system segregation of duties issue identified as part of the ITGC testing. | 1.5 | $825.00 | $1,237.50 |
| Yujia Yang | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | Detail reviewed the system development procedure documentation related to revenue system upgrade for revenue systems. | 1.5 | $825.00 | $1,237.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/13/2025 | Auditing - year-end fieldwork | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), B.Lifrage (EY Staff) , Adam Smith (Spirit), S.Waheed(Spirit), E. Matthews(Spirit), J.Singh(Spirit), to walk through the process control related to deprovisioning for the new server | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/13/2025 | Auditing - year-end fieldwork | Document user access review accounts payable system for Q2 | 0.5 | $275.00 | $137.50 |
| Briggs Lifrage | Staff | 10/13/2025 | Auditing - year-end fieldwork | Documented and completed Break-Fix change within revenue system | 1.5 | $275.00 | $412.50 |
| Neekieta Konthoujam | Manager | 10/13/2025 | Auditing - year-end fieldwork | External meeting with A. Accarpio (EY Senior), M. Pelaez (Spirit), N. Konthoujam (EY Manager), B.Lifrage (EY Staff) , Adam Smith (Spirit), S.Waheed(Spirit), E. Matthews(Spirit), J.Singh(Spirit), to walk through the process control related to deprovisioning for the new server | 1.0 | $675.00 | $675.00 |
| Darryl Beneby | Senior Manager | 10/13/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss the bankruptcy emergence process | 1.0 | $825.00 | $825.00 |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair  value bankruptcy control support | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | Reviewing additional documentation for lease control and assessing conclusion | 2.0 | $500.00 | $1,000.00 |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | Documenting risk assessment procedures and determining testing for certain controls within the bankruptcy process | 2.0 | $500.00 | $1,000.00 |
| Bailey Higgins | Senior | 10/14/2025 | Auditing - year-end fieldwork | Review of bankruptcy related transactions and evaluation of impact over audit testing | 1.0 | $500.00 | $500.00 |
| Alex Nelson | Manager | 10/14/2025 | Auditing - walkthroughs | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $675.00 | $202.50 |
| Alex Nelson | Manager | 10/14/2025 | Auditing - walkthroughs | Updated audit team responses to results of analysis for processes other than close process | 1.7 | $675.00 | $1,147.50 |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair value bankruptcy control support | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | Finalizing the bankruptcy reorganization costs control documentation (continued) | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy control support utilized within the process walkthroughs | 1.3 | $275.00 | $357.50 |
| Anna Sterns | Staff | 10/14/2025 | Auditing - year-end fieldwork | Mapping bankruptcy risks of misstatement to the relevant assertions | 0.4 | $275.00 | $110.00 |
| Briggs Lifrage | Staff | 10/14/2025 | Auditing - year-end fieldwork | Continued documenting user access review for accounts payable system. | 1.5 | $275.00 | $412.50 |
| Briggs Lifrage | Staff | 10/14/2025 | Auditing - year-end fieldwork | Continued documenting user access review for accounts payable system. | 3.0 | $275.00 | $825.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/14/2025 | Auditing - year-end fieldwork | Continued documenting user access review for accounts payable system. | 2.0 | $275.00 | $550.00 |
| Briggs Lifrage | Staff | 10/14/2025 | Auditing - year-end fieldwork | Prepared documentation over user access review and other questions regarding accounts payable system. | 0.5 | $275.00 | $137.50 |
| Christine Hoynack | Manager | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $675.00 | $202.50 |
| Rebecca Aguilera | Senior | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $500.00 | $150.00 |
| Ryan Shedd | Partner | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $1,150.00 | $345.00 |
| Ryan Shedd | Partner | 10/14/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner) and F. Cromer (Spirit) to discuss bankruptcy proceedings and the Company's restructuring plans. | 0.7 | $1,150.00 | $805.00 |
| Darryl Beneby | Senior Manager | 10/14/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), B. Higgins (EY Senior), and R. Aguilera (EY Senior) to discuss quarterly review procedures | 0.3 | $825.00 | $247.50 |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), T. White (Spirit), A. | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Smith (Spirit), M. Alcantara-Perea (Spirit), and T. Longanbach (Spirit) to discuss the bankruptcy control timeline and status of the support | | | |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | Executing on takeaway action item from external meeting over bankruptcy emergence process | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/15/2025 | Auditing - year-end fieldwork | Continued working on additional documentation over Lease control conclusion | 0.8 | $500.00 | $400.00 |
| Alex Nelson | Manager | 10/15/2025 | Auditing - walkthroughs | Updated audit team responses to results of analysis of close process | 1.0 | $675.00 | $675.00 |
| Anna Sterns | Staff | 10/15/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), T. White (Spirit), A. Smith (Spirit), M. Alcantara-Perea (Spirit), and T. Longanbach (Spirit) to discuss the bankruptcy control timeline and status of the support | 0.5 | $275.00 | $137.50 |
| Briggs Lifrage | Staff | 10/15/2025 | Auditing - year-end fieldwork | Continued documenting user access review for accounts payable system. | 3.0 | $275.00 | $825.00 |
| Briggs Lifrage | Staff | 10/15/2025 | Auditing - year-end fieldwork | Continued documenting user access review for accounts payable system. | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/15/2025 | Auditing - year-end fieldwork | Prepared documentation over user access review and other questions regarding accounts payable system. | 0.5 | $275.00 | $137.50 |
| Rebecca Aguilera | Senior | 10/15/2025 | Auditing - year-end fieldwork | Preparation of the declaration and retention application and conflict analysis | 2.0 | $500.00 | $1,000.00 |
| Ryan Shedd | Partner | 10/15/2025 | Auditing - year-end fieldwork | Executive review of evaluation of lease accounting matter. | 2.8 | $1,150.00 | $3,220.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), T. White (Spirit), A. Smith (Spirit), M. Alcantara-Perea (Spirit), and T. Longanbach (Spirit) to discuss the bankruptcy control timeline and status of the support | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough documentation for the Payroll process | 3.0 | $825.00 | $2,475.00 |
| Darryl Beneby | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures over management's application of ASC 852 bankruptcy accounting | 1.5 | $825.00 | $1,237.50 |
| Darryl Beneby | Senior Manager | 10/15/2025 | Auditing - year-end fieldwork | Continued the reviewed of the substantive procedures over management's application of ASC 852 bankruptcy accounting | 2.4 | $825.00 | $1,980.00 |
| James Hendy | Managing Director | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation over the Scope of Assets to Be Included within the Valuation Review of the fixed assets | 0.5 | $975.00 | $487.50 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Detail review of risk assessment over bankruptcy process | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Detail review of control support in bankruptcy emergence process | 2.8 | $500.00 | $1,400.00 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Reviewing client provided listing of bankruptcy related transactions and determining audit approach impact | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the risks of misstatement within the bankruptcy process | 1.1 | $500.00 | $550.00 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation over audit timeline for transactions impacted by bankruptcy | 0.1 | $500.00 | $50.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to disucss audit timeline for transactions impacted by bankruptcy | 0.1 | $500.00 | $50.00 |
| Bailey Higgins | Senior | 10/16/2025 | Auditing - year-end fieldwork | Reviewing additional documentation for tax control and assessing conclusion | 1.5 | $500.00 | $750.00 |
| Anastasia Accarpio | Senior | 10/16/2025 | Auditing - year-end fieldwork | Performed partial review of accounts payable system second quarter user access review | 2.0 | $500.00 | $1,000.00 |
| Anastasia Accarpio | Senior | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting with A. Accarpio (EY Senior) and B.Lifrage (EY Staff)  to walkthrough testing for User access review Q2 | 1.0 | $500.00 | $500.00 |
| Anastasia Accarpio | Senior | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation for firefighter identification in general ledger system review to be split from the review being applicable to only one part of the review activities performed | 1.5 | $500.00 | $750.00 |
| Anastasia Accarpio | Senior | 10/16/2025 | Auditing - year-end fieldwork | Reviewed questions that came up as part of the Q2 user access reviews over SAP | 1.0 | $500.00 | $500.00 |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the risks of misstatement within the bankruptcy process | 1.1 | $275.00 | $302.50 |
| Anna Sterns | Staff | 10/16/2025 | Auditing - year-end fieldwork | Mapping bankruptcy risks of misstatement to the relevant assertions (continued) | 2.0 | $275.00 | $550.00 |
| Rachel Miller | Managing Director | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), R Miller (EY Managing Director), D Helwing (EY Partner), and D Beneby (EY Sr. Manager) to discuss audit approach considerations for bankruptcy. | 0.5 | $975.00 | $487.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rachel Miller | Managing Director | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Darryl Beneby (EY Audit Senior Manager), Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), and Miller Clark (EY TAAG Manager) to discuss audit approach considerations for bankruptcy. | 1.0 | $975.00 | $975.00 |
| Riley Wagner | Staff | 10/16/2025 | Auditing - year-end fieldwork | Updated assertions for Bankruptcy Emergence | 2.5 | $275.00 | $687.50 |
| Riley Wagner | Staff | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the risks of misstatement within the bankruptcy process | 1.1 | $275.00 | $302.50 |
| Riley Wagner | Staff | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation over the bankruptcy control risk matrix | 0.7 | $275.00 | $192.50 |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | Researched and organized approach for lease right of use amortization control. | 1.0 | $275.00 | $275.00 |
| Ronald Perez | Staff | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation for lease right of use asset control. | 0.5 | $275.00 | $137.50 |
| Heidi Barath | Managing Director | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and D. Beneby (EY Senior Manager) and H.Barath (EY Managing Director) and A. Hovey (EY Manager) to coordinate testing and expected deliverables for the fair value of real property | 0.5 | $975.00 | $487.50 |
| Austin Hovey | Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and D. Beneby (EY Senior Manager) and H.Barath (EY Managing Director) and A. Hovey (EY Manager) to coordinate testing and expected deliverables for the fair value of real property | 0.5 | $675.00 | $337.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ben Suarez | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Darryl Beneby (EY Audit Senior Manager), Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), and Miller Clark (EY TAAG Manager) to discuss audit approach considerations for bankruptcy. | 1.0 | $825.00 | $825.00 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | Began documenting user access review for general ledger system application Level | 2.5 | $275.00 | $687.50 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | Prepared documentation over general ledger system application level | 0.8 | $275.00 | $220.00 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | documenting user access review for general ledger system application Level | 1.7 | $275.00 | $467.50 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | Completing the testing portion of the user access review for the general ledger system application level | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting with A. Accarpio (EY Senior) and B.Lifrage (EY Staff)  to walkthrough testing for User access review Q2 | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/16/2025 | Auditing - year-end fieldwork | Updated tracker with new deadlines and completions | 0.5 | $275.00 | $137.50 |
| Dan Helwing | Partner | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), R Miller (EY Managing Director), D Helwing (EY Partner), and D Beneby (EY Sr. Manager) to discuss audit approach considerations for bankruptcy. | 0.5 | $1,150.00 | $575.00 |
| Miller Clark | Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Darryl Beneby (EY Audit Senior Manager), Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), and Miller Clark (EY TAAG | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | Manager) to discuss audit approach considerations for bankruptcy. | | | |
| Rebecca Aguilera | Senior | 10/16/2025 | Auditing - year-end fieldwork | Preparation of the declaration and retention application and conflict analysis continued | 1.5 | $500.00 | $750.00 |
| Neekieta Konthoujam | Manager | 10/16/2025 | Auditing - year-end fieldwork | Review over the payroll system documentation | 3.0 | $675.00 | $2,025.00 |
| Ryan Shedd | Partner | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), R Miller (EY Managing Director), D Helwing (EY Partner), and D Beneby (EY Sr. Manager) to discuss audit approach considerations for bankruptcy. | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/16/2025 | Auditing - year-end fieldwork | Executive review of execution plan to test accounting and financial reporting matters related to bankruptcy. | 1.2 | $1,150.00 | $1,380.00 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), R Miller (EY Managing Director), D Helwing (EY Partner), and D Beneby (EY Sr. Manager) to discuss audit approach considerations for bankruptcy. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to disucss audit timeline for transactions impacted by bankruptcy | 0.1 | $825.00 | $82.50 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and D. Beneby (EY Senior Manager) and H.Barath (EY Managing Director) and A. Hovey (EY Manager) to coordinate testing and expected deliverables for the fair value of real property | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Darryl Beneby (EY Audit Senior Manager), Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), and Miller Clark (EY TAAG Manager) to discuss audit approach considerations for bankruptcy. | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Executed procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.5 | $825.00 | $1,237.50 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of the assets held for sale | 2.0 | $825.00 | $1,650.00 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Continued designed the substantive procedures over the audit of the assets held for sale | 2.0 | $825.00 | $1,650.00 |
| Darryl Beneby | Senior Manager | 10/16/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of engine transaction analysis | 2.0 | $825.00 | $1,650.00 |
| James Hendy | Managing Director | 10/17/2025 | PP&E Valuation | Document plan to Review the fixed assets per the Scope Discussion | 0.8 | $975.00 | $780.00 |
| Amy Saddler | Partner | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), D. Beneby (EY Senior Manager), B Keirse (EY Partner), and A Saddler (EY Partner) to discuss our testing conclusions on leases. | 0.7 | $1,150.00 | $805.00 |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | Evaluating impact of third quarter nonrecurring bankruptcy transactions on the controls in scope for testing | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B. Higgins (EY Senior) to discuss the personal property valuation deliverables to be received | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), and B.Higgins (EY Senior) to coordinate testing and expected deliverables for the fair value of personal property | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and B.Higgins (EY Senior) to coordinate testing and expected deliverables for the fair value of personal property | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/17/2025 | Auditing - year-end fieldwork | Preparing deliverables for EY Specialist team to outline expected assistance and testing | 1.3 | $500.00 | $650.00 |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | Internal Meeting with A. Accarpio (EY Senior) and B.Lifrage (EY Staff)  to walkthrough questions on testing for User access review Q2 | 1.0 | $500.00 | $500.00 |
| Anastasia Accarpio | Senior | 10/17/2025 | Auditing - year-end fieldwork | Continued to prepare documentation for firefighter identification in general ledger system review to be split from the review per review being applicable to only one part of the review activities performed | 3.0 | $500.00 | $1,500.00 |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | Continued preparing documentation for lease right of use asset control. | 3.0 | $275.00 | $825.00 |
| Ronald Perez | Staff | 10/17/2025 | Auditing - year-end fieldwork | Continued preparing documentation for lease right of use asset control. | 2.0 | $275.00 | $550.00 |
| Austin Hovey | Manager | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with A. Hovey (EY Manager) and J. Peloubet (EY Staff) discussing on preparation of work products relating to real property | 0.5 | $675.00 | $337.50 |
| Jordan Peloubet | Staff | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with A. Hovey (EY Manager) and J. Peloubet (EY Staff) discussing on preparation of work products relating to real property | 0.5 | $275.00 | $137.50 |
| Briggs Lifrage | Staff | 10/17/2025 | Auditing - year-end fieldwork | Began documenting user access review for general ledger system application Level | 3.0 | $275.00 | $825.00 |
| Briggs Lifrage | Staff | 10/17/2025 | Auditing - year-end fieldwork | Continued to document user access review for general ledger system application Level | 1.2 | $275.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/17/2025 | Auditing - year-end fieldwork | Internal Meeting with A. Accarpio (EY Senior) and B.Lifrage (EY Staff) to walkthrough questions on testing for User access review Q2 | 1.0 | $275.00 | $275.00 |
| Bill Keirse | Partner | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), D. Beneby (EY Senior Manager), B Keirse (EY Partner), and A Saddler (EY Partner) to discuss our testing conclusions on leases. | 0.7 | $1,150.00 | $805.00 |
| Neekieta Konthoujam | Manager | 10/17/2025 | Auditing - year-end fieldwork | Review of reconciliation system planning for walkthrough | 2.0 | $675.00 | $1,350.00 |
| Neekieta Konthoujam | Manager | 10/17/2025 | Auditing - year-end fieldwork | Continued review of reconciliation system planning for walkthrough | 1.5 | $675.00 | $1,012.50 |
| Neekieta Konthoujam | Manager | 10/17/2025 | Auditing - year-end fieldwork | Continued review of reconciliation system planning for walkthrough | 3.0 | $675.00 | $2,025.00 |
| Ryan Shedd | Partner | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), D. Beneby (EY Senior Manager), B Keirse (EY Partner), and A Saddler (EY Partner) to discuss our testing conclusions on leases. | 0.7 | $1,150.00 | $805.00 |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and B.Higgins (EY Senior) to coordinate testing and expected deliverables for the fair value of personal property | 0.4 | $825.00 | $330.00 |
| Ryan Shedd | Partner | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), and B.Higgins (EY Senior) to coordinate testing and expected deliverables for the fair value of personal property | 0.4 | $1,150.00 | $460.00 |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), D. Beneby (EY Senior Manager), B Keirse (EY Partner), and A | 0.7 | $825.00 | $577.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Saddler (EY Partner) to discuss our testing conclusions on leases. | | | |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B. Higgins (EY Senior) to discuss the personal property valuation deliverables to be received | 0.3 | $825.00 | $247.50 |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), and B.Higgins (EY Senior) to coordinate testing and expected deliverables for the fair value of personal property | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/17/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 2.7 | $825.00 | $2,227.50 |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | Preparing control and risk outline ahead of walkthrough meeting for bankruptcy tax controls and requesting support from client ahead of meeting. | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | Sending client support requests for final versions of control support | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss right of use asset lease control questions and documentation. | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | Preliminary review of bankruptcy tax support provided | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Neimes (EY Manager) to discuss nonrecurring transactions related to bankruptcy | 0.3 | $500.00 | $150.00 |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Neimes (EY Manager) to discuss nonrecurring transactions related to bankruptcy | 0.3 | $675.00 | $202.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | Reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 1) | 0.3 | $675.00 | $202.50 |
| Briggs Lifrage | Staff | 10/20/2025 | Auditing - year-end fieldwork | Making sure all users within the general ledger system  are reviewed at a user level. This entails going through the individual user listings supplied by client for each group and seeing if they were included within the Review. | 0.7 | $275.00 | $192.50 |
| Rachel Miller | Managing Director | 10/20/2025 | Auditing - year-end fieldwork | Internal Meeting: R Miller (EY TAAG Managing Director), B Suarez (EY TAAG Senior Manager), M Clark (EY TAAG Manager) to align on scope and timing and approach of overall memo. | 0.3 | $975.00 | $292.50 |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | Prepared and organized the August walkthrough instance for the lease amortization control. | 1.5 | $275.00 | $412.50 |
| Ronald Perez | Staff | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and R. Perez (EY Staff) to discuss right of use asset lease control questions and documentation. | 0.4 | $275.00 | $110.00 |
| Yujia Yang | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | Performed additional walkthrough related to the automated access deprovisioning testing due to the server migration. | 1.0 | $825.00 | $825.00 |
| Jordan Peloubet | Staff | 10/20/2025 | Auditing - year-end fieldwork | Update testing file relating to real property utilizing market resources | 1.0 | $275.00 | $275.00 |
| Claire Blumberg | Senior | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with C. Blumberg (EY Staff) and J. Peloubet (EY Staff) discussing delegation of tasks | 0.5 | $500.00 | $250.00 |
| Jordan Peloubet | Staff | 10/20/2025 | Auditing - year-end fieldwork | Internal meeting with C. Blumberg (EY Staff) and J. Peloubet (EY Staff) discussing delegation of tasks | 0.5 | $275.00 | $137.50 |
| Claire Blumberg | Senior | 10/20/2025 | Auditing - year-end fieldwork | Update testing file relating to real property | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ben Suarez | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | Internal Meeting: R Miller (EY TAAG Managing Director), B Suarez (EY TAAG Senior Manager), M Clark (EY TAAG Manager) to align on scope and timing and approach of overall memo. | 0.3 | $825.00 | $247.50 |
| Miller Clark | Manager | 10/20/2025 | Auditing - year-end fieldwork | Internal Meeting: R Miller (EY TAAG Managing Director), B Suarez (EY TAAG Senior Manager), M Clark (EY TAAG Manager) to align on scope and timing and approach of overall memo. | 0.3 | $675.00 | $202.50 |
| Brian Stonecliffe | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | Continued reviewing documentation over application control testing. | 1.0 | $825.00 | $825.00 |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | Continued reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 1) | 0.3 | $675.00 | $202.50 |
| Amber Neimes | Manager | 10/20/2025 | Auditing - year-end fieldwork | Continued reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 2) | 0.3 | $675.00 | $202.50 |
| Darryl Beneby | Senior Manager | 10/20/2025 | Auditing - year-end fieldwork | Executed procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.5 | $825.00 | $1,237.50 |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the tax bankruptcy control support | 1.0 | $500.00 | $500.00 |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | Drafting testing procedures for initial bankruptcy emergence control support received and drafting follow up for client | 2.6 | $500.00 | $1,300.00 |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | Reviewing the Company's reconciliation control as part of lease review | 1.2 | $500.00 | $600.00 |
| Bailey Higgins | Senior | 10/21/2025 | Auditing - year-end fieldwork | Design testing workpaper for transaction relevant to bankruptcy and the third quarter financials | 0.7 | $500.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/21/2025 | Auditing - walkthroughs | Reviewed process documentation and drafted communications with client on system | 2.0 | $675.00 | $1,350.00 |
| Amber Neimes | Manager | 10/21/2025 | Auditing - year-end fieldwork | Reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 2) | 0.2 | $675.00 | $135.00 |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with Anastasia Accarpio (EY Senior) and B. Lifrage (EY Staff) regarding general ledger system user access review testing | 0.8 | $500.00 | $400.00 |
| Anastasia Accarpio | Senior | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with Anastasia Accarpio (Senior) and B. Lifrage (EY Staff) regarding user access review and reconciliation of groups provided by client | 0.8 | $500.00 | $400.00 |
| Anna Sterns | Staff | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the tax bankruptcy control support | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | (Continued) Documentation and testing of User Access Review | 0.8 | $275.00 | $220.00 |
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with Anastasia Accarpio (EY Senior) and B. Lifrage (EY Staff) regarding general ledger system user access review testing | 0.8 | $275.00 | $220.00 |
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | Complete and sign off on remaining testing aspect for general ledger system user access review application Level | 1.5 | $275.00 | $412.50 |
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with Anastasia Accarpio (Senior) and B. Lifrage (EY Staff) regarding group user access review and reconciliation of groups provided by client | 0.8 | $275.00 | $220.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Briggs Lifrage | Staff | 10/21/2025 | Auditing - year-end fieldwork | (Continued) Complete and sign off on remaining testing aspect for general ledger system user access review application Level | 1.0 | $275.00 | $275.00 |
| Ronald Perez | Staff | 10/21/2025 | Auditing - year-end fieldwork | Prepared questions for client follow-up regarding right of use asset amortization control. | 0.5 | $275.00 | $137.50 |
| Shivam Chauhan | Staff | 10/21/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to discuss approach for assessing audit requests related to Sept 30. 2025 fair value refresh of aircraft assets. | 0.4 | $275.00 | $110.00 |
| Shivam Chauhan | Staff | 10/21/2025 | Auditing - year-end fieldwork | Reviewed the valuation model used to calculate fair value ranges of aircraft, engines, and off-market lease, including understanding market sources used for our analysis. | 3.0 | $275.00 | $825.00 |
| Shivam Chauhan | Staff | 10/21/2025 | Auditing - year-end fieldwork | Continued… Reviewed the valuation model used to calculate fair value ranges of aircraft, engines, and off-market lease, including understanding market sources used for our analysis. | 0.6 | $275.00 | $165.00 |
| Wade Wood | Senior | 10/21/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), and Wade Wood (EY Senior) to provide Wade with background and get started with drafting the audit team memo. | 0.2 | $500.00 | $100.00 |
| Wade Wood | Senior | 10/21/2025 | Auditing - year-end fieldwork | Reviewed background information on the bankruptcy, read through source documents related to the bankruptcy, and reviewed relevant guidance/accounting considerations to be included in the memo. | 3.0 | $500.00 | $1,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Wade Wood | Senior | 10/21/2025 | Auditing - year-end fieldwork | Reviewed background information on the bankruptcy, read through source documents related to the bankruptcy, and reviewed relevant guidance/accounting considerations to be included in the memo. | 0.3 | $500.00 | $150.00 |
| Yujia Yang | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Performed additional walkthrough related to the payroll system manage change because process changed that does not follow the common change process. | 1.0 | $825.00 | $825.00 |
| Austin Hovey | Manager | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with A. Hovey (EY Manager), C. Blumberg (Ey Staff), and J. Peloubet (EY Staff) to review prepared work products relating to real property | 0.5 | $675.00 | $337.50 |
| Claire Blumberg | Senior | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with A. Hovey (EY Manager), C. Blumberg (Ey Staff), and J. Peloubet (EY Staff) to review prepared work products relating to real property | 0.5 | $500.00 | $250.00 |
| Jordan Peloubet | Staff | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with A. Hovey (EY Manager), C. Blumberg (Ey Staff), and J. Peloubet (EY Staff) to review prepared work products relating to real property | 0.5 | $275.00 | $137.50 |
| Ben Suarez | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), and Wade Wood (EY Senior) to provide Wade with background and get started with drafting the audit team memo. | 0.2 | $825.00 | $165.00 |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | Review of additional support related to the documentation over the lease controls support | 2.5 | $675.00 | $1,687.50 |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | Review of additional support related to the documentation over the heavy maintenance controls support | 1.0 | $675.00 | $675.00 |
| Christine Hoynack | Manager | 10/21/2025 | Auditing - year-end fieldwork | Continued review of additional support related to the documentation over the heavy maintenance controls support | 1.7 | $675.00 | $1,147.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Michael Yanosik | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to discuss approach for assessing audit requests related to Sept 30. 2025 fair value refresh of aircraft assets. | 0.4 | $825.00 | $330.00 |
| Michael Yanosik | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Reviewed and familiarized myself with the valuation model used to calculate fair value ranges of aircraft, engines, and off-market lease, including understanding market sources used for our analysis. | 2.2 | $825.00 | $1,815.00 |
| Miller Clark | Manager | 10/21/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), and Wade Wood (EY Senior) to provide Wade with background and get started with drafting the audit team memo. | 0.2 | $675.00 | $135.00 |
| Rebecca Aguilera | Senior | 10/21/2025 | Auditing - year-end fieldwork | Preparation of the declaration and retention application and conflict analysis continued | 2.4 | $500.00 | $1,200.00 |
| Amber Neimes | Manager | 10/21/2025 | Auditing - year-end fieldwork | Reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 2) | 0.2 | $675.00 | $135.00 |
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the tax bankruptcy control support | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), G Molina (Spirit), and J Rochetti (Spirit) to discuss our testing conclusions on leases. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager) and J Rochetti (Spirit) to discuss pending client requests for our audit procedures over engine transaction analysis and assets held for sale. | 0.4 | $825.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/21/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of engine transaction analysis | 0.6 | $825.00 | $495.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Preparing audit assist requests to engage EY specialists | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Reviewing support provided for bankruptcy emergence tax controls to determine if all risks were mitigated | 2.4 | $500.00 | $1,200.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), D. Urquhart (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the tax bankruptcy control set | 1.6 | $500.00 | $800.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss bankruptcy client control documentation requests | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss control testing strategy for cash and accounts receivable | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the quarterly engine transaction analysis | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss the EY Specialist audit assist requests for the nonrecurring third quarter transactions | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/22/2025 | Auditing - year-end fieldwork | Determining testing strategy for engine transaction analysis in the quarter | 1.2 | $500.00 | $600.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Alex Nelson | Manager | 10/22/2025 | Auditing - walkthroughs | Reviewed system documentation and scenarios in preparation for discussions with IT team | 2.0 | $675.00 | $1,350.00 |
| Amber Neimes | Manager | 10/22/2025 | Auditing - year-end fieldwork | Reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 3) | 0.4 | $675.00 | $270.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), D. Urquhart (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith (Spirit) to discuss the tax bankruptcy control set | 1.6 | $275.00 | $440.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss bankruptcy client control documentation requests | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss control testing strategy for cash and accounts receivable | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Preparing the bankruptcy control set documentation requests | 0.8 | $275.00 | $220.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Reviewing the tax bankruptcy control support to prepare for the walkthrough | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the quarterly engine transaction analysis | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 10/22/2025 | Auditing - year-end fieldwork | Continuing to prepare the tieout control support documentation | 1.8 | $275.00 | $495.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/22/2025 | Auditing - year-end fieldwork | Reconciling the users who have access | 1.5 | $275.00 | $412.50 |
| Briggs Lifrage | Staff | 10/22/2025 | Auditing - year-end fieldwork | Uploaded screenshots/notes into team SharePoint from previous walkthrough | 0.2 | $275.00 | $55.00 |
| Briggs Lifrage | Staff | 10/22/2025 | Auditing - year-end fieldwork | Prepared documentation for groups and reconcile which users have been reviewed with the user access review. | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/22/2025 | Auditing - year-end fieldwork | (Continued)Reconciling the users who have access | 0.3 | $275.00 | $82.50 |
| Rachel Miller | Managing Director | 10/22/2025 | Auditing - year-end fieldwork | External Meeting: Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), Jeslin Rocchetti (Spirit Director of Corporate Accounting), Griselle Molina (Spirit Director International Reporting Compliance), Gladys Rodriguez (Spirit Senior Director, Revenue Accounting), Michael Paykin (FTI Managing Director), and Cythia Kielkucki (FTI Managing Director) to align on approach and priorities, including documentation EY expects to receive from Spirit. | 0.5 | $975.00 | $487.50 |
| Ronald Perez | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Perez (EY Staff) to discuss the quarterly engine transaction analysis | 0.5 | $275.00 | $137.50 |
| Shivam Chauhan | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff) and Michael Yanosik (EY senior Manager) to review updates made to the valuation model regarding the fair value refresh. | 0.8 | $275.00 | $220.00 |
| Shivam Chauhan | Staff | 10/22/2025 | Auditing - year-end fieldwork | Reviewed and updated valuation model as of the measurement dates to understand impact of changes in | 1.2 | $275.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | contractual rate to our fair value analysis regarding the off-market lease. | | | |
| Shivam Chauhan | Staff | 10/22/2025 | Auditing - year-end fieldwork | Updated valuation model to support calculating a fair value range for aircraft that are no longer held for sale as of the two measurement dates | 2.0 | $275.00 | $550.00 |
| Wade Wood | Senior | 10/22/2025 | Auditing - year-end fieldwork | Preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 3.0 | $500.00 | $1,500.00 |
| Wade Wood | Senior | 10/22/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 1.5 | $500.00 | $750.00 |
| Yujia Yang | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with Y. Yang (EY Sr Manager), and N. Konthoujam (EY Manager), to discuss systems scoped in by the core assurance team and testing procedures for IT Application Controls | 0.5 | $825.00 | $412.50 |
| Yujia Yang | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Performed analysis around the general ledger system ruleset analysis related to the risk coverage, and functions for each corresponding business process. | 2.0 | $825.00 | $1,650.00 |
| Austin Hovey | Manager | 10/22/2025 | Auditing - year-end fieldwork | Review of work products subsequent to executive review. | 1.0 | $675.00 | $675.00 |
| Heidi Barath | Managing Director | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with H.Barath (EY Managing Director), A. Hovey (EY Manager), C. Blumber (Ey Staff), and J. Peloubet (EY Staff) to executive review of real property deliverable | 0.5 | $975.00 | $487.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Austin Hovey | Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with H.Barath (EY Managing Director), A. Hovey (EY Manager), C. Blumber (Ey Staff), and J. Peloubet (EY Staff) to executive review of real property deliverable | 0.5 | $675.00 | $337.50 |
| Claire Blumberg | Senior | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with H.Barath (EY Managing Director), A. Hovey (EY Manager), C. Blumber (Ey Staff), and J. Peloubet (EY Staff) to executive review of real property deliverable | 0.5 | $500.00 | $250.00 |
| Jordan Peloubet | Staff | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with H.Barath (EY Managing Director), A. Hovey (EY Manager), C. Blumber (Ey Staff), and J. Peloubet (EY Staff) to executive review of real property deliverable | 0.5 | $275.00 | $137.50 |
| Ben Suarez | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | External Meeting: Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), Jeslin Rocchetti (Spirit Director of Corporate Accounting), Griselle Molina (Spirit Director International Reporting Compliance), Gladys Rodriguez (Spirit Senior Director, Revenue Accounting), Michael Paykin (FTI Managing Director), and Cythia Kielkucki (FTI Managing Director) to align on approach and priorities, including documentation EY expects to receive from Spirit. | 0.5 | $825.00 | $412.50 |
| Chintan Mehta | Senior | 10/22/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy documentation to validate clerical accuracy across workpapers | 1.6 | $500.00 | $800.00 |
| Michael Yanosik | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Performed market research to understand the market conditions of similar aircraft and engines subject to our review. | 1.1 | $825.00 | $907.50 |
| Michael Yanosik | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Performed market research to understand the market conditions of similar aircraft | 1.1 | $825.00 | $907.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and engines subject to our review continued. | | | |
| Michael Yanosik | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff) and Michael Yanosik (EY senior Manager) to review updates made to the valuation model regarding the fair value refresh. | 0.8 | $825.00 | $660.00 |
| Miller Clark | Manager | 10/22/2025 | Auditing - year-end fieldwork | External Meeting: Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), Jeslin Rocchetti (Spirit Director of Corporate Accounting), Griselle Molina (Spirit Director International Reporting Compliance), Gladys Rodriguez (Spirit Senior Director, Revenue Accounting), Michael Paykin (FTI Managing Director), and Cythia Kielkucki (FTI Managing Director) to align on approach and priorities, including documentation EY expects to receive from Spirit. | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with Y. Yang (EY Sr Manager), and N. Konthoujam (EY Manager), to discuss systems scoped in by the core assurance team and testing procedures for IT Application Controls | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 10/22/2025 | Auditing - year-end fieldwork | Continued review over the payroll system documentation | 3.0 | $675.00 | $2,025.00 |
| Amber Neimes | Manager | 10/22/2025 | Auditing - year-end fieldwork | Reviewing Company documents to gain a better understanding of the Company's business specifically related to bankruptcy (Day 3) | 0.4 | $675.00 | $270.00 |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), D. Urquhart (Spirit), T. White (Spirit), T. Longanbach (Spirit), and A. Smith | 1.6 | $825.00 | $1,320.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | (Spirit) to discuss the tax bankruptcy control set | | | |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss control testing strategy for cash and accounts receivable | 0.2 | $825.00 | $165.00 |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | External Meeting: Rachel Miller, (EY TAAG Managing Director), Ben Suarez (EY TAAG Senior Manager), Miller Clark (EY TAAG Manager), Jeslin Rocchetti (Spirit Director of Corporate Accounting), Griselle Molina (Spirit Director International Reporting Compliance), Gladys Rodriguez (Spirit Senior Director, Revenue Accounting), Michael Paykin (FTI Managing Director), and Cythia Kielkucki (FTI Managing Director) to align on approach and priorities, including documentation EY expects to receive from Spirit. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss the EY Specialist audit assist requests for the nonrecurring third quarter transactions | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.1 | $825.00 | $907.50 |
| Darryl Beneby | Senior Manager | 10/22/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.0 | $825.00 | $825.00 |
| Amber Neimes | Manager | 10/23/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and A. Sterns (EY Staff) to discuss the engine transaction analysis | 0.6 | $675.00 | $405.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Amber Neimes | Manager | 10/23/2025 | Auditing - year-end fieldwork | Reviewing prior year engine transaction analysis documents and testing procedures | 0.3 | $675.00 | $202.50 |
| Anastasia Accarpio | Senior | 10/23/2025 | Auditing - year-end fieldwork | Addressed review notes within the service now automation | 2.0 | $500.00 | $1,000.00 |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and A. Sterns (EY Staff) to discuss the engine transaction analysis | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | Preparing bankruptcy walkthrough documentation requests to assist with our walkthrough procedures | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | Preparing the engine transaction analysis testing workpapers | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 10/23/2025 | Auditing - year-end fieldwork | Continuing to prepare the engine transaction analysis testing Workpapers | 2.9 | $275.00 | $797.50 |
| Briggs Lifrage | Staff | 10/23/2025 | Auditing - year-end fieldwork | (Continued)Reconciling the users who have access | 0.3 | $275.00 | $82.50 |
| Briggs Lifrage | Staff | 10/23/2025 | Auditing - year-end fieldwork | Continued documenting the analysis for general application controls. | 0.3 | $275.00 | $82.50 |
| Briggs Lifrage | Staff | 10/23/2025 | Auditing - year-end fieldwork | Review and selecting samples to have reviewers provide additional information regarding their reviewing process | 0.2 | $275.00 | $55.00 |
| Shivam Chauhan | Staff | 10/23/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to formalize our plan for analysis and timeline for fair value procedures requested. | 0.6 | $275.00 | $165.00 |
| Shivam Chauhan | Staff | 10/23/2025 | Auditing - year-end fieldwork | Reviewed and refined valuation model to ensure functionality and understanding any applicable changes in market data and it's impact on our fair value conclusions. | 1.4 | $275.00 | $385.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Wade Wood | Senior | 10/23/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 3.0 | $500.00 | $1,500.00 |
| Wade Wood | Senior | 10/23/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 0.5 | $500.00 | $250.00 |
| Yujia Yang | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Continued the analysis around the general ledger system ruleset analysis related to the risk coverage, and functions for each corresponding business process. | 1.0 | $825.00 | $825.00 |
| Heidi Barath | Managing Director | 10/23/2025 | Auditing - year-end fieldwork | Review of draft memorandum for real property deliverable | 1.0 | $975.00 | $975.00 |
| Austin Hovey | Manager | 10/23/2025 | Auditing - year-end fieldwork | Review of executive level comments and deliverable | 0.5 | $675.00 | $337.50 |
| Ben Suarez | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Reading the Cleansing Materials, 8-K Filing dated August 8, 2025, and relevant Dockets in preparation of drafting the audit team memo. | 1.2 | $825.00 | $990.00 |
| Michael Yanosik | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Email to Darryl Beneby (EY Senior Manager) to align on the scope of procedures related to the long-lived asset impairment. | 0.1 | $825.00 | $82.50 |
| Michael Yanosik | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Performed progress review of our internal updated calculations regarding the off-market lease. | 0.6 | $825.00 | $495.00 |
| Michael Yanosik | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Performed progress review of our internal comparative calculations of certain previously held for sale assets. | 0.7 | $825.00 | $577.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Michael Yanosik | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to formalize our plan for analysis and timeline for fair value procedures requested. | 0.6 | $825.00 | $495.00 |
| Hattie Zelenak | Manager | 10/23/2025 | Auditing - year-end fieldwork | Updated audit committee materials for out-of-scope transactions | 0.9 | $675.00 | $607.50 |
| Amber Neimes | Manager | 10/23/2025 | Auditing - year-end fieldwork | Continued reviewing prior year engine transaction analysis documents and testing procedures | 0.6 | $675.00 | $405.00 |
| Amber Neimes | Manager | 10/23/2025 | Auditing - year-end fieldwork | Reviewing prior year engine transaction analysis documents and testing procedures | 0.3 | $675.00 | $202.50 |
| Darryl Beneby | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 10/23/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| James Hendy | Managing Director | 10/24/2025 | PP&E Valuation | Continued review of the Engine transaction analysis Details Provided | 1.6 | $975.00 | $1,560.00 |
| James Hendy | Managing Director | 10/24/2025 | PP&E Valuation | Review of the Engine transaction analysis Details Provided | 0.4 | $975.00 | $390.00 |
| Alex Nelson | Manager | 10/24/2025 | Auditing - walkthroughs | Reviewed additional documentation over the debt controls | 1.0 | $675.00 | $675.00 |
| Anastasia Accarpio | Senior | 10/24/2025 | Auditing - year-end fieldwork | Reviewed follow ups outstanding in the tracker for IT general controls and sent out responses for questions from the client along with new questions from evidence provided | 1.0 | $500.00 | $500.00 |
| Briggs Lifrage | Staff | 10/24/2025 | Auditing - year-end fieldwork | (Continued) Review and selecting samples to have reviewers provide additional information regarding their reviewing process | 1.0 | $275.00 | $275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Wade Wood | Senior | 10/24/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 1.0 | $500.00 | $500.00 |
| Claire Blumberg | Senior | 10/24/2025 | Auditing - year-end fieldwork | Preparing draft real property memorandum for the core audit team | 0.5 | $500.00 | $250.00 |
| Miller Clark | Manager | 10/24/2025 | Auditing - year-end fieldwork | Reading the 8-K Filing dated August 8, 2025, and relevant Dockets in preparation of drafting the audit team memo. | 1.7 | $675.00 | $1,147.50 |
| Miller Clark | Manager | 10/24/2025 | Auditing - year-end fieldwork | Reading/editing the draft audit team memo prepared by Wade Wood (EY TAAG Senior) | 2.4 | $675.00 | $1,620.00 |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures over management's application of ASC 852 bankruptcy accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | Continued the review of the substantive procedures over management's application of ASC 852 bankruptcy accounting | 1.5 | $825.00 | $1,237.50 |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | Continued the review of the substantive procedures over management's application of ASC 852 bankruptcy accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/24/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Riley Wagner | Staff | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $275.00 | $137.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Shawn Peters | Senior | 10/27/2025 | Auditing - year-end fieldwork | Reviewed the overall analytic review file. Provided comments to R. Wagner (EY Staff). (Continued) | 0.5 | $500.00 | $250.00 |
| Alex Nelson | Manager | 10/27/2025 | Auditing - Bankruptcy | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $675.00 | $337.50 |
| Alex Nelson | Manager | 10/27/2025 | Auditing - Walkthroughs | External meeting with J. Rocchetti (Spirit), D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss procedures performed by management to validate completeness and accuracy of financial information in reports from general ledger report writing application | 0.5 | $675.00 | $337.50 |
| Alex Nelson | Manager | 10/27/2025 | Auditing - Walkthroughs | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | 1.0 | $675.00 | $675.00 |
| Anastasia Accarpio | Senior | 10/27/2025 | Auditing - year-end fieldwork | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing approach | 1.8 | $275.00 | $495.00 |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), O. Valdes (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis and related testing | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy tax walkthrough support | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | Preparing the engine transaction analysis testing workpaper utilizing the client-provided engine transaction analysis (day 1) | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 10/27/2025 | Auditing - year-end fieldwork | Continuing to prepare the engine transaction analysis testing workpaper utilizing the client-provided engine transaction analysis (day 1) | 0.8 | $275.00 | $220.00 |
| Briggs Lifrage | Staff | 10/27/2025 | Auditing - year-end fieldwork | Reviewed documents for meeting on the accounts payable system to general ledger system Invoice Interface | 0.3 | $275.00 | $82.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 10/27/2025 | Auditing - year-end fieldwork | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/27/2025 | Auditing - year-end fieldwork | Reviewed documentation over the accounts payable system to general ledger system interface application control | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 10/27/2025 | Auditing - year-end fieldwork | Continued reviewing documents for meeting on the accounts payable system to general ledger system Invoice Interface | 0.2 | $275.00 | $55.00 |
| Kaylie Tierney | Senior | 10/27/2025 | Auditing - year-end fieldwork | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | 1.0 | $500.00 | $500.00 |
| Kaylie Tierney | Senior | 10/27/2025 | Auditing - year-end fieldwork | Prepared meeting agenda for payable system IT application controls to identify key items to be discussed in meetings and obtain for testing | 2.0 | $500.00 | $1,000.00 |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | Prepared going concern memo and documentation for third quarter. | 1.2 | $275.00 | $330.00 |
| Ronald Perez | Staff | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) | 0.5 | $275.00 | $137.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and R. Wagner (EY Staff) to discuss bankruptcy procedures | | | |
| Wade Wood | Senior | 10/27/2025 | Auditing - year-end fieldwork | Reviewed and provided comments on management's memo regarding liabilities subject to compromise. | 2.5 | $500.00 | $1,250.00 |
| Yujia Yang | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit), M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | 1.0 | $825.00 | $825.00 |
| Yujia Yang | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough agenda and testing scenarios for the new application control for payable system. | 0.5 | $825.00 | $412.50 |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing approach | 1.8 | $500.00 | $900.00 |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), O. Valdes (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis and related testing | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | Addressing comments within the assets held for sale workbook | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | Determining testing procedures for reorganization expenses workbook | 1.7 | $500.00 | $850.00 |
| Bailey Higgins | Senior | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy tax walkthrough support | 0.6 | $500.00 | $300.00 |
| Christine Hoynack | Manager | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $675.00 | $337.50 |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), J. Rocchetti (Spirit), and O. Valdes (Spirit) to discuss the restricted cash analysis | 0.5 | $500.00 | $250.00 |
| Rebecca Aguilera | Senior | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $500.00 | $250.00 |
| Neekieta Konthoujam | Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with S. Selvam (Spirit), S. Waheed (Spirit), R. Mohamad (Spirit), J. Khattar (Spirit), P. Pendru (Spirit), E. Taveras (Spirit),  M. Gray (Spirit), Y. Yang (EY Sr Manager), A. Accarpio (EY Senior), N. Konthoujam (EY Manager), | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | A. Nelson (EY Manager), K. Tierney (EY Senior), B. Lifrage (EY Staff) to discuss vendor management platform | | | |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), O. Valdes (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis and related testing | 0.6 | $675.00 | $405.00 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), J. Rocchetti (Spirit), and O. Valdes (Spirit) to discuss the restricted cash analysis | 0.5 | $675.00 | $337.50 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $675.00 | $337.50 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | Review procedures over restricted cash and supporting documents. | 2.0 | $675.00 | $1,350.00 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | Review procedures over restricted cash and supporting documents continued. | 1.0 | $675.00 | $675.00 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | Review procedures over liabilities subject to compromise and support documents. | 1.5 | $675.00 | $1,012.50 |
| Amber Neimes | Manager | 10/27/2025 | Auditing - year-end fieldwork | Review procedures over engine transaction analysis and supporting documents. | 1.4 | $675.00 | $945.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ryan Shedd | Partner | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy tax walkthrough support | 0.6 | $1,150.00 | $690.00 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), O. Valdes (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis and related testing | 0.6 | $825.00 | $495.00 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), A. Neimes (EY Manager), R. Aguilera (EY Senior), J. Rocchetti (Spirit), and O. Valdes (Spirit) to discuss the restricted cash analysis | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), A. Nelson (EY Manager), C. Hoynack (EY Manager), A. Neimes (EY Manager), B. Higgins (EY Senior), R. Aguilera (EY Senior), R. Perez (EY Staff), A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss bankruptcy procedures | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy tax walkthrough support | 0.6 | $825.00 | $495.00 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | External meeting with J. Rocchetti (Spirit), D. Beneby (EY Senior Manager) and A. Nelson (EY Manager) to discuss procedures performed by management to validate completeness and accuracy of financial information in reports from general ledger report writing application | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.3 | $825.00 | $1,072.50 |
| Darryl Beneby | Senior Manager | 10/27/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Alex Nelson | Manager | 10/28/2025 | Auditing - Walkthroughs | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), M.Pelaez (Spirit), A. Nelson (EY Manager) to discuss outstanding IT general control and IT application controls to walkthrough for new application (payable system) | 0.5 | $675.00 | $337.50 |
| Anastasia Accarpio | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A.Accarpio (EY Senior) to discuss follow up procedures for revenue system provisioning | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing attributes and procedures | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the components of the engine transaction analysis and additions testing | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the engine transaction analysis testing and analysis | 1.0 | $275.00 | $275.00 |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the reorganization items testing | 0.5 | $275.00 | $137.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit) and O. Valdes (Spirit) to discuss open items related to engine transaction analysis testing | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/28/2025 | Auditing - year-end fieldwork | Continuing to prepare the engine transaction analysis testing workpaper utilizing the client-provided engine transaction analysis (day 2) | 1.4 | $275.00 | $385.00 |
| Kaylie Tierney | Senior | 10/28/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), M.Pelaez (Spirit), A. Nelson (EY Manager) to discuss outstanding IT general control and IT application controls to walkthrough for new application (payable system) | 0.5 | $500.00 | $250.00 |
| Rachel Miller | Managing Director | 10/28/2025 | Auditing - year-end fieldwork | Read management's memo prepared on LTSC and provided observations, comments and questions. | 1.0 | $975.00 | $975.00 |
| Ronald Perez | Staff | 10/28/2025 | Auditing - year-end fieldwork | Continued preparing the going concern memo. | 1.0 | $275.00 | $275.00 |
| Wade Wood | Senior | 10/28/2025 | Auditing - year-end fieldwork | Addressed internal comments on management's memo regarding liabilities subject to compromise. | 0.5 | $500.00 | $250.00 |
| Wade Wood | Senior | 10/28/2025 | Auditing - year-end fieldwork | Preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 1.0 | $500.00 | $500.00 |
| Yujia Yang | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), M.Pelaez (Spirit), A. Nelson (EY Manager) to discuss outstanding IT general control and IT application | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | controls to walkthrough for new application (payable system) | | | |
| Yujia Yang | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), M.Pelaez (Spirit), to debrief on payable system | 0.5 | $825.00 | $412.50 |
| Yujia Yang | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A.Accarpio (EY Senior) to discuss follow up procedures for revenue system provisioning | 0.5 | $825.00 | $412.50 |
| Ben Suarez | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | Review of LSTC memo provided by client | 1.7 | $825.00 | $1,402.50 |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing attributes and procedures | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the components of the engine transaction analysis and additions testing | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the engine transaction analysis testing and analysis | 1.0 | $500.00 | $500.00 |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the reorganization items testing | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit) and O. Valdes (Spirit) | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | to discuss open items related to engine transaction analysis testing | | | |
| Bailey Higgins | Senior | 10/28/2025 | Auditing - year-end fieldwork | Addressing comments within the engine transaction analysis workbook and updating procedural documentation to clarify testing approach | 2.0 | $500.00 | $1,000.00 |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.5 | $500.00 | $250.00 |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.2 | $500.00 | $100.00 |
| Rebecca Aguilera | Senior | 10/28/2025 | Auditing - year-end fieldwork | Prepared the restricted cash testing workbook | 2.0 | $500.00 | $1,000.00 |
| Neekieta Konthoujam | Manager | 10/28/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), M.Pelaez (Spirit), A. Nelson (EY Manager) to discuss outstanding IT general control and IT application controls to walkthrough for new application (payable system) | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), M.Pelaez (Spirit), to debrief on payable system | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with  Y. Yang (EY Tech Risk Senior Manager), N. Konthoujam (EY Tech Risk Manager), A.Accarpio (EY Senior) to discuss follow up procedures for revenue system provisioning | 0.5 | $675.00 | $337.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Amber Neimes | Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.5 | $675.00 | $337.50 |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.2 | $1,150.00 | $230.00 |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the engine transaction analysis testing and analysis | 1.0 | $1,150.00 | $1,150.00 |
| Ryan Shedd | Partner | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the objective of the reorganization items testing | 0.5 | $1,150.00 | $575.00 |
| Darryl Beneby | Senior Manager | 10/28/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash analysis and testing procedures | 0.5 | $825.00 | $412.50 |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | Reviewed and updated documentation the company provided regarding assets held for use classification | 0.5 | $275.00 | $137.50 |
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | Updated our documentation regarding the specialist valuation of real property | 2.0 | $275.00 | $550.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), B. Higgins (EY Senior), R. Wagner (EY Staff) to discuss procedures regarding assets held for sale. | 0.7 | $275.00 | $192.50 |
| Anastasia Accarpio | Senior | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), A.Accarpio (EY Senior), M.Pelaez (Spirit) to discuss the analysis finding within general ledger system ITGC testing | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the components of the engine transaction analysis | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff) and J. Ulacia (Spirit) to discuss the gain/loss disclosure related to the engine transaction analysis | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the loss/gain calculation related to engine transaction analysis | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the loss/gain disclosure related to engine transaction analysis | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Analyzing the lease term utilized within the engine transaction analysis | 2.5 | $275.00 | $687.50 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Analyzing the gain/loss calculation and disclosure utilized within the engine transaction analysis | 1.8 | $275.00 | $495.00 |
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Following up with the client regarding various inputs utilized within the engine transaction analysis | 1.0 | $275.00 | $275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 10/29/2025 | Auditing - year-end fieldwork | Preparing the off-market terms analysis as part of the engine transaction analysis testing procedures (day 1) | 1.3 | $275.00 | $357.50 |
| Briggs Lifrage | Staff | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), B.Lifrage (EY Staff), M.Pelaez (Spirit), T.Longanbach (Spirit), A. Smith (Spirit), M.Alcantara-Perea (Spirit), J. Rocchetti (Spirit) to walkthrough new application (reconciliation system) interface, analysis, approval routing and auto-certification controls. | 1.0 | $275.00 | $275.00 |
| Kaylie Tierney | Senior | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), B.Lifrage (EY Staff), M.Pelaez (Spirit), T.Longanbach (Spirit), A. Smith (Spirit), M.Alcantara-Perea (Spirit), J. Rocchetti (Spirit) to walkthrough new application (reconciliation system) interface, analysis, approval routing and auto-certification controls. | 1.0 | $500.00 | $500.00 |
| Kaylie Tierney | Senior | 10/29/2025 | Auditing - year-end fieldwork | Meeting agendas for reconciliation system IT application controls to identify key items to be discussed in meetings and obtain for testing | 1.0 | $500.00 | $500.00 |
| Rachel Miller | Managing Director | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities Subject to Compromise analysis and memorandum | 0.5 | $975.00 | $487.50 |
| Wade Wood | Senior | 10/29/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source | 1.5 | $500.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | | | |
| Wade Wood | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities Subject to Compromise analysis and memorandum | 0.5 | $500.00 | $250.00 |
| Yujia Yang | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), B.Lifrage (EY Staff), M.Pelaez (Spirit), T.Longanbach (Spirit), A. Smith (Spirit), M.Alcantara-Perea (Spirit), J. Rocchetti (Spirit) to walkthrough new application (reconciliation system) interface, analysis, approval routing and auto-certification controls. | 1.0 | $825.00 | $825.00 |
| Yujia Yang | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough agenda and testing scenarios for the 4 newly added application control for reconciliation system. | 1.0 | $825.00 | $825.00 |
| Yujia Yang | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), A.Accarpio (EY Senior), M.Pelaez (Spirit) to discuss the analysis finding within general ledger system ITGC testing | 0.5 | $825.00 | $412.50 |
| Ben Suarez | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Subject to Compromise analysis and memorandum | | | |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities Subject to Compromise analysis and memorandum | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), B. Higgins (EY Senior), R. Wagner (EY Staff) to discuss procedures regarding assets held for sale. | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the components of the engine transaction analysis | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff) and J. Ulacia (Spirit) to discuss the gain/loss disclosure related to the engine transaction analysis | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the loss/gain calculation related to engine transaction analysis | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the loss/gain disclosure related to engine transaction analysis | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Evaluating the relevant risks of the liabilities subject to compromise testing | 3.0 | $500.00 | $1,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | and reviewing memorandum prepared by the client | | | |
| Bailey Higgins | Senior | 10/29/2025 | Auditing - year-end fieldwork | Performed preliminary review of client workbook for liabilities subject to compromise and began to design testing procedures workbook | 1.2 | $500.00 | $600.00 |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | Prepared restricted cash testing workbook continued | 1.2 | $500.00 | $600.00 |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | Prepared the Pratt and Whitney testing workbook | 2.5 | $500.00 | $1,250.00 |
| Rebecca Aguilera | Senior | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the Pratt and Whitney procedures | 0.5 | $500.00 | $250.00 |
| Neekieta Konthoujam | Manager | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with  Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), K.Tierney (EY Senior), B.Lifrage (EY Staff), M.Pelaez (Spirit), T.Longanbach (Spirit), A. Smith (Spirit), M.Alcantara-Perea (Spirit), J. Rocchetti (Spirit) to walkthrough new application (reconciliation system) interface, analysis, approval routing and auto-certification controls. | 1.0 | $675.00 | $675.00 |
| Neekieta Konthoujam | Manager | 10/29/2025 | Auditing - year-end fieldwork | External Meeting with Y. Yang (EY Sr Manager), N. Konthoujam (EY Manager), A.Accarpio (EY Senior), M.Pelaez (Spirit) to discuss the analysis finding within general ledger system ITGC testing | 0.5 | $675.00 | $337.50 |
| Brian Stonecliffe | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Continued reviewing documentation over application control testing. | 2.0 | $825.00 | $1,650.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ryan Shedd | Partner | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities Subject to Compromise analysis and memorandum | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), B. Higgins (EY Senior), R. Wagner (EY Staff) to discuss procedures regarding assets held for sale. | 0.7 | $1,150.00 | $805.00 |
| Ryan Shedd | Partner | 10/29/2025 | Auditing - year-end fieldwork | External meeting to attend bankruptcy proceedings with respect to approvals for retained professionals. | 1.0 | $1,150.00 | $1,150.00 |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior), D. Beneby (EY Senior Manager), R. Shedd (EY Partner), W. Wood (EY Senior), R. Miller (EY Executive Director), and B. Suarez (EY Senior Manager) to discuss Liabilities Subject to Compromise analysis and memorandum | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Manager), B. Higgins (EY Senior), R. Wagner (EY Staff) to discuss procedures regarding assets held for sale. | 0.7 | $825.00 | $577.50 |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss the Pratt and Whitney procedures | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/29/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.9 | $825.00 | $1,567.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Riley Wagner | Staff | 10/30/2025 | Auditing - year-end fieldwork | Prepared evaluation of aircraft classified as held for sale | 3.5 | $275.00 | $962.50 |
| Alex Nelson | Manager | 10/30/2025 | Auditing - Walkthroughs | Internal meeting with D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss scoping of application | 0.5 | $675.00 | $337.50 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the engine transaction analysis lease term | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and S. Mamadjanov (Spirit) to discuss the engine transaction analysis lease term analysis | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the impact of the lease term on the engine transaction analysis | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | Reconciling the engine transaction analysis lease term to the fleet file and lease return cost analysis | 1.0 | $275.00 | $275.00 |
| Anna Sterns | Staff | 10/30/2025 | Auditing - year-end fieldwork | Preparing the off-market terms analysis as part of the engine transaction analysis testing procedures (day 2) | 1.1 | $275.00 | $302.50 |
| Ben Suarez | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | preparation of internal EY TAAG memo discussing guidance on the accounting for reorganizations under the U.S. Bankruptcy Code accounting and financial reporting | 1.3 | $825.00 | $1,072.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the engine transaction analysis lease term | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and S. Mamadjanov (Spirit) to discuss the engine transaction analysis lease term analysis | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the impact of the lease term on the engine transaction analysis | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | Detail review of the assets held for sale workbook | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | Reading draft of client memos for general bankruptcy considerations and reorganization expense | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/30/2025 | Auditing - year-end fieldwork | Reviewing comments provided by EY Specialists on Client technical memos | 0.6 | $500.00 | $300.00 |
| Miller Clark | Manager | 10/30/2025 | Auditing - year-end fieldwork | Reading the client memos for the bankruptcy accounting positions. | 0.5 | $675.00 | $337.50 |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss Pratt and Whitney analysis | 0.5 | $500.00 | $250.00 |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and R. Aguilera (EY Senior) to | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | discuss the restricted cash and the credit card holdback procedures | | | |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Continued the preparation of the restricted cash testing workbook | 1.5 | $500.00 | $750.00 |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Continued the preparation of the restricted cash testing workbook | 3.0 | $500.00 | $1,500.00 |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Prepared the Pratt and Whitney testing workbook continued | 1.3 | $500.00 | $650.00 |
| Rebecca Aguilera | Senior | 10/30/2025 | Auditing - year-end fieldwork | Prepared the independence workpapers | 1.5 | $500.00 | $750.00 |
| Brian Stonecliffe | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | Continued reviewing documentation over application control testing. | 2.0 | $825.00 | $1,650.00 |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash and the credit card holdback procedures | 0.5 | $675.00 | $337.50 |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise | 0.5 | $675.00 | $337.50 |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | Review procedures over liabilities subject to compromise and support documents. | 1.6 | $675.00 | $1,080.00 |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | Review over credit card holdback and classifications of restricted cash. | 2.1 | $675.00 | $1,417.50 |
| Amber Neimes | Manager | 10/30/2025 | Auditing - year-end fieldwork | Review of accounting related to assets held for sale. | 2.3 | $675.00 | $1,552.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss Pratt and Whitney analysis | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the engine transaction analysis lease term | 0.3 | $1,150.00 | $345.00 |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager) and R. Aguilera (EY Senior) to discuss Pratt and Whitney analysis | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), and A. Nelson (EY Manager) to discuss scoping of application | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 10/30/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of the assets held for sale | 0.3 | $825.00 | $247.50 |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization item and liabilities subject to compromise strategy | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of the reorganization items testing | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 10/31/2025 | Auditing - year-end fieldwork | Reviewing the reorganization expenses detail | 1.3 | $275.00 | $357.50 |
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | Prepared third quarter tasks and follow up review notes. | 0.4 | $275.00 | $110.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ronald Perez | Staff | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Perez (EY Staff) to discuss summary of audit difference memo. | 0.1 | $275.00 | $27.50 |
| Wade Wood | Senior | 10/31/2025 | Auditing - year-end fieldwork | Continued preparing the bankruptcy considerations accounting memo. This includes reading relevant source documents, referencing applicable accounting guidance, and writing the memo to cover all necessary accounting issues. | 1.0 | $500.00 | $500.00 |
| Ben Suarez | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | Review of overall bankruptcy memo and reorg item memo provided by client | 2.3 | $825.00 | $1,897.50 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization item and liabilities subject to compromise strategy | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Reviewed documentation over assets held for sale | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of the reorganization items testing | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Reading the EY guidance and auditing standards to validate workbook was designed to test the appropriate risks | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Reviewed the journal entries for the assets reclassified to held for use | 0.9 | $500.00 | $450.00 |
| Bailey Higgins | Senior | 10/31/2025 | Auditing - year-end fieldwork | Detail review of assets held for sale workbook continued | 0.6 | $500.00 | $300.00 |
| Miller Clark | Manager | 10/31/2025 | Auditing - year-end fieldwork | Updating audit memo for Ben Suarez (EY TAAG Senior Manager) comments | 1.1 | $675.00 | $742.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | Prepared the Pratt and Whitney testing workbook continued | 1.0 | $500.00 | $500.00 |
| Rebecca Aguilera | Senior | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash schedule and supporting documents | 1.0 | $500.00 | $500.00 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), and A. Neimes (EY Manager) to discuss the restricted cash schedule and supporting documents | 1.0 | $675.00 | $675.00 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager) and R. Aguilera (EY Senior) to discuss the restricted cash schedule and supporting documents | 1.0 | $675.00 | $675.00 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Review of bankruptcy procedures related to liabilities subject to compromise. | 1.8 | $675.00 | $1,215.00 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Review over credit card holdback and classifications of restricted cash. | 1.2 | $675.00 | $810.00 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Review of bankruptcy procedures related to liabilities subject to compromise. | 0.3 | $675.00 | $202.50 |
| Amber Neimes | Manager | 10/31/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis support. | 1.6 | $675.00 | $1,080.00 |
| Ryan Shedd | Partner | 10/31/2025 | Auditing - year-end fieldwork | Executive review of lease classification matter | 1.8 | $1,150.00 | $2,070.00 |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Perez (EY Staff) to discuss summary of audit difference memo. | 0.1 | $825.00 | $82.50 |
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), and A. Neimes (EY Manager) to discuss the restricted cash schedule and supporting documents | 1.0 | $825.00 | $825.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 10/31/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Rachel Miller | Managing Director | 11/1/2025 | Auditing - year-end fieldwork | Read management's memo prepared on overall guidance on the accounting for reorganizations under the U.S. Bankruptcy Code and provided observations, comments and questions. | 0.2 | $975.00 | $195.00 |
| Rachel Miller | Managing Director | 11/1/2025 | Auditing - year-end fieldwork | Read management's memo prepared on reorganization costs and provided observations, comments and questions. | 0.5 | $975.00 | $487.50 |
| Rachel Miller | Managing Director | 11/1/2025 | Auditing - year-end fieldwork | Read audit team memo prepared on guidance on the accounting for reorganizations under the U.S. Bankruptcy Code and quarterly financial reporting considerations for purposes of the audit file and provided observations, comments and edits. | 0.8 | $975.00 | $780.00 |
| Rachel Miller | Managing Director | 11/1/2025 | Auditing - year-end fieldwork | Research to confirm management's treatment of retention bonuses as reorganization costs under guidance on the accounting for reorganizations under the U.S. Bankruptcy Code. | 0.2 | $975.00 | $195.00 |
| Anna Sterns | Staff | 11/2/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) is discuss the third quarter reorganization items and client detail provided | 1.6 | $275.00 | $440.00 |
| Anna Sterns | Staff | 11/2/2025 | Auditing - year-end fieldwork | Reviewing the bankruptcy memos to gain an understanding of the reorganization items and liabilities subject to compromise | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 11/2/2025 | Auditing - year-end fieldwork | Tying out the lease term used within the engine transaction analysis to the underlying workpapers | 1.6 | $275.00 | $440.00 |
| Bailey Higgins | Senior | 11/2/2025 | Auditing - year-end fieldwork | Reviewing prior documentation of reorganization expense to develop testing strategy | 2.0 | $500.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/2/2025 | Auditing - year-end fieldwork | Reviewing accounting guidance for reorganization expense to develop appropriate procedures | 1.4 | $500.00 | $700.00 |
| Bailey Higgins | Senior | 11/2/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) is discuss the third quarter reorganization items and client detail provided | 1.6 | $500.00 | $800.00 |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | Prepared workpaper for testing attributes related to journal entries regarding assets held for sale | 3.5 | $275.00 | $962.50 |
| Riley Wagner | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal call with A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss journal entry testing for the assets reclassified from held for sale to held and used | 0.4 | $275.00 | $110.00 |
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | Performed internal alignment on general ledger system provisioning procedures and testing strategy for update testing. | 0.5 | $500.00 | $250.00 |
| Anastasia Accarpio | Senior | 11/3/2025 | Auditing - year-end fieldwork | External meeting to walkthrough new deprovisioning server with M.Pelaez (Spirit), T.Jarvis (Sprit), S.Gonzalez (Spirit), S. Waheed (Spirit), A.Accarpio (EY Senior), N.Konthoujam (EY Manager), Y.Yang (EY Senior Manager) | 1.0 | $500.00 | $500.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal call with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss journal entry testing for the assets reclassified from held for sale to held and used | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal call with A. Sterns (EY Staff) and R. Wagner (EY Staff) to discuss journal entry testing for the assets reclassified from held for sale to held and used | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to | 0.7 | $275.00 | $192.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | discuss the reorganization expense testing approach | | | |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis off-market terms | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization items sampling approach | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization items testing selections | 1.1 | $275.00 | $302.50 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Scoping the reorganization expense detail to determine sample size and selections | 1.2 | $275.00 | $330.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Reviewing the journal entry details related to the assets reclassified from held for sale to held and used | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Reviewing the inputs to the lease term analysis provided as part of the engine transaction analysis procedures | 0.8 | $275.00 | $220.00 |
| Anna Sterns | Staff | 11/3/2025 | Auditing - year-end fieldwork | Preparing the reorganization expense sample selections and communicating our selections with the Company | 1.4 | $275.00 | $385.00 |
| Owen Burk | Staff | 11/3/2025 | Bankruptcy 2.0 | Gathered and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/3/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/3/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 2.0 | $275.00 | $550.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Rachel Miller | Managing Director | 11/3/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Rachel Miller, (EY TAAG Managing Director), and Miller Clark (EY TAAG Manager) to discuss status of comments provided on client prepared memos, and status of EY prepared audit memo. | 0.4 | $975.00 | $390.00 |
| Rachel Miller | Managing Director | 11/3/2025 | Auditing - year-end fieldwork | Read audit team memo prepared on guidance on the accounting for reorganizations under the U.S. Bankruptcy Code and quarterly financial reporting considerations for purposes of the audit file and provided observations, comments and edits. | 0.9 | $975.00 | $877.50 |
| Shivam Chauhan | Staff | 11/3/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review procedures and methodology for assessing audit requests for aircraft and engines related to Sept 30. 2025 fair value refresh. | 0.4 | $275.00 | $110.00 |
| Shivam Chauhan | Staff | 11/3/2025 | Auditing - year-end fieldwork | Reviewed the valuation model for aircraft, engines, and off-market lease to assess fair value ranges and ensure model calculations align with market data sources. | 3.0 | $275.00 | $825.00 |
| Yujia Yang | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | External meeting to walkthrough new deprovisioning server with M.Pelaez (Spirit), T.Jarvis (Sprit), S.Gonzalez (Spirit), S. Waheed (Spirit), A.Accarpio (EY Senior), N.Konthoujam (EY Manager), Y.Yang (EY Senior Manager) | 1.0 | $825.00 | $825.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Reviewing draft valuation specialist from EY Specialist | 1.7 | $500.00 | $850.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Reviewing engine transaction analysis support provided by client | 0.9 | $500.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Developing testing procedures and sampling method for qualifying reorganization transactions | 1.4 | $500.00 | $700.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Developing testing strategy and designing testing workbook for aircraft reclassification testing | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Internal call with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss journal entry testing for the assets reclassified from held for sale to held and used | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the reorganization expense testing approach | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis off-market terms | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization items sampling approach | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization items testing selections | 1.1 | $500.00 | $550.00 |
| Michael Yanosik | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review procedures and methodology for assessing audit requests for aircraft and engines related to Sept 30. 2025 fair value refresh. | 0.4 | $825.00 | $330.00 |
| Miller Clark | Manager | 11/3/2025 | Auditing - year-end fieldwork | Internal Meeting: Call with Rachel Miller, (EY TAAG Managing Director), and Miller Clark (EY TAAG Manager) to discuss status of comments provided on | 0.4 | $675.00 | $270.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | client prepared memos, and status of EY prepared audit memo. | | | |
| Miller Clark | Manager | 11/3/2025 | Auditing - year-end fieldwork | Updating audit memo for Rachel Miller (EY TAAG Managing Director) comments | 0.9 | $675.00 | $607.50 |
| Neekieta Konthoujam | Manager | 11/3/2025 | Auditing - year-end fieldwork | External meeting to walkthrough new deprovisioning server with M.Pelaez (Spirit), T.Jarvis (Sprit), S.Gonzalez (Spirit), S. Waheed (Spirit), A.Accarpio (EY Senior), N.Konthoujam (EY Manager), Y.Yang (EY Senior Manager) | 1.0 | $675.00 | $675.00 |
| Amber Neimes | Manager | 11/3/2025 | Auditing - year-end fieldwork | Review of presentation of restricted cash in third quarter financial statements in relation to supporting documents. | 1.2 | $675.00 | $810.00 |
| Ryan Shedd | Partner | 11/3/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 financial statement bankruptcy disclosures. | 1.2 | $1,150.00 | $1,380.00 |
| Darryl Beneby | Senior Manager | 11/3/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the reorganization expense testing approach | 0.7 | $825.00 | $577.50 |
| Alex Nelson | Manager | 11/3/2025 | Auditing - year-end fieldwork | Reviewed documentation regarding the fair value of debt | 0.5 | $675.00 | $337.50 |
| Alex Nelson | Manager | 11/3/2025 | Auditing - year-end fieldwork | Reviewed presentation of quarterly misstatements | 0.5 | $675.00 | $337.50 |
| Alex Nelson | Manager | 11/3/2025 | Auditing - year-end fieldwork | Reviewed documentation provided by management regarding the interface of the application into the general ledger system | 1.0 | $675.00 | $675.00 |
| James Hendy | Managing Director | 11/4/2025 | PP&E Valuation | Preliminary Review of the fixed assets Review corroborative Calculations and Data Support | 2.0 | $975.00 | $1,950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Amy Saddler | Partner | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), A Saddler (EY Partner), D Yancey (EY Managing Director), and D. Beneby (EY Senior Manager) to discuss our testing conclusions on leases. | 0.5 | $1,150.00 | $575.00 |
| Anastasia Accarpio | Senior | 11/4/2025 | Auditing - year-end fieldwork | Documented revenue system provisioning testing and the assessment performed by management. | 1.5 | $500.00 | $750.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), M. Ruiz-Paiz (Spirit), and J. Ulacia (Spirit) to discuss pending support within the bankruptcy quarter items | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner), A. Sterns (EY Staff), J. Rocchetti (Spirit), and G. Molina (Spirit) to discuss the fixed asset analysis | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization expenses testing attributes | 0.8 | $275.00 | $220.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis gain/loss calculation | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing for the gain/loss portion | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the reorganization expense testing selections | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. | 0.4 | $275.00 | $110.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Rocchetti (Spirit) to discuss the reorganization expenses selection support | | | |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization of expense population | 0.8 | $275.00 | $220.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the testing strategy related to reorganization expenses | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Reviewing the status of the September fee application related to the Company's bankruptcy proceedings | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Preparing the reorganization expenses lead sheet and testing workpaper | 1.0 | $275.00 | $275.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Reviewing the reorganization expenses testing support to assist with testing procedures | 1.1 | $275.00 | $302.50 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Reviewing the reorganization expenses population to understand the categorization of amounts within | 1.2 | $275.00 | $330.00 |
| Anna Sterns | Staff | 11/4/2025 | Auditing - year-end fieldwork | Drafting reorganization expenses testing procedures and attributes to assist with testing procedures | 1.0 | $275.00 | $275.00 |
| Hunter Hayberger | Staff | 11/4/2025 | Auditing - year-end fieldwork | Documented access to general system | 2.0 | $275.00 | $550.00 |
| Hunter Hayberger | Staff | 11/4/2025 | Auditing - year-end fieldwork | Documented access provision relating to revenue systems | 2.0 | $275.00 | $550.00 |
| Briggs Lifrage | Staff | 11/4/2025 | Auditing - year-end fieldwork | Documented access provisioning failures relating to revenue systems | 0.3 | $275.00 | $82.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 11/4/2025 | Auditing - year-end fieldwork | Documenting analysis for revenue systems | 2.2 | $275.00 | $605.00 |
| David Yancey | Managing Director | 11/4/2025 | Auditing - year-end fieldwork | Reviewed conclusion on lease testing as part of bankruptcy work. | 0.7 | $975.00 | $682.50 |
| David Yancey | Managing Director | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), A Saddler (EY Partner), D Yancey (EY Managing Director), and D. Beneby (EY Senior Manager) to discuss our testing conclusions on leases. | 0.5 | $975.00 | $487.50 |
| Owen Burk | Staff | 11/4/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/4/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/4/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 2.0 | $275.00 | $550.00 |
| Shivam Chauhan | Staff | 11/4/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review updates to the aircraft valuation model for the September 30, 2025 fair value refresh. | 0.5 | $275.00 | $137.50 |
| Shivam Chauhan | Staff | 11/4/2025 | Auditing - year-end fieldwork | Updated valuation model for personal property to reflect any adjustments and ensure fair value calculations are up to date for Sept 30. 2025 fair value refresh. | 3.0 | $275.00 | $825.00 |
| Shivam Chauhan | Staff | 11/4/2025 | Auditing - year-end fieldwork | Continued...Reviewed the valuation model used to calculate fair value ranges of aircraft, engines, and off-market lease, including understanding market sources used for our analysis. | 3.0 | $275.00 | $825.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Reviewing similar prior period transactions to set up preliminary documentation for current quarter transactions | 1.8 | $500.00 | $900.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Reviewing engine transaction analysis support provided by client and updating testing attributes documentation | 2.8 | $500.00 | $1,400.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), M. Ruiz-Paiz (Spirit), and J. Ulacia (Spirit) to discuss pending support within the bankruptcy quarter items | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization expenses testing attributes | 0.8 | $500.00 | $400.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), J. Rocchetti (Spirit), and C. Salinsky (Spirit) to discuss the engine transaction analysis gain/loss calculation | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the engine transaction analysis testing for the gain/loss portion | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the reorganization expense testing selections | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | External meeting with B. Higgins (EY Senior), A. Sterns (EY Staff), and J. Rocchetti (Spirit) to discuss the reorganization expenses selection support | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the reorganization of expense population | 0.8 | $500.00 | $400.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | discuss the testing strategy related to reorganization expenses | | | |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Beginning detail review of asset reclassification workbook | 1.7 | $500.00 | $850.00 |
| Bailey Higgins | Senior | 11/4/2025 | Auditing - year-end fieldwork | Reviewing footnotes in draft related to company's one-time transactions in the quarter | 1.2 | $500.00 | $600.00 |
| Michael Yanosik | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review updates to the aircraft valuation model for the September 30, 2025 fair value refresh. | 0.5 | $825.00 | $412.50 |
| Amber Neimes | Manager | 11/4/2025 | Auditing - year-end fieldwork | Review of liabilities subject to compromise and support documents. | 1.6 | $675.00 | $1,080.00 |
| Amber Neimes | Manager | 11/4/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and supporting evidence. | 1.9 | $675.00 | $1,282.50 |
| Ryan Shedd | Partner | 11/4/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner), A. Sterns (EY Staff), J. Rocchetti (Spirit), and G. Molina (Spirit) to discuss the fixed asset analysis | 0.2 | $1,150.00 | $230.00 |
| Ryan Shedd | Partner | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), A Saddler (EY Partner), D Yancey (EY Managing Director), and D. Beneby (EY Senior Manager) to discuss our testing conclusions on leases. | 0.5 | $1,150.00 | $575.00 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the reorganization expense testing selections | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to | 0.3 | $825.00 | $247.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | discuss the testing strategy related to reorganization expenses | | | |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Internal meeting with R Shedd (EY Partner), A Saddler (EY Partner), D Yancey (EY Managing Director), and D. Beneby (EY Senior Manager) to discuss our testing conclusions on leases. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.9 | $825.00 | $1,567.50 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures over management's application of bankruptcy accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Executed procedures over management's accounting for leases as part of the application of fresh-start accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/4/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of the assets held for sale | 1.0 | $825.00 | $825.00 |
| Alex Nelson | Manager | 11/4/2025 | Auditing - year-end fieldwork | Reviewed documentation provided by management regarding the checks performed by the application | 0.5 | $675.00 | $337.50 |
| Anastasia Accarpio | Senior | 11/5/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), A.Accarpio (EY Senior), N.Konthoujam (EY Manager), E.Taveras (Spirit), W.Sun (spirit) for walkthrough of the sage depreciation application control. | 0.7 | $500.00 | $350.00 |
| Anastasia Accarpio | Senior | 11/5/2025 | Auditing - year-end fieldwork | Documented the new server deprovisioning process for it general controls | 1.5 | $500.00 | $750.00 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the amortization of prepaid loan fees | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Preparing the reorganization expenses lead sheet and testing workpaper (continued) | 0.9 | $275.00 | $247.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Testing amounts within the reorganization expenses workpaper | 2.0 | $275.00 | $550.00 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Reviewing the status of the September fee application related to the Company's bankruptcy proceedings (continued) | 1.0 | $275.00 | $275.00 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Tying out amounts within the reorganization expenses workpaper | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Tying out amounts within the reorganization expenses workpaper (continued) | 1.4 | $275.00 | $385.00 |
| Anna Sterns | Staff | 11/5/2025 | Auditing - year-end fieldwork | Finalizing the reorganization expenses testing workpaper | 1.6 | $275.00 | $440.00 |
| Owen Burk | Staff | 11/5/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/5/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/5/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 2.0 | $275.00 | $550.00 |
| Rachel Miller | Managing Director | 11/5/2025 | Auditing - year-end fieldwork | Review status of comments provided on client prepared memos, and status of EY prepared audit memo. | 0.4 | $975.00 | $390.00 |
| Shivam Chauhan | Staff | 11/5/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to discuss approach for September 30. 2025 fair value refresh of personal property. | 0.5 | $275.00 | $137.50 |
| Shivam Chauhan | Staff | 11/5/2025 | Auditing - year-end fieldwork | Reviewed the valuation model for off-market lease and engines to understand any changes in market data on fair value ranges as of September 30, 2025. | 3.0 | $275.00 | $825.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Wade Wood | Senior | 11/5/2025 | Auditing - year-end fieldwork | Review documentation and status on technical accounting bankruptcy memo. | 0.5 | $500.00 | $250.00 |
| Yujia Yang | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Preliminary investigation and analysis on the system document or user manual related to the new IT application control testing configuration settings for reconciliation system. | 0.5 | $825.00 | $412.50 |
| Yujia Yang | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Continued preliminary investigation and analysis on the system document or user manual related to the new IT application control testing configuration settings for reconciliation system. | 0.5 | $825.00 | $412.50 |
| Yujia Yang | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Performed analysis on the Loyalty permission mapping to the revenue system role assignment due to the revenue system upgrade and inspected the revenue system listing to validate the permission role mapping. | 1.0 | $825.00 | $825.00 |
| Bailey Higgins | Senior | 11/5/2025 | Auditing - year-end fieldwork | Continued detail review of one-time transactions support and documentation | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/5/2025 | Auditing - year-end fieldwork | Reading EY bankruptcy financial reporting publication to test appropriate application in third quarter transactions | 2.8 | $500.00 | $1,400.00 |
| Bailey Higgins | Senior | 11/5/2025 | Auditing - year-end fieldwork | Closing review notes received on one-time transaction workpapers | 2.9 | $500.00 | $1,450.00 |
| Bailey Higgins | Senior | 11/5/2025 | Auditing - year-end fieldwork | Detail review of asset reclassification workbook | 2.7 | $500.00 | $1,350.00 |
| Michael Yanosik | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to discuss approach for September 30, 2025 fair value refresh of personal property. | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Michael Yanosik | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Performed review of EY's comparative calculations of certain aircraft, engines | 1.6 | $825.00 | $1,320.00 |
| Michael Yanosik | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Performed review of EY's comparative calculations of certain engines | 2.0 | $825.00 | $1,650.00 |
| Michael Yanosik | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Performed review of EY's comparative calculations of certain personal property assets | 1.1 | $825.00 | $907.50 |
| Miller Clark | Manager | 11/5/2025 | Auditing - year-end fieldwork | Review treatment of retention bonus and other outstanding items in memo | 0.3 | $675.00 | $202.50 |
| Neekieta Konthoujam | Manager | 11/5/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), A.Accarpio (EY Senior), N.Konthoujam (EY Manager), E.Taveras (Spirit), W.Sun (spirit) for walkthrough of the sage depreciation application control. | 0.7 | $675.00 | $472.50 |
| Amber Neimes | Manager | 11/5/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and supporting evidence continued. | 1.2 | $675.00 | $810.00 |
| Amber Neimes | Manager | 11/5/2025 | Auditing - year-end fieldwork | Review of liabilities subject to compromise and support documents. | 0.7 | $675.00 | $472.50 |
| Amber Neimes | Manager | 11/5/2025 | Auditing - year-end fieldwork | Review of restricted cash and supporting evidence. | 0.7 | $675.00 | $472.50 |
| Amber Neimes | Manager | 11/5/2025 | Auditing - year-end fieldwork | Review of assets held for sale and assets held for use. | 1.3 | $675.00 | $877.50 |
| Ryan Shedd | Partner | 11/5/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 quarterly review procedures for vendor consideration. | 1.5 | $1,150.00 | $1,725.00 |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the amortization of prepaid loan fees | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/5/2025 | Auditing - year-end fieldwork | Continued review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| James Hendy | Managing Director | 11/6/2025 | PP&E Valuation | Review of the Updates Made to the fixed assets Review Calculations and Data Support Revisions | 0.5 | $975.00 | $487.50 |
| Amy Saddler | Partner | 11/6/2025 | Auditing - year-end fieldwork | Performing initial review of the leases consultation memorandum | 2.5 | $1,150.00 | $2,875.00 |
| Riley Wagner | Staff | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Neimes (EY Manager), A. Sterns (EY Staff), and G. Rodriguez (Spirit) to discuss the liabilities subject to compromise | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper setup | 0.6 | $275.00 | $165.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the liabilities subject to compromise testing attributes | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Reviewing the liabilities subject to compromise workpaper prepared by the client | 1.5 | $275.00 | $412.50 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Preparing the liabilities subject to compromise workpaper | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Reviewing the status of the September fee application related to the Company's bankruptcy proceedings (continued) | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Finalizing the documentation within the engine transaction analysis workpapers | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Continuing to finalize the documentation within the reorganization items workpaper | 1.0 | $275.00 | $275.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Continuing to prepare the liabilities subject to compromise workpaper | 2.2 | $275.00 | $605.00 |
| Anna Sterns | Staff | 11/6/2025 | Auditing - year-end fieldwork | Continuing to prepare the liabilities subject to compromise workpaper | 2.5 | $275.00 | $687.50 |
| Briggs Lifrage | Staff | 11/6/2025 | Auditing - year-end fieldwork | Documented the analysis for general application controls. | 0.3 | $275.00 | $82.50 |
| Kaylie Tierney | Senior | 11/6/2025 | Auditing - year-end fieldwork | Performed review over evidence provided by management for payable | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | system IT general controls and IT application controls | | | |
| Owen Burk | Staff | 11/6/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/6/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/6/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 1.0 | $275.00 | $275.00 |
| Shivam Chauhan | Staff | 11/6/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to review fair value ranges of aircraft, engines, leases, and personal property. | 0.4 | $275.00 | $110.00 |
| Shivam Chauhan | Staff | 11/6/2025 | Auditing - year-end fieldwork | Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to review fair value ranges for asset categories and address any clarifications or questions. | 0.4 | $275.00 | $110.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Neimes (EY Manager), A. Sterns (EY Staff), and G. Rodriguez (Spirit) to discuss the liabilities subject to compromise | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper setup | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the liabilities subject to compromise testing attributes | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Detail review of engine transaction analysis workbook | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Continued detail review of engine transaction analysis workbook | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Clearing review comments on assets held for sale workbook | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/6/2025 | Auditing - year-end fieldwork | Detail review of reorganization workbook and reviewing 10Q presentation and disclosure | 2.7 | $500.00 | $1,350.00 |
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Performed review of EY's comparative calculations of certain leases | 0.4 | $825.00 | $330.00 |
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Performed review of EY's comparative calculations of certain leases continued | 1.7 | $825.00 | $1,402.50 |
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to review fair value ranges of aircraft, engines, leases, and personal property. | 0.4 | $825.00 | $330.00 |
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Summarize notes and findings to review with the EY audit team related to engine transaction analysis | 0.4 | $825.00 | $330.00 |
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Summarize notes and findings to review with the EY audit team related to owned/leased aircraft and engines | 0.3 | $825.00 | $247.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Michael Yanosik | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager) to review fair value ranges for asset categories and address any clarifications or questions. | 0.4 | $825.00 | $330.00 |
| Neekieta Konthoujam | Manager | 11/6/2025 | Auditing - year-end fieldwork | Reviewed documentation over the reconciliation system process | 2.0 | $675.00 | $1,350.00 |
| Neekieta Konthoujam | Manager | 11/6/2025 | Auditing - year-end fieldwork | Continued review of reconciliation system planning for walkthrough | 2.5 | $675.00 | $1,687.50 |
| Amber Neimes | Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Neimes (EY Manager) to discuss audit procedures over restricted cash balances | 0.5 | $675.00 | $337.50 |
| Amber Neimes | Manager | 11/6/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Neimes (EY Manager), A. Sterns (EY Staff), and G. Rodriguez (Spirit) to discuss the liabilities subject to compromise | 0.6 | $675.00 | $405.00 |
| Amber Neimes | Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with A. Neimes (EY Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper setup | 0.6 | $675.00 | $405.00 |
| Amber Neimes | Manager | 11/6/2025 | Auditing - year-end fieldwork | Review of liabilities subject to compromise and support documents. | 0.3 | $675.00 | $202.50 |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $1,150.00 | $460.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 financial statement bankruptcy disclosures (updated draft) and disclosure checklist. | 1.8 | $1,150.00 | $2,070.00 |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | Executive review of predecessor lease accounting matters. | 2.1 | $1,150.00 | $2,415.00 |
| Ryan Shedd | Partner | 11/6/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 going concern analysis. | 1.6 | $1,150.00 | $1,840.00 |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Neimes (EY Manager) to discuss audit procedures over restricted cash balances | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | External meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), A. Neimes (EY Manager), A. Sterns (EY Staff), and G. Rodriguez (Spirit) to discuss the liabilities subject to compromise | 0.6 | $825.00 | $495.00 |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $825.00 | $330.00 |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.2 | $825.00 | $990.00 |
| Darryl Beneby | Senior Manager | 11/6/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 0.7 | $825.00 | $577.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Alex Nelson | Manager | 11/6/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), B. Higgins (EY Senior), A. Sterns (EY Staff), and R. Wagner (EY Staff) to discuss the status of bankruptcy-related quarter items | 0.4 | $675.00 | $270.00 |
| Alex Nelson | Manager | 11/6/2025 | Auditing - year-end fieldwork | Reviewed application documentation surrounding auto certification furnished by management | 0.5 | $675.00 | $337.50 |
| James Hendy | Managing Director | 11/7/2025 | PP&E Valuation | Review of the Updates Made to the fixed assets Review Calculations and Data Support Revisions Completed Workpapers | 0.5 | $975.00 | $487.50 |
| Shawn Peters | Senior | 11/7/2025 | Auditing - year-end fieldwork | Finished reviewing the financial statement face statements. | 0.4 | $500.00 | $200.00 |
| Shawn Peters | Senior | 11/7/2025 | Auditing - year-end fieldwork | Documented the fixed asset analysis as part of the third quarter | 3.0 | $500.00 | $1,500.00 |
| Shawn Peters | Senior | 11/7/2025 | Auditing - year-end fieldwork | Continued documenting the fixed asset analysis as part of the third quarter | 1.6 | $500.00 | $800.00 |
| Shawn Peters | Senior | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), S Peters (EY Senior) to discuss our testing approach for the Company's long-lived assets. | 0.4 | $500.00 | $200.00 |
| Amy Saddler | Partner | 11/7/2025 | Auditing - year-end fieldwork | Review documentation over the leases consultation memorandum | 0.5 | $1,150.00 | $575.00 |
| Anna Sterns | Staff | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Neimes (EY Manager), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper | 0.6 | $275.00 | $165.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper components | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/7/2025 | Auditing - year-end fieldwork | Finalizing the liabilities subject to compromise workpaper | 0.7 | $275.00 | $192.50 |
| Owen Burk | Staff | 11/7/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 3.0 | $275.00 | $825.00 |
| Owen Burk | Staff | 11/7/2025 | Bankruptcy 2.0 | Continued gathering and reconciled timesheet and expense report emails for use in preparation of EY's fee application | 1.0 | $275.00 | $275.00 |
| Shivam Chauhan | Staff | 11/7/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review methodology for market sources used for fair value range of engines. | 0.5 | $275.00 | $137.50 |
| Shivam Chauhan | Staff | 11/7/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager), to review market data and fair value ranges of engines. | 0.2 | $275.00 | $55.00 |
| Shivam Chauhan | Staff | 11/7/2025 | Auditing - year-end fieldwork | Review of the valuation model, specifically for engines, to confirm market data inputs are correctly reflected in fair value ranges. | 0.5 | $275.00 | $137.50 |
| Wade Wood | Senior | 11/7/2025 | Auditing - year-end fieldwork | Assessed managements responses to the TAAG team comments on managements LSTC memo and provided relevant follow up comments. | 1.0 | $500.00 | $500.00 |
| Bill Keirse | Partner | 11/7/2025 | Auditing - year-end fieldwork | Detailed reviewed fresh start lease accounting error evaluation memorandum and related analysis and provided the audit engagement team an email with my comments to reviewed memorandum. | 2.0 | $1,150.00 | $2,300.00 |
| Bill Keirse | Partner | 11/7/2025 | Auditing - year-end fieldwork | Continued detailed review of fresh start lease accounting error evaluation memorandum and related analysis | 1.8 | $1,150.00 | $2,070.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Neimes (EY Manager), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper components | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/7/2025 | Auditing - year-end fieldwork | Detail review of liabilities subject to compromise workbook | 2.1 | $500.00 | $1,050.00 |
| Bailey Higgins | Senior | 11/7/2025 | Auditing - year-end fieldwork | Developing testing procedures and designing workbook for liabilities subject to compromise | 1.5 | $500.00 | $750.00 |
| Bailey Higgins | Senior | 11/7/2025 | Auditing - year-end fieldwork | Continued detail review of liabilities subject to compromise workbook | 1.2 | $500.00 | $600.00 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Review and edit workpapers including presentation of findings and footnotes related to aircraft, engines, leases and personal property assets. | 0.7 | $825.00 | $577.50 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Review and edit workpapers including presentation of findings and footnotes related to aircraft engines. | 0.6 | $825.00 | $495.00 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), Michael Yanosik (EY Senior Manager) to review methodology for market sources used for fair value range of engines. | 0.5 | $825.00 | $412.50 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Internal Meeting with Shivam Chauhan (EY Staff), and Michael Yanosik (EY Senior Manager), to review market data and fair value ranges of engines. | 0.2 | $825.00 | $165.00 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Performed review of updated EY comparative calculations of certain aircraft and engines | 0.2 | $825.00 | $165.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Performed review of updated EY comparative calculations of certain engines | 0.2 | $825.00 | $165.00 |
| Michael Yanosik | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Performed review of updated EY comparative calculations of certain leases | 0.1 | $825.00 | $82.50 |
| Amber Neimes | Manager | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), A. Neimes (EY Manager), and A. Sterns (EY Staff) to discuss the liabilities subject to compromise workpaper | 0.6 | $675.00 | $405.00 |
| Amber Neimes | Manager | 11/7/2025 | Auditing - year-end fieldwork | Review of liabilities subject to compromise and support documents. | 2.1 | $675.00 | $1,417.50 |
| Amber Neimes | Manager | 11/7/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and supporting evidence. | 1.3 | $675.00 | $877.50 |
| Ryan Shedd | Partner | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), S Peters (EY Senior) to discuss our testing approach for the Company's long-lived assets. | 0.4 | $1,150.00 | $460.00 |
| Ryan Shedd | Partner | 11/7/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 bankruptcy accounting and reporting matters | 2.2 | $1,150.00 | $2,530.00 |
| Ryan Shedd | Partner | 11/7/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner) and F. Cromer (Spirit) to discuss bankruptcy matters. | 0.8 | $1,150.00 | $920.00 |
| Ryan Shedd | Partner | 11/7/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 fixed asset  analysis. | 2.8 | $1,150.00 | $3,220.00 |
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), S Peters (EY Senior) to discuss our testing approach for the Company's long-lived assets. | 0.4 | $825.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/7/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.1 | $825.00 | $907.50 |
| Alex Nelson | Manager | 11/7/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), A. Nelson (EY Manager), S Peters (EY Senior) to discuss our testing approach for the Company's long-lived assets. | 0.4 | $675.00 | $270.00 |
| Amy Saddler | Partner | 11/8/2025 | Auditing - year-end fieldwork | Reviewed the documentation in the consultation memorandum | 0.5 | $1,150.00 | $575.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Neimes (EY Manager) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 1.2 | $500.00 | $600.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $500.00 | $400.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $500.00 | $400.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Finalizing documentation for aircraft reclassification workpaper | 2.3 | $500.00 | $1,150.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Updating documentation for review comments in one-time transaction workpapers | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/8/2025 | Auditing - year-end fieldwork | Reviewing Epiq for bankruptcy docket information for documentation | 0.8 | $500.00 | $400.00 |
| Michael Yanosik | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Preparation for discussion followed by internal discussion with the Audit Team to explain our procedures and workpapers related to certain aircraft and engines. | 0.9 | $825.00 | $742.50 |
| Amber Neimes | Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Neimes (EY Manager) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 1.2 | $675.00 | $810.00 |
| Amber Neimes | Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $675.00 | $540.00 |
| Amber Neimes | Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $675.00 | $540.00 |
| Amber Neimes | Manager | 11/8/2025 | Auditing - year-end fieldwork | Review of assets held for sale to held and used. | 3.0 | $675.00 | $2,025.00 |
| Amber Neimes | Manager | 11/8/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and agreements. | 0.3 | $675.00 | $202.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $1,150.00 | $920.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $1,150.00 | $920.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Shedd (EY Partner) to discuss our testing conclusions on leases. | 0.5 | $1,150.00 | $575.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.4 | $1,150.00 | $460.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Executive review of bankruptcy lease accounting documentation. | 2.8 | $1,150.00 | $3,220.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Executive review of bankruptcy lease accounting documentation (continued). | 1.7 | $1,150.00 | $1,955.00 |
| Ryan Shedd | Partner | 11/8/2025 | Auditing - year-end fieldwork | Executive review of assets held for sale testing and conclusions. | 1.3 | $1,150.00 | $1,495.00 |
| Darryl Beneby | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $825.00 | $660.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Neimes (EY Manager), D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.8 | $825.00 | $660.00 |
| Darryl Beneby | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and R. Shedd (EY Partner) to discuss our testing conclusions on leases. | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , D. Beneby (EY Senior Manager), R. Shedd (EY Partner) to discuss the EY Specialist comparative calculations of the fair value for engine transaction analysis. | 0.4 | $825.00 | $330.00 |
| Darryl Beneby | Senior Manager | 11/8/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.2 | $825.00 | $990.00 |
| James Hendy | Managing Director | 11/9/2025 | PP&E Valuation | Review of the fixed assets Documentation, Workpapers, and Memo | 2.0 | $975.00 | $1,950.00 |
| Amy Saddler | Partner | 11/9/2025 | Auditing - year-end fieldwork | Performing review of the updated leases consultation memorandum | 0.5 | $1,150.00 | $575.00 |
| Alex Nelson | Manager | 11/9/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss the valuation report conclusions as part of our procedures over Long-Lived Assets. | 0.4 | $675.00 | $270.00 |
| Bailey Higgins | Senior | 11/9/2025 | Auditing - year-end fieldwork | Documenting memorandums received by EY Specialists for third quarter procedures | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/9/2025 | Auditing - year-end fieldwork | Documenting memorandums received by EY Specialists for third quarter procedures continued | 1.9 | $500.00 | $950.00 |
| Amber Neimes | Manager | 11/9/2025 | Auditing - year-end fieldwork | Review of specialist valuation for engine transaction analysis. | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Amber Neimes | Manager | 11/9/2025 | Auditing - year-end fieldwork | Review of specialist valuation for engine transaction analysis continued. | 0.2 | $675.00 | $135.00 |
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | External meeting with R. Shedd (EY Partner) and J. Rocchetti (Spirit) to discuss bankruptcy lease accounting considerations and conclusions. | 0.8 | $1,150.00 | $920.00 |
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | Executive review of bankruptcy lease accounting documentation (continued). | 1.3 | $1,150.00 | $1,495.00 |
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | Executive review of liabilities subject to compromise considerations and documentation. | 1.8 | $1,150.00 | $2,070.00 |
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | Executive review of third quarter 2025 fixed asset analysis. | 1.0 | $1,150.00 | $1,150.00 |
| Ryan Shedd | Partner | 11/9/2025 | Auditing - year-end fieldwork | Executive review of bankruptcy accounting considerations and conclusion for third quarter 2025 | 1.8 | $1,150.00 | $2,070.00 |
| Darryl Beneby | Senior Manager | 11/9/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A Nelson (EY Manager) to discuss the valuation report conclusions as part of our procedures over Long-Lived Assets. | 0.4 | $825.00 | $330.00 |
| James Hendy | Managing Director | 11/10/2025 | PP&E Valuation | Review of Updated  fixed assets Memo Comments | 1.0 | $975.00 | $975.00 |
| Amy Saddler | Partner | 11/10/2025 | Auditing - year-end fieldwork | Review follow-up documentation related to the consultation memorandum | 0.6 | $1,150.00 | $690.00 |
| Amy Saddler | Partner | 11/10/2025 | Auditing - year-end fieldwork | Performing additional reviews of the updates made to the consultation memorandum | 1.2 | $1,150.00 | $1,380.00 |
| Anastasia Accarpio | Senior | 11/10/2025 | Auditing - year-end fieldwork | Documented additional information on the new server deprovisioning process for it general controls | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anastasia Accarpio | Senior | 11/10/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit),A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss further segregation of duty within General ledger system. | 0.9 | $500.00 | $450.00 |
| Anastasia Accarpio | Senior | 11/10/2025 | Auditing - year-end fieldwork | Documented general ledger system firefighter new evidence to support the April review completed. | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 11/10/2025 | Auditing - year-end fieldwork | Addressing review notes related to bankruptcy-related quarter items (i.e., liabilities subject to compromise) | 1.4 | $275.00 | $385.00 |
| Rachel Miller | Managing Director | 11/10/2025 | Auditing - year-end fieldwork | Read audit team memo prepared on guidance on the accounting for reorganizations under the U.S. Bankruptcy Code and quarterly financial reporting considerations for purposes of the audit file and  provided observations, comments and edits. | 0.8 | $975.00 | $780.00 |
| Wade Wood | Senior | 11/10/2025 | Auditing - year-end fieldwork | Preparing and making updates and edits to TAAGs Channel 1 assistance memo, then providing the memo to the audit team for use in their audit files. | 1.5 | $500.00 | $750.00 |
| Anastasia Accarpio | Senior | 11/10/2025 | Auditing - year-end fieldwork | Reviewed documentation over the segregation of duties within the general ledger system | 1.6 | $500.00 | $800.00 |
| Yujia Yang | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit),A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss further segregation of duty within General ledger system. | 0.9 | $825.00 | $742.50 |
| Claire Blumberg | Senior | 11/10/2025 | Auditing - year-end fieldwork | Preparing and delivering final workpapers related to real property | 1.0 | $500.00 | $500.00 |
| Heidi Barath | Managing Director | 11/10/2025 | Auditing - year-end fieldwork | Review of final workpapers related to real property | 0.5 | $975.00 | $487.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ben Suarez | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Reviewing cover memo outlining procedures that TAAG performed | 0.7 | $825.00 | $577.50 |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Neimes (EY Manager) to discuss review comments for engine transaction analysis testing. | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and R. Shedd (EY Partner) to discuss incremental borrowing rate of engine transaction analysis testing | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | Closing review notes in asset reclassification workbook | 0.8 | $500.00 | $400.00 |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | Preparing workpaper for predecessor lease correction | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/10/2025 | Auditing - year-end fieldwork | Preparing workpaper for predecessor lease correction continued | 0.6 | $500.00 | $300.00 |
| Miller Clark | Manager | 11/10/2025 | Auditing - year-end fieldwork | Reviewing cover memo outlining procedures that TAAG performed | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 11/10/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit),A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss further segregation of duty within General ledger system. | 0.9 | $675.00 | $607.50 |
| Amber Neimes | Manager | 11/10/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and agreements. | 3.0 | $675.00 | $2,025.00 |
| Amber Neimes | Manager | 11/10/2025 | Auditing - year-end fieldwork | Review of engine transaction analysis and agreements continued. | 3.0 | $675.00 | $2,025.00 |
| Amber Neimes | Manager | 11/10/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Neimes (EY Manager) to | 0.2 | $675.00 | $135.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | discuss review comments for engine transaction analysis testing. | | | |
| Amber Neimes | Manager | 11/10/2025 | Auditing - year-end fieldwork | Review of assets held for sale to held and used. | 2.0 | $675.00 | $1,350.00 |
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and R. Shedd (EY Partner) to discuss incremental borrowing rate of engine transaction analysis testing | 0.2 | $1,150.00 | $230.00 |
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | Executive review of finalization of bankruptcy lease accounting documentation. | 1.7 | $1,150.00 | $1,955.00 |
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | Executive review of engine transaction analysis testing. | 1.3 | $1,150.00 | $1,495.00 |
| Ryan Shedd | Partner | 11/10/2025 | Auditing - year-end fieldwork | Executive review of finalization of bankruptcy accounting considerations and conclusion for Q3 2025 | 1.2 | $1,150.00 | $1,380.00 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures over management's application of bankruptcy accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Executed procedures over management's accounting for leases as part of the application of fresh-start accounting | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.2 | $825.00 | $990.00 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 0.8 | $825.00 | $660.00 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued execution of procedures over management's accounting for leases as part of the application of fresh-start accounting | 1.5 | $825.00 | $1,237.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued review of the substantive procedures over management's application of bankruptcy accounting | 1.3 | $825.00 | $1,072.50 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued review of the substantive procedures over management's application of  bankruptcy accounting | 1.2 | $825.00 | $990.00 |
| Darryl Beneby | Senior Manager | 11/10/2025 | Auditing - year-end fieldwork | Continued review of the substantive procedures over management's application of bankruptcy accounting | 0.5 | $825.00 | $412.50 |
| Jackson Clay | Staff | 11/11/2025 | Bankruptcy Part 2 | Internal meeting with R. Shedd (EY Partner), M Ohrnstein (EY Managing Director), J Clay (EY Staff), and D Beneby (EY Senior Manager) to discuss the timeline and design audit procedures over the Debtor in Possession financing. | 0.4 | $275.00 | $110.00 |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | Compiling data for the September fee application related to the Company's bankruptcy process | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/11/2025 | Auditing - year-end fieldwork | Continuing to compile data for  the September fee application related to the Company's bankruptcy process | 1.8 | $275.00 | $495.00 |
| Yujia Yang | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | General reviewed the system development procedure documentation related to revenue system  upgrade for revenue system and Loyalty. | 2.0 | $825.00 | $1,650.00 |
| Mike Ohrnstein | Executive Director | 11/11/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), M Ohrnstein (EY Managing Director), J Clay (EY Staff), and D Beneby (EY Senior Manager) to discuss the timeline and design audit procedures over the Debtor in Possession financing. | 0.4 | $975.00 | $390.00 |
| Bailey Higgins | Senior | 11/11/2025 | Auditing - year-end fieldwork | Finalizing documentation in file for transactions related to second bankruptcy | 1.0 | $500.00 | $500.00 |
| Ryan Shedd | Partner | 11/11/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), M Ohrnstein (EY Managing Director), J Clay (EY Staff), and D Beneby (EY Senior Manager) to discuss | 0.4 | $1,150.00 | $460.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | the timeline and design audit procedures over the Debtor in Possession financing. | | | |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), M Ohrnstein (EY Managing Director), J Clay (EY Staff), and D Beneby (EY Senior Manager) to discuss the timeline and design audit procedures over the Debtor in Possession financing. | 0.4 | $825.00 | $330.00 |
| Darryl Beneby | Senior Manager | 11/11/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of the engine transaction analysis and leases | 1.0 | $825.00 | $825.00 |
| Anna Sterns | Staff | 11/12/2025 | Auditing - year-end fieldwork | Continuing to compile data for the September fee application related to the Company's bankruptcy process | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/12/2025 | Auditing - year-end fieldwork | Continuing to compile data for the September fee application related to the Company's bankruptcy process | 3.0 | $275.00 | $825.00 |
| Briggs Lifrage | Staff | 11/12/2025 | Auditing - year-end fieldwork | Documenting payroll system manages change documentation based on new process. | 3.0 | $275.00 | $825.00 |
| Yujia Yang | Senior Manager | 11/12/2025 | Auditing - year-end fieldwork | Performed analysis around general ledger system Firefighter activity log and Firefighter transaction and session detail log to investigate the firefighter review issue identified from our testing. | 1.5 | $825.00 | $1,237.50 |
| Jackson Clay | Staff | 11/13/2025 | Bankruptcy Part 2 | Review of debtor in possession Financing Agreement. Reading through agreement and marking up the agreement for key features/accounting considerations | 1.1 | $275.00 | $302.50 |
| Anastasia Accarpio | Senior | 11/13/2025 | Auditing - year-end fieldwork | Reviewed documentation tested for payroll system | 0.8 | $500.00 | $400.00 |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | Continuing to compile data for the September fee application related to the Company's bankruptcy process | 3.0 | $275.00 | $825.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | Continuing to compile data for the September fee application related to the Company's bankruptcy process | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | Preparing predecessor work program specifically related to taxes payable | 2.2 | $275.00 | $605.00 |
| Anna Sterns | Staff | 11/13/2025 | Auditing - year-end fieldwork | Reviewing the open items within the predecessor audit to determine the status | 0.4 | $275.00 | $110.00 |
| Briggs Lifrage | Staff | 11/13/2025 | Auditing - year-end fieldwork | Downloading all documentation for manage access and change to complete update testing in the future | 0.3 | $275.00 | $82.50 |
| Yujia Yang | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Performed analysis around general ledger system table and transport import history log to determine whether it poses a risk for segregation of duties for those system accounts and last interactive logon. | 1.0 | $825.00 | $825.00 |
| Yujia Yang | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Sent the preliminary analysis for the team review and then draft the observation email to the client. | 0.5 | $825.00 | $412.50 |
| Yujia Yang | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Performed additional analysis related to the UKG Pro manage change around how to extract change log from the system to assist the client on generating the change population for testing. | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Continued the review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Continued the review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/13/2025 | Auditing - year-end fieldwork | Continued the review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Jackson Clay | Staff | 11/14/2025 | Bankruptcy Part 2 | Continued Review of debtor in possession Financing Agreement. Reading through agreement and marking | 1.8 | $275.00 | $495.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | up the agreement for key features/accounting considerations | | | |
| Bailey Higgins | Senior | 11/14/2025 | Auditing - year-end fieldwork | Outlining preliminary controls expected in bankruptcy process | 1.0 | $500.00 | $500.00 |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | Continued the review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/14/2025 | Auditing - year-end fieldwork | Continued the review of the walkthrough procedures for the Bankruptcy/Fresh Start Accounting process | 0.7 | $825.00 | $577.50 |
| Anastasia Radzivil | Manager | 11/17/2025 | Auditing - year-end fieldwork | Review of debtor in possession Financing Agreement accounting guidance research. | 1.2 | $675.00 | $810.00 |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the credit card receivable lead sheet and related work program | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the accruals and debt work program documentation | 1.0 | $500.00 | $500.00 |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | External meeting with B.Higgins (EY Senior) , D. Beneby (EY Senior Manager) and J. Rocchetti (Spirit) to discuss the bankruptcy emergence control support and timing of when that could be received. | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | Documenting email with client regarding control follow up over support | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/18/2025 | Auditing - year-end fieldwork | Planning for controls testing for company's second bankruptcy | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Briggs Lifrage | Staff | 11/18/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), and Christine Salinsky (Spirit) for walkthrough of reconciliation system IT general controls and analysis application control | 1.0 | $275.00 | $275.00 |
| Briggs Lifrage | Staff | 11/18/2025 | Auditing - year-end fieldwork | Prepping for reconciliation system IT walkthrough meeting | 0.2 | $275.00 | $55.00 |
| Kaylie Tierney | Senior | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough approach | 0.5 | $500.00 | $250.00 |
| Kaylie Tierney | Senior | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough scoping | 0.5 | $500.00 | $250.00 |
| Kaylie Tierney | Senior | 11/18/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), and Christine Salinsky (Spirit) for walkthrough of reconciliation system IT general controls and analysis application control | 1.0 | $500.00 | $500.00 |
| Kaylie Tierney | Senior | 11/18/2025 | Auditing - year-end fieldwork | Update the IT environment scoping documents for reconciliation system based on understanding gained in walkthrough meeting with management | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the credit card receivable lead sheet and related work program | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the accruals and debt work program documentation | 1.0 | $275.00 | $275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Determining the status of items within the predecessor audit | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Finalizing the documentation over taxes payable within the predecessor audit | 2.6 | $275.00 | $715.00 |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Determining open items within the predecessor audit for accruals | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/18/2025 | Auditing - year-end fieldwork | Finalizing the documentation for credit card receivables within the predecessor audit | 1.1 | $275.00 | $302.50 |
| Anastasia Radzivil | Manager | 11/18/2025 | Auditing - year-end fieldwork | Review of debtor in possession Financing Agreement. | 1.0 | $675.00 | $675.00 |
| Yujia Yang | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Followed up on the sample reperformance details general ledger system Firefighter activity log and Firefighter transaction and session detail log to address executive review comments. | 1.0 | $825.00 | $825.00 |
| Yujia Yang | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Performed general review on the Q2 testing workpapers for general ledger system User Access Review. | 1.0 | $825.00 | $825.00 |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough approach | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough scoping | 0.5 | $675.00 | $337.50 |
| Neekieta Konthoujam | Manager | 11/18/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), and Christine Salinsky (Spirit) for walkthrough of reconciliation | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | system IT general controls and analysis application control | | | |
| Anastasia Accarpio | Senior | 11/18/2025 | Auditing - year-end fieldwork | Documented additional information on the new server deprovisioning process for IT general controls | 1.5 | $500.00 | $750.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the credit card receivable lead sheet and related work program | 0.7 | $825.00 | $577.50 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | External meeting with B.Higgins (EY Senior) , D. Beneby (EY Senior Manager) and J. Rocchetti (Spirit) to discuss the bankruptcy emergence control support and timing of when that could be received. | 0.4 | $825.00 | $330.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Bankruptcy process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures for the predecessor audit period | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Reviewed summary of control walkthrough conclusions | 2.0 | $825.00 | $1,650.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Continued review of walkthrough procedures for the Bankruptcy process | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Designed the substantive procedures over the audit of the engine transaction analysis and leases | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/18/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Fixed Assets process | 0.5 | $825.00 | $412.50 |
| Jackson Clay | Staff | 11/19/2025 | Bankruptcy Part 2 | Review of debtor in possession Financing Agreement. Reading through agreement | 1.9 | $275.00 | $522.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and marking up the agreement for key features/accounting considerations | | | |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy emergence control set and scoping procedures | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | Performing initial review of support provided from the client for bankruptcy emergence process to inventory control procedures | 1.4 | $500.00 | $700.00 |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | Designing testing procedures for control support related to bankruptcy emergence process | 2.3 | $500.00 | $1,150.00 |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | Planning resources for bankruptcy testing | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/19/2025 | Auditing - year-end fieldwork | Reviewing workpaper documentation for predecessor audit | 1.2 | $500.00 | $600.00 |
| Riley Wagner | Staff | 11/19/2025 | Auditing - year-end fieldwork | Populating control forms regarding bankruptcy emergence controls and uploaded support | 3.5 | $275.00 | $962.50 |
| Briggs Lifrage | Staff | 11/19/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), B.Lifrage (EY Staff), Christine Salinsky (Spirit), Phillip Sisson (Spirit), Edward Taveras (Spirit) for walkthrough of reconciliation system IT general controls and analysis application control | 1.0 | $275.00 | $275.00 |
| Kaylie Tierney | Senior | 11/19/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), B.Lifrage (EY Staff), Christine Salinsky (Spirit), Phillip Sisson (Spirit), Edward Taveras (Spirit) for walkthrough of reconciliation system IT general controls and analysis application control | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaylie Tierney | Senior | 11/19/2025 | Auditing - year-end fieldwork | Prepare meeting agenda for payable system IT application controls to identify additional questions key items to be discussed in meetings and obtain for testing | 2.0 | $500.00 | $1,000.00 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the bankruptcy emergence control set and scoping procedures | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Preparing the predecessor debt lead sheet and related fluctuation explanations | 2.5 | $275.00 | $687.50 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Preparing the predecessor debt preparer, source, and activity analysis | 1.9 | $275.00 | $522.50 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Preparing the predecessor debt subledger to general ledger analysis and related information produced by the entity procedures | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Preparing the predecessor financial transaction and related scoping | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/19/2025 | Auditing - year-end fieldwork | Continuing to prepare the predecessor financial transactions and related scoping | 1.6 | $275.00 | $440.00 |
| Anastasia Radzivil | Manager | 11/19/2025 | Auditing - year-end fieldwork | Review of debtor in possession Financing Agreement accounting guidance research. | 1.0 | $675.00 | $675.00 |
| Yujia Yang | Senior Manager | 11/19/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit), A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss segregation of duty within general ledger system. | 0.7 | $825.00 | $577.50 |
| Neekieta Konthoujam | Manager | 11/19/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), B.Lifrage (EY Staff), Christine Salinsky (Spirit), Phillip Sisson | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | (Spirit), Edward Taveras (Spirit) for walkthrough of reconciliation system IT general controls and analysis application control | | | |
| Neekieta Konthoujam | Manager | 11/19/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit), A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss segregation of duty within general ledger system. | 0.7 | $675.00 | $472.50 |
| Anastasia Accarpio | Senior | 11/19/2025 | Auditing - year-end fieldwork | External call with A.Kashid (Spirit), M.Pelaez (Spirit), A Accarpio (EY Senior), Y.Yang (EY Senior manager), N.Konthoujam (EY Manager), S.Selvam (Spirit) to discuss segregation of duty within general ledger system. | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair value bankruptcy controls | 1.6 | $500.00 | $800.00 |
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss bankruptcy controls over data inputs | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/20/2025 | Auditing - year-end fieldwork | Designing testing attributes for bankruptcy fair value controls | 0.6 | $500.00 | $300.00 |
| Riley Wagner | Staff | 11/20/2025 | Auditing - year-end fieldwork | Updated documentation regarding controls around bankruptcy | 1.5 | $275.00 | $412.50 |
| Kaylie Tierney | Senior | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss payable system IT general control and IT application control walkthrough approach | 0.5 | $500.00 | $250.00 |
| Kaylie Tierney | Senior | 11/20/2025 | Auditing - year-end fieldwork | Prepare meeting agenda for payable system IT application controls to identify additional questions key items to be | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | discussed in meetings and obtain for testing | | | |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the fair value bankruptcy controls | 1.6 | $275.00 | $440.00 |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss bankruptcy time tracking optimization | 0.3 | $275.00 | $82.50 |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | Documenting the fair value control related to property, plant, and equipment | 2.4 | $275.00 | $660.00 |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | Finalizing the fair value control documentation related to property, plant, and equipment | 1.7 | $275.00 | $467.50 |
| Anna Sterns | Staff | 11/20/2025 | Auditing - year-end fieldwork | Documenting the fair value control related to debt | 1.2 | $275.00 | $330.00 |
| Anastasia Radzivil | Manager | 11/20/2025 | Auditing - year-end fieldwork | Review of debtor in possession Financing Agreement; review of the outline for the accounting for the debtor in possession Financing Agreement prepared by J. Clay (EY Staff) and clearing comments. | 2.0 | $675.00 | $1,350.00 |
| Alex Nelson | Manager | 11/20/2025 | Auditing - year-end fieldwork | Reviewed documentation for predecessor instance of earnings per share control | 1.0 | $675.00 | $675.00 |
| Neekieta Konthoujam | Manager | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager) and K.Tierney (EY Senior) to discuss payable system IT general control and IT application control walkthrough approach | 0.5 | $675.00 | $337.50 |
| Anastasia Accarpio | Senior | 11/20/2025 | Auditing - year-end fieldwork | Performed detailed analysis of change management walkthrough along with providing details on what is the current process and if there are any gaps | 1.0 | $500.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss bankruptcy time tracking optimization | 0.3 | $825.00 | $247.50 |
| Darryl Beneby | Senior Manager | 11/20/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and B.Higgins (EY Senior) to discuss bankruptcy controls over data inputs | 0.2 | $825.00 | $165.00 |
| Jackson Clay | Staff | 11/21/2025 | Bankruptcy Part 2 | Updating accounting outline based on Anastasia R (TAAG Manager) comments | 0.4 | $275.00 | $110.00 |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the debt fair value control documentation | 1.1 | $500.00 | $550.00 |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Nelson (EY Manager), and K. Molina (EY Senior) to discuss the template and procedures for the summary of control deficiencies | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | Determining testing approach for Bankruptcy tax controls and beginning to draft risk assessment documentation for bankruptcy | 1.3 | $500.00 | $650.00 |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | Detail review of fresh start inputs control over owned property | 2.2 | $500.00 | $1,100.00 |
| Bailey Higgins | Senior | 11/21/2025 | Auditing - year-end fieldwork | Continued designing testing attributes for bankruptcy fair value controls | 0.4 | $500.00 | $200.00 |
| Kimberly Bravo Molina | Senior | 11/21/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Nelson (EY Manager), and K. Molina (EY Senior) to discuss the template and procedures for the summary of control deficiencies | 0.5 | $500.00 | $250.00 |
| Anna Sterns | Staff | 11/21/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the debt fair value control documentation | 1.1 | $275.00 | $302.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/21/2025 | Auditing - year-end fieldwork | Finalizing the documentation for the fair value control related to debt | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/21/2025 | Auditing - year-end fieldwork | Finalizing the documentation for the fair value control related to debt (continued) | 1.1 | $275.00 | $302.50 |
| Anna Sterns | Staff | 11/21/2025 | Auditing - year-end fieldwork | Preparing the information produced by the entity forms for the fair value controls | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/21/2025 | Auditing - year-end fieldwork | Documenting the fair value control related to the air carrier slots | 1.2 | $275.00 | $330.00 |
| Anastasia Radzivil | Manager | 11/21/2025 | Auditing - year-end fieldwork | Addressing outline comments from C. Li (EY Senior Manager) over accounting guidance research. | 1.5 | $675.00 | $1,012.50 |
| Alex Nelson | Manager | 11/21/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) , A. Nelson (EY Manager), and K. Molina (EY Senior) to discuss the template and procedures for the summary of control deficiencies | 0.5 | $675.00 | $337.50 |
| Jackson Clay | Staff | 11/24/2025 | Bankruptcy Part 2 | Updating debtor in possession accounting outline per Cathy L's (TAAG Senior Manager) comments | 0.6 | $275.00 | $165.00 |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy emergence control support to determine the status of the significant account | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | Finalizing the control documentation for the fair value valuation control as part of bankruptcy emergence | 1.4 | $275.00 | $385.00 |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | Preparing the control documentation for the leases remeasurement control as part of bankruptcy emergence (day 1) | 2.7 | $275.00 | $742.50 |
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the testing approach for the control over third party valuation report | 0.6 | $275.00 | $165.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the leases fair value control support | 0.6 | $275.00 | $165.00 |
| Kaylie Tierney | Senior | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager), Y.Yang (EY Sr Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough scoping | 0.5 | $500.00 | $250.00 |
| Anastasia Radzivil | Manager | 11/24/2025 | Auditing - year-end fieldwork | Reading/responding to EY internal emails as related to review of the outline for the accounting for the debtor in possession Financing Agreement. | 0.3 | $675.00 | $202.50 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with B.Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the testing approach for the control over third party valuation report | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the leases fair value control support | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Designing workpaper testing and continuing detail review of bankruptcy emergence | 1.1 | $500.00 | $550.00 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Communications with J. Rocchetti (Spirit) regarding potential controls for the second bankruptcy | 0.4 | $500.00 | $200.00 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Updating portal for control language and reading concurrence memo to evaluate impact on the testing procedures | 0.9 | $500.00 | $450.00 |
| Bailey Higgins | Senior | 11/24/2025 | Auditing - year-end fieldwork | Documenting email with J. Rocchetti (Spirit) regarding control follow up over control support | 0.6 | $500.00 | $300.00 |
| Yujia Yang | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager), Y.Yang (EY Sr Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control | 0.5 | $825.00 | $412.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and IT application control walkthrough scoping | | | |
| Neekieta Konthoujam | Manager | 11/24/2025 | Auditing - year-end fieldwork | Internal meeting with N. Konthoujam (EY Manager), Y.Yang (EY Sr Manager) and K.Tierney (EY Senior) to discuss reconciliation system IT general control and IT application control walkthrough scoping | 0.5 | $675.00 | $337.50 |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | Reviewed the substantive procedures for the predecessor audit period | 0.5 | $825.00 | $412.50 |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | Reviewed summary of control walkthrough conclusions | 1.0 | $825.00 | $825.00 |
| Darryl Beneby | Senior Manager | 11/24/2025 | Auditing - year-end fieldwork | Reviewed the walkthrough procedures for the Fixed Assets process | 1.5 | $825.00 | $1,237.50 |
| Riley Wagner | Staff | 11/25/2025 | Auditing - year-end fieldwork | Uploaded support received from client to correspond tasks in Canvas | 1.5 | $275.00 | $412.50 |
| Riley Wagner | Staff | 11/25/2025 | Auditing - year-end fieldwork | Updated control forms within Canvas | 1.1 | $275.00 | $302.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Preparing the control documentation for the leases remeasurement control as part of bankruptcy emergence (day 2) | 1.2 | $275.00 | $330.00 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Updating the status of the bankruptcy emergence controls to determine the status of all controls and to identify outstanding support | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Following up with team members about the bankruptcy time keeping optimization procedures | 0.8 | $275.00 | $220.00 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Preparing the control documentation for the leases remeasurement control as part | 1.9 | $275.00 | $522.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | of bankruptcy emergence (day 2, continued) | | | |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the internal borrowing rate as part of the fair value of leases control | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) the status of bankruptcy control support received | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss bankruptcy time for fee application | 0.2 | $275.00 | $55.00 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the internal borrowing rate utilized in the remeasurement of leases | 0.7 | $275.00 | $192.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of the bankruptcy emergence control set | 0.5 | $275.00 | $137.50 |
| Anna Sterns | Staff | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the bankruptcy time keeping efficiency procedures | 0.2 | $275.00 | $55.00 |
| Kaylie Tierney | Senior | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), to discuss reconciliation system auto-certification, general ledger system to reconciliation system interface and analysis IT application control testing approach | 0.2 | $500.00 | $100.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Kaylie Tierney | Senior | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), A.Nelson (EY Manager) to discuss payable system IT general control and IT application control testing approach | 0.5 | $500.00 | $250.00 |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M Pelaez (Spirit), D Beneby (EY Senior Manager), A Nelson (EY Manager) to discuss open items on testing of automated controls for tax system application. | 0.3 | $675.00 | $202.50 |
| Alex Nelson | Manager | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), A.Nelson (EY Manager) to discuss payable system IT general control and IT application control testing approach | 0.5 | $675.00 | $337.50 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the internal borrowing rate as part of the fair value of leases control | 0.7 | $500.00 | $350.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) the status of bankruptcy control support received | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss bankruptcy time for fee application | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss the company's execution of controls over the remeasurement of leases | 0.3 | $500.00 | $150.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the | 0.7 | $500.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | internal borrowing rate utilized in the remeasurement of leases | | | |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and A. Sterns (EY Staff) to discuss the status of the bankruptcy emergence control set | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy court dockets for the second bankruptcy for controls testing | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Communications with J. Rocchetti (Spirit) regarding control support follow up | 0.1 | $500.00 | $50.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing control support received compared to | 1.1 | $500.00 | $550.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing bankruptcy court dockets for the first bankruptcy for scoping of test of controls | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing testing and design attributes for bankruptcy emergence controls specific to lease remeasurement | 0.6 | $500.00 | $300.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Updating control language for bankruptcy emergence | 0.5 | $500.00 | $250.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing documentation around off market lease remeasurement | 0.2 | $500.00 | $100.00 |
| Bailey Higgins | Senior | 11/25/2025 | Auditing - year-end fieldwork | Reviewing memorandum prepared by client for bankruptcy emergence control support | 0.2 | $500.00 | $100.00 |
| Neekieta Konthoujam | Manager | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), to discuss reconciliation system auto-certification, general ledger system to reconciliation system interface | 0.2 | $675.00 | $135.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and analysis IT application control testing approach | | | |
| Neekieta Konthoujam | Manager | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M.Pelaez (Spirit), K.Tierney (EY Senior), N.Konthoujam (EY Manager), A.Nelson (EY Manager) to discuss payable system IT general control and IT application control testing approach | 0.5 | $675.00 | $337.50 |
| Ryan Shedd | Partner | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the internal borrowing rate utilized in the remeasurement of leases | 0.7 | $1,150.00 | $805.00 |
| Darryl Beneby | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with B. Higgins (EY Senior) and D. Beneby (EY Senior Manager) to discuss the company's execution of controls over the remeasurement of leases | 0.3 | $825.00 | $247.50 |
| Darryl Beneby | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with R. Shedd (EY Partner), D. Beneby (EY Senior Manager), B. Higgins (EY Senior), and A. Sterns (EY Staff) to discuss the internal borrowing rate utilized in the remeasurement of leases | 0.7 | $825.00 | $577.50 |
| Darryl Beneby | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | Internal meeting with D. Beneby (EY Senior Manager) and A. Sterns (EY Staff) to discuss the bankruptcy time keeping efficiency procedures | 0.2 | $825.00 | $165.00 |
| Darryl Beneby | Senior Manager | 11/25/2025 | Auditing - year-end fieldwork | External meeting with M Pelaez (Spirit), D Beneby (EY Senior Manager), A Nelson (EY Manager) to discuss open items on testing of automated controls for tax system application. | 0.3 | $825.00 | $247.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Anna Sterns | Staff | 11/26/2025 | Auditing - year-end fieldwork | Preparing the control documentation for the leases remeasurement control as part of bankruptcy emergence (day 3) | 3.0 | $275.00 | $825.00 |
| Anna Sterns | Staff | 11/26/2025 | Auditing - year-end fieldwork | Preparing the control documentation for the leases remeasurement control as part of bankruptcy emergence (day 3, continued) | 1.0 | $275.00 | $275.00 |
| Bailey Higgins | Senior | 11/26/2025 | Auditing - year-end fieldwork | Detail review of fair value report tie out control | 3.0 | $500.00 | $1,500.00 |
| Bailey Higgins | Senior | 11/26/2025 | Auditing - year-end fieldwork | Detail review of fair value report tie out control continued | 1.3 | $500.00 | $650.00 |
| Yujia Yang | Senior Manager | 11/26/2025 | Auditing - year-end fieldwork | Performed general review on the second quarter testing workpapers for general ledger system User Access Review in accounts payable system. | 1.5 | $825.00 | $1,237.50 |
|  |  |  |  |  | 1192.6 |  | $684,557.50 |

**Acronym Legend**

| Acronym | Explanation |
|---|---|
| AC | Audit Committee |
| CUBE | EY's 382 tax software (not abbreviated for anything) |
| GAAP | Generally Accepted Accounting Principles (overarching accounting rules) |
| GL | General Ledger |
| IA | Internal Audit |
| IPE | Information Produced by the Entity |
| IT | Information Technology |
| ITAC | Information Technology Application Controls |
| ITGC | Information Technology General Controls |
| LSTC | Liabilities Subject to Compromise |
| PBC | Provided By the Client (request list for audit evidence) |
| Q2 | Quarter 2 |
| Q3 | Quarter 3 |
| SOC | Service Organization Controls (audit of company controls) |
| SOD | Segregation of Duties |
| SOX | Sarbanes-Oxley Act |
| TAAG | Technical Accounting Assistance Group |
| TB | Trial Balance |
| TOC | Test of Control |
| WT | Walkthrough |
| YE | Year End |

**Tax Services**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 14 Sep 2025 | Federal Bankruptcy | Begin preparing CUBE software file for Internal revenue code Section 382 owner shift. | 0.4 | $1,050.00 | $420.00 |
| Billy Brown | Manager | 15 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace (left early), B. Brown, and Z. Skoundridakis to discuss Spirit's five percent shareholders on emergence and the Section 382 Ownership workpaper to upload to the Cube. | 1.6 | $940.00 | $1,504.00 |
| Zach Christos Skoundridakis | Senior | 15 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis to discuss updates to the Section 382 Ownership workpaper to upload to the Cube. | 1.2 | $660.00 | $792.00 |
| Billy Brown | Manager | 15 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis to discuss updates to the Section 382 Ownership workpaper to upload to the Cube. | 1.2 | $940.00 | $1,128.00 |
| Billy Brown | Manager | 15 Sep 2025 | Federal Bankruptcy | Review of shareholder information during the time the Company was publicly traded | 1.2 | $940.00 | $1,128.00 |
| Zach Christos Skoundridakis | Senior | 15 Sep 2025 | Federal Bankruptcy | Preparing workpapers to upload to EY's section 382 Cube to analyze owner shifts | 5.2 | $660.00 | $3,432.00 |
| Zach Christos Skoundridakis | Senior | 15 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace (left early), B. Brown, and Z. Skoundridakis to discuss Spirit's five percent shareholders on emergence and the Section 382 Ownership workpaper to upload to the Cube. | 1.6 | $660.00 | $1,056.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 15 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace (left early), B. Brown, and Z. Skoundridakis to discuss Spirit's five percent shareholders on emergence and the Section 382 Ownership workpaper to upload to the Cube. | 1.0 | $1,050.00 | $1,050.00 |
| Donna Wallace | Senior Manager | 15 Sep 2025 | Federal Bankruptcy | Prepare initial CUBE software file for Internal revenue code Section 382 owner shift analysis. | 0.6 | $1,050.00 | $630.00 |
| Zach Christos Skoundridakis | Senior | 15 Sep 2025 | Federal Bankruptcy | Preparing workpapers to upload to EY's section 382 Cube to analyze owner shifts | 5.2 | $660.00 | $3,432.00 |
| Billy Brown | Manager | 15 Sep 2025 | Federal Bankruptcy | Review of shareholder information during the time the Company was publicly traded | 1.2 | $940.00 | $1,128.00 |
| Billy Brown | Manager | 16 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis to walkthrough updating the Cube based off the Schedule 13G/D's and Form 10-Qs filed in 2025. | 1.0 | $940.00 | $940.00 |
| Billy Brown | Manager | 16 Sep 2025 | Federal Bankruptcy | Review of owner shift analysis workpapers prepared with information available | 2.2 | $940.00 | $2,068.00 |
| Zach Christos Skoundridakis | Senior | 16 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis to walkthrough updating the Cube based off the Schedule 13G/D's and Form 10-Qs filed in 2025. | 1.0 | $660.00 | $660.00 |
| Donna Wallace | Senior Manager | 17 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace, B. Brown, and Z. Skoundridakis to discuss and review the Section 382 ownership workpapers to upload to CUBE and draft an information request list to send to Spirit regarding their issued/redeemed common stock and | 1.0 | $1,050.00 | $1,050.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | converted/cancelled warrants in 2025. | | | |
| Donna Wallace | Senior Manager | 17 Sep 2025 | Federal Bankruptcy | Draft email to D. Urquhart regarding open questions of IRC Section 382 owner shift analysis. | 0.8 | $1,050.00 | $840.00 |
| Billy Brown | Manager | 17 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace, B. Brown, and Z. Skoundridakis to discuss and review the Section 382 ownership workpapers to upload to the CUBE and draft an information request list to send to Spirit regarding their issued/redeemed common stock and converted/cancelled warrants in 2025. | 1.0 | $940.00 | $940.00 |
| Billy Brown | Manager | 17 Sep 2025 | Federal Bankruptcy | Updating Internal revenue code Section 382 analysis workpapers for new information | 1.4 | $940.00 | $1,316.00 |
| Zach Christos Skoundridakis | Senior | 17 Sep 2025 | Federal Bankruptcy | Internal call with D. Wallace, B. Brown, and Z. Skoundridakis to discuss and review the IRC Section 382 ownership workpapers to upload to the CUBE and drafting of an information request list to send to Spirit regarding issued/redeemed common stock and converted/cancelled warrants. | 1.0 | $660.00 | $660.00 |
| Billy Brown | Manager | 18 Sep 2025 | Federal Bankruptcy | Review of common stock fluctuations since March 12, 2025 based on publicly available information | 0.8 | $940.00 | $752.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Billy Brown | Manager | 29 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and R. Mayhan to discuss engagement documentation | 0.5 | $940.00 | $470.00 |
| Ryan Mayhan | Staff/Assistant | 29 Sep 2025 | Federal Bankruptcy | Internal call with B. Brown and R. Mayhan to discuss engagement documentation | 0.5 | $440.00 | $220.00 |
| Donna Wallace | Senior Manager | 30 Sep 2025 | Federal Bankruptcy | Coordinate times for a call with Davis Polk and EY to discuss the EY's Section 382 analysis and the calculated cumulative owner shift. | 0.2 | $1,050.00 | $210.00 |
| Zach Christos Skoundridakis | Senior | 01 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Sec. 382 owner shift analysis and information needed (EY on call: D Wallace, B Brown, Z Skoundridakis, M Ericson). | 0.4 | $660.00 | $264.00 |
| Billy Brown | Manager | 01 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Sec. 382 owner shift analysis and information needed (EY on call: D Wallace, B Brown, Z Skoundridakis, M Ericson). | 0.4 | $940.00 | $376.00 |
| Billy Brown | Manager | 01 Oct 2025 | Federal Bankruptcy | Reviewing substantial security holder notices provided by Davis Polk | 0.5 | $940.00 | $470.00 |
| Donna Wallace | Senior Manager | 01 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Sec. 382 owner shift analysis and information needed (EY on call: D Wallace, B Brown, Z Skoundridakis, M Ericson). | 0.4 | $1,050.00 | $420.00 |
| Billy Brown | Manager | 01 Oct 2025 | Federal Bankruptcy | Follow up discussion with D. Wallace on Section 382 analysis and supporting information. | 0.3 | $940.00 | $282.00 |
| Donna Wallace | Senior Manager | 01 Oct 2025 | Federal Bankruptcy | Follow up discussion with B. Brown on Section 382 analysis and supporting information. | 0.3 | $1,050.00 | $315.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Molly Ericson | Executive Director | 01 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Sec. 382 owner shift analysis and information needed (EY on call: D Wallace, B Brown, Z Skoundridakis, M Ericson). | 0.4 | $1,350.00 | $540.00 |
| Zach Christos Skoundridakis | Senior | 02 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the Cube and analyzing Substantial Security Holder Notices provided by Davis Polk. | 1.5 | $660.00 | $990.00 |
| Billy Brown | Manager | 02 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the Cube and analyzing Substantial Security Holder Notices provided by Davis Polk. | 1.5 | $940.00 | $1,410.00 |
| Billy Brown | Manager | 02 Oct 2025 | Federal Bankruptcy | Reviewing transaction documentation around number of warrants outstanding at emergence | 0.6 | $940.00 | $564.00 |
| Malen Nousari | Staff/Assistant | 02 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the Cube and analyzing Substantial Security Holder Notices provided by Davis Polk. | 1.5 | $440.00 | $660.00 |
| Ryan Mayhan | Staff/Assistant | 02 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the Cube and analyzing Substantial Security Holder Notices provided by Davis Polk. | 1.5 | $440.00 | $660.00 |
| Zach Christos Skoundridakis | Senior | 02 Oct 2025 | Federal Bankruptcy | Updating the Analysis Shift Workbook for the Substantial Security Holder Notices provided by Davis Polk. | 1.0 | $660.00 | $660.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 02 Oct 2025 | Federal Bankruptcy | Working in the Cube to update for Substantial Security Holder Notices provided by Davis Polk | 1.3 | $660.00 | $858.00 |
| Billy Brown | Manager | 03 Oct 2025 | Federal Bankruptcy | Coordinating the review of new information received related to the Section 382 owner shift analysis with Z. Skoundridakis and M. Nousari | 0.3 | $940.00 | $282.00 |
| Billy Brown | Manager | 03 Oct 2025 | Federal Bankruptcy | Initial review of updated Section 382 analysis for warrant information | 0.5 | $940.00 | $470.00 |
| Malen Nousari | Staff/Assistant | 03 Oct 2025 | Federal Bankruptcy | Created folders for 5% shareholders in Teams | 0.1 | $440.00 | $44.00 |
| Ryan Mayhan | Staff/Assistant | 03 Oct 2025 | Federal Bankruptcy | Uploading support files into the Microsoft Teams SharePoint | 0.2 | $440.00 | $88.00 |
| Zach Christos Skoundridakis | Senior | 03 Oct 2025 | Federal Bankruptcy | Reviewing support provided by Spirit regarding their Warrants | 1.0 | $660.00 | $660.00 |
| Billy Brown | Manager | 06 Oct 2025 | Federal Bankruptcy | Preparing 382 analysis using warrant issuance and redemption information received | 2.8 | $940.00 | $2,632.00 |
| Ryan Mayhan | Staff/Assistant | 07 Oct 2025 | Federal Bankruptcy | Build tab to organize the reporting entities under the 5% shareholders within the Shift Analysis Workbook | 1.4 | $440.00 | $616.00 |
| Ryan Mayhan | Staff/Assistant | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, D. Wallace, and R. Mayhan discussing the warrants issued and outstanding provided by Spirit and its effects on the Section 382 shift analysis workbook. | 1.3 | $440.00 | $572.00 |
| Zach Christos Skoundridakis | Senior | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari discussing updates that need to be made to the Section 382 shift analysis workbook and the Cube. | 0.3 | $660.00 | $198.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Malen Nousari | Staff/Assistant | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari discussing updates that need to be made to the Section 382 shift analysis workbook and the Cube. | 0.3 | $440.00 | $132.00 |
| Malen Nousari | Staff/Assistant | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, D. Wallace, and R. Mayhan discussing the warrants issued and outstanding provided by Spirit and its effects on the Section 382 shift analysis workbook. | 1.3 | $440.00 | $572.00 |
| Zach Christos Skoundridakis | Senior | 07 Oct 2025 | Federal Bankruptcy | Spirit Shift Analysis workbook updates | 1.5 | $660.00 | $990.00 |
| Zach Christos Skoundridakis | Senior | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, D. Wallace, and R. Mayhan discussing the warrants issued and outstanding provided by Spirit and its effects on the Section 382 shift analysis workbook. | 1.3 | $660.00 | $858.00 |
| Billy Brown | Manager | 07 Oct 2025 | Federal Bankruptcy | Preparing information listing required to finalize Section 382 analysis | 1.7 | $940.00 | $1,598.00 |
| Billy Brown | Manager | 07 Oct 2025 | Federal Bankruptcy | Reviewing security holder agreements for Sec. 382 analysis | 1.4 | $940.00 | $1,316.00 |
| Billy Brown | Manager | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari discussing updates that need to be made to the Section 382 shift analysis workbook and the Cube. | 0.3 | $940.00 | $282.00 |
| Billy Brown | Manager | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, D. Wallace, and R. Mayhan discussing the warrants issued and outstanding provided by Spirit and | 1.3 | $940.00 | $1,222.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | its effects on the Section 382 shift analysis workbook. | | | |
| Donna Wallace | Senior Manager | 07 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, D. Wallace, and R. Mayhan discussing the warrants issued and outstanding provided by Spirit and its effects on the Section 382 shift analysis workbook. | 1.3 | $1,050.00 | $1,365.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Analyzing main lead sheet for Section 382 analysis | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Preparing information request listing for warrant information needed for Sec 382 analysis | 1.2 | $940.00 | $1,128.00 |
| Ryan Mayhan | Staff/Assistant | 08 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing inconsistencies between the dates and amounts of the issued and outstanding warrants, their impact of the Section 382 analysis, and the effect of cancellation of debt income on the available net operating loss | 2.5 | $440.00 | $1,100.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the issued and outstanding warrants issued by Spirit, and their effect on the Section 382 shift analysis workbook, the Transaction Log Template workbook, and the Cube analysis. | 0.5 | $940.00 | $470.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Mayhan | Staff/Assistant | 08 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the issued and outstanding warrants issued by Spirit, and their effect on the Section 382 shift analysis workbook, the Transaction Log Template workbook, and the Cube analysis. | 0.5 | $440.00 | $220.00 |
| Malen Nousari | Staff/Assistant | 08 Oct 2025 | Federal Bankruptcy | Reconciling number of issued and outstanding warrants on main lead sheet of shareholders to warrant support summary | 1.9 | $440.00 | $836.00 |
| Malen Nousari | Staff/Assistant | 08 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the issued and outstanding warrants issued by Spirit, and their effect on the Section 382 shift analysis workbook, the Transaction Log Template workbook, and the Cube analysis. | 0.5 | $440.00 | $220.00 |
| Malen Nousari | Staff/Assistant | 08 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing inconsistencies between the dates and amounts of the issued and outstanding warrants, their impact of the Section 382 analysis, and the effect of cancellation of debt income on the available net operating loss (left early) | 1.6 | $440.00 | $704.00 |
| Zach Christos Skoundridakis | Senior | 08 Oct 2025 | Federal Bankruptcy | Spirit Shift Analysis workbook updates for warrant conversions to common shares | 2.0 | $660.00 | $1,320.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 08 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the issued and outstanding warrants issued by Spirit, and their effect on the Section 382 shift analysis workbook, the Transaction Log Template workbook, and the Cube analysis. | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 08 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing inconsistencies between the dates and amounts of the issued and outstanding warrants, their impact of the Section 382 analysis, and the effect of cancellation of debt income on the available net operating loss (left early) | 1.6 | $660.00 | $1,056.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Debtor In Possession ("DIP") financing and how it may trigger Cancelation of Debt Income("CODI")  (EY on call: T. Arbogast, B Brown, Z Skoundridakis, M Ericson). | 1.1 | $940.00 | $1,034.00 |
| Zach Christos Skoundridakis | Senior | 08 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Debtor In Possession ("DIP") financing and how it may trigger Cancelation of Debt Income("CODI")  (EY on call: T. Arbogast, B Brown, Z Skoundridakis, M Ericson). | 1.1 | $660.00 | $726.00 |
| Tyler Arbogast | Partner/Principal | 08 Oct 2025 | Federal Bankruptcy | Review and analyze draft debtor in possession subscription agreement including review of precedent transactions tax disclosure. | 0.3 | $1,450.00 | $435.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Tyler Arbogast | Partner/Principal | 08 Oct 2025 | Federal Bankruptcy | Correspondence with M. Yaghmour regarding potential significant modification tax consequences of contingent debtor in possession loans. | 1.0 | $1,450.00 | $1,450.00 |
| Tyler Arbogast | Partner/Principal | 08 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Debtor In Possession ("DIP") financing and how it may trigger Cancelation of Debt Income("CODI")  (EY on call: T. Arbogast, B Brown, Z Skoundridakis, M Ericson). | 1.1 | $1,450.00 | $1,595.00 |
| Tyler Arbogast | Partner/Principal | 08 Oct 2025 | Federal Bankruptcy | Call with members of Davis Polk and Akin Gump to discuss tax disclosure(s) requirements of anticipated transaction structure (EY Attendees: M. Ericson, T. Arbogast, D. Wallace, and B. Brown) | 0.4 | $1,450.00 | $580.00 |
| Michael Yaghmour | Partner/Principal | 08 Oct 2025 | Federal Bankruptcy | Electronic correspondence with T. Arbogast re: debt rollup; consider same. | 0.3 | $1,450.00 | $435.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Call with members of Davis Polk and Akin Gump to discuss tax disclosure(s) requirements of anticipated transaction structure (EY Attendees: M. Ericson, T. Arbogast, D. Wallace, and B. Brown) | 0.4 | $940.00 | $376.00 |
| Billy Brown | Manager | 08 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing inconsistencies between the dates and amounts of the issued and outstanding warrants, their impact of the Section 382 analysis, and the effect of cancellation of debt | 2.5 | $940.00 | $2,350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | income on the available net operating loss | | | |
| Donna Wallace | Senior Manager | 08 Oct 2025 | Federal Bankruptcy | Call with members of Davis Polk and Akin Gump to discuss tax disclosure(s) requirements of anticipated transaction structure (EY Attendees: M. Ericson, T. Arbogast, D. Wallace, and B. Brown) | 0.4 | $1,050.00 | $420.00 |
| Donna Wallace | Senior Manager | 08 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing inconsistencies between the dates and amounts of the issued and outstanding warrants, their impact of the Section 382 analysis, and the effect of cancellation of debt income on the available net operating loss (left early) | 1.8 | $1,050.00 | $1,890.00 |
| Molly Ericson | Executive Director | 08 Oct 2025 | Federal Bankruptcy | Call with members of Davis Polk and Akin Gump to discuss tax disclosure(s) requirements of anticipated transaction structure (EY Attendees: M. Ericson, T. Arbogast, D. Wallace, and B. Brown) | 0.4 | $1,350.00 | $540.00 |
| Molly Ericson | Executive Director | 08 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to discuss Debtor In Possession ("DIP") financing and how it may trigger Cancelation of Debt Income("CODI")  (EY on call: T. Arbogast, B Brown, Z | 1.0 | $1,350.00 | $1,350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Skoundridakis, M Ericson). (left early) | | | |
| Ryan Mayhan | Staff/Assistant | 09 Oct 2025 | Federal Bankruptcy | Breaking out the Spirit stock ownership of the Bondholders | 0.7 | $440.00 | $308.00 |
| Ryan Mayhan | Staff/Assistant | 09 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the breakouts of each 5% shareholder and subsequent updates in the Section 382 Shift Analysis Workbook. | 1.1 | $440.00 | $484.00 |
| Malen Nousari | Staff/Assistant | 09 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the breakouts of each 5% shareholder and making subsequent updates in the Section 382 Shift Analysis Workbook. | 1.1 | $440.00 | $484.00 |
| Zach Christos Skoundridakis | Senior | 09 Oct 2025 | Federal Bankruptcy | Reviewing 13G's (form that's publicly filed to show which major shareholder own 5% of the company) for 5% shareholders to update the Spirit Shift Analysis workbook | 2.0 | $660.00 | $1,320.00 |
| Zach Christos Skoundridakis | Senior | 09 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the breakouts of each 5% shareholder and making subsequent updates in the Section 382 Shift Analysis Workbook. | 1.1 | $660.00 | $726.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Zach Christos Skoundridakis | Senior | 09 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis discussing the breakouts of each 5% shareholder and making subsequent updates in the Section 382 Shift Analysis Workbook. | 0.6 | $660.00 | $396.00 |
| Billy Brown | Manager | 09 Oct 2025 | Federal Bankruptcy | Analyzing the 5% shareholders for Section 382 analysis to determine if they are treated as investment advisors | 0.8 | $940.00 | $752.00 |
| Billy Brown | Manager | 09 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the breakouts of each 5% shareholder and making subsequent updates in the Section 382 Shift Analysis Workbook. | 1.1 | $940.00 | $1,034.00 |
| Billy Brown | Manager | 09 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis discussing the breakouts of each 5% shareholder and making subsequent updates in the Section 382 Shift Analysis Workbook. | 0.6 | $940.00 | $564.00 |
| Billy Brown | Manager | 10 Oct 2025 | Federal Bankruptcy | Analyzing common stock information for period for which Spirit was a public company | 0.6 | $940.00 | $564.00 |
| Tyler Arbogast | Partner/Principal | 10 Oct 2025 | Federal Bankruptcy | Review tax disclosure on debtor-in-possession subscription. Call with L. Altus from Davis Polk regarding same. | 0.2 | $1,450.00 | $290.00 |
| Tyler Arbogast | Partner/Principal | 10 Oct 2025 | Federal Bankruptcy | Call with L. Altus from Davis Polk regarding review tax disclosure on debtor-in-possession subscription | 0.3 | $1,450.00 | $435.00 |
| Ryan Mayhan | Staff/Assistant | 13 Oct 2025 | Federal Bankruptcy | Independent work reviewing the new warrant/equity movement files. | 0.3 | $440.00 | $132.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 13 Oct 2025 | Federal Bankruptcy | Analyzing workpapers on Common Stock and Warrants provided by Spirit | 1.0 | $660.00 | $660.00 |
| Zach Christos Skoundridakis | Senior | 13 Oct 2025 | Federal Bankruptcy | Preparing updates to the Spirit shift analysis workbook and to upload to the Cube | 1.5 | $660.00 | $990.00 |
| Billy Brown | Manager | 13 Oct 2025 | Federal Bankruptcy | Preparing follow up email to Client (Dan Urquhart) with respect to information requests for Section 382 analysis | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 13 Oct 2025 | Federal Bankruptcy | Analyzing new warrant information related to transaction history for Section 382 analysis | 2.2 | $940.00 | $2,068.00 |
| Ryan Mayhan | Staff/Assistant | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing approach of the breakdown of common stock and warrants of Spirit's shareholders, and next steps with the aggregation approach. | 0.6 | $440.00 | $264.00 |
| Malen Nousari | Staff/Assistant | 14 Oct 2025 | Federal Bankruptcy | Updating Transaction Log for Section 382 analysis and writing up assumptions for our analysis. | 1.4 | $440.00 | $616.00 |
| Malen Nousari | Staff/Assistant | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, and M. Nousari discussing approach of the breakdown of common stock and warrants of Spirit's shareholders into Transaction Log. | 0.5 | $440.00 | $220.00 |
| Malen Nousari | Staff/Assistant | 14 Oct 2025 | Federal Bankruptcy | Breaking out shareholder common and warrant composition and creating updated request list for Spirit's shareholders | 0.7 | $440.00 | $308.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Malen Nousari | Staff/Assistant | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing approach of the breakdown of common stock and warrants of Spirit's shareholders, and next steps with the aggregation approach. | 0.6 | $440.00 | $264.00 |
| Zach Christos Skoundridakis | Senior | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, and M. Nousari discussing approach of the breakdown of common stock and warrants of Spirit's shareholders into Transaction Log. | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing approach of the breakdown of common stock and warrants of Spirit's shareholders, and next steps with the aggregation approach. | 0.6 | $660.00 | $396.00 |
| Zach Christos Skoundridakis | Senior | 14 Oct 2025 | Federal Bankruptcy | Performing updates to the spirit shift analysis workbook and to upload to the cube | 3.8 | $660.00 | $2,508.00 |
| Billy Brown | Manager | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, and M. Nousari discussing approach of the breakdown of common stock and warrants of Spirit's shareholders into Transaction Log. | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 14 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing approach of the breakdown of common stock and warrants of Spirit's shareholders, and next steps with the aggregation approach. | 0.6 | $940.00 | $564.00 |
| Billy Brown | Manager | 14 Oct 2025 | Federal Bankruptcy | Reviewing additional information requests for Section 382 analysis | 0.7 | $940.00 | $658.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Billy Brown | Manager | 14 Oct 2025 | Federal Bankruptcy | Internal call with D. Wallace and B. Brown to discuss approach regarding warrant transaction history for the Section 382 analysis. | 0.5 | $940.00 | $470.00 |
| Donna Wallace | Senior Manager | 14 Oct 2025 | Federal Bankruptcy | Internal call with D. Wallace and B. Brown to discuss approach regarding warrant transaction history for the Section 382 analysis. | 0.5 | $1,050.00 | $525.00 |
| Ryan Mayhan | Staff/Assistant | 15 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the breakdown of common stock and warrants of Spirit's shareholders and inputting their activity into the Cube. | 2.0 | $440.00 | $880.00 |
| Malen Nousari | Staff/Assistant | 15 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the breakdown of common stock and warrants of Spirit's shareholders and inputting their activity into the Cube. | 2.0 | $440.00 | $880.00 |
| Zach Christos Skoundridakis | Senior | 15 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the breakdown of common stock and warrants of Spirit's shareholders and inputting their activity into the Cube. | 2.0 | $660.00 | $1,320.00 |
| Billy Brown | Manager | 15 Oct 2025 | Federal Bankruptcy | Facilitating Cube updates for purposes of preparing Section 382 analysis | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 15 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the breakdown of common stock and warrants of Spirit's shareholders and inputting their activity into the Cube. | 2.0 | $940.00 | $1,880.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Ryan Mayhan | Staff/Assistant | 16 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the transaction log, inputting data into the Cube, and running a Cube analysis. | 1.5 | $440.00 | $660.00 |
| Malen Nousari | Staff/Assistant | 16 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the transaction log, inputting data into the Cube, and running a Cube analysis. | 1.5 | $440.00 | $660.00 |
| Zach Christos Skoundridakis | Senior | 16 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the transaction log, inputting data into the Cube, and running a Cube analysis. | 1.5 | $660.00 | $990.00 |
| Billy Brown | Manager | 16 Oct 2025 | Federal Bankruptcy | Internal call with D. Wallace and B. Brown to discuss transactions made by Bondholder for Section 382 analysis. | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 16 Oct 2025 | Federal Bankruptcy | Internal Call with B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan reviewing the transaction log, inputting data into the Cube, and running a Cube analysis. | 1.5 | $940.00 | $1,410.00 |
| Donna Wallace | Senior Manager | 16 Oct 2025 | Federal Bankruptcy | Internal call with D. Wallace and B. Brown to discuss transactions made by Bondholder for Section 382 analysis. | 0.7 | $1,050.00 | $735.00 |
| Billy Brown | Manager | 16 Oct 2025 | Federal Bankruptcy | Discussion with D. Wallace related to the Section 382 owner shift analysis and transactions involving common stock and warrants. | 1.1 | $940.00 | $1,034.00 |
| Donna Wallace | Senior Manager | 16 Oct 2025 | Federal Bankruptcy | Discussion with B. Brown related to Section 382 owner shift analysis and transactions involving common stock and warrants. | 1.1 | $1,050.00 | $1,155.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the remaining open items and the treatment of the warrant transfers. | 0.6 | $1,050.00 | $630.00 |
| Zach Christos Skoundridakis | Senior | 17 Oct 2025 | Federal Bankruptcy | Internal Call with Z. Skoundridakis, M. Nousari, and R. Mayhan discussing changes to calculations of common stock and warrants of Spirit's shareholders and making updates. | 0.6 | $660.00 | $396.00 |
| Ryan Mayhan | Staff/Assistant | 17 Oct 2025 | Federal Bankruptcy | Internal Call with Z. Skoundridakis, M. Nousari, and R. Mayhan discussing changes to calculations of common stock and warrants of Spirit's shareholders and making updates. | 0.6 | $440.00 | $264.00 |
| Ryan Mayhan | Staff/Assistant | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the remaining open items and the treatment of the warrant transfers. | 0.6 | $440.00 | $264.00 |
| Malen Nousari | Staff/Assistant | 17 Oct 2025 | Federal Bankruptcy | Internal Call with Z. Skoundridakis, M. Nousari, and R. Mayhan discussing changes to calculations of common stock and warrants of Spirit's shareholders and making updates. | 0.5 | $440.00 | $220.00 |
| Malen Nousari | Staff/Assistant | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the | 0.6 | $440.00 | $264.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | remaining open items and the treatment of the warrant transfers. | | | |
| Malen Nousari | Staff/Assistant | 17 Oct 2025 | Federal Bankruptcy | Making further calculations of common stock and warrants of Spirit's shareholders and making updates. | 0.5 | $440.00 | $220.00 |
| Zach Christos Skoundridakis | Senior | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the remaining open items and the treatment of the warrant transfers. | 0.6 | $660.00 | $396.00 |
| Zach Christos Skoundridakis | Senior | 17 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis discussing updates to the Spirit Shift Analysis Workbook and making updates to the Cube. | 1.3 | $660.00 | $858.00 |
| Billy Brown | Manager | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the remaining open items and the treatment of the warrant transfers. | 0.6 | $940.00 | $564.00 |
| Billy Brown | Manager | 17 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and Z. Skoundridakis discussing updates to the Spirit Shift Analysis Workbook and making updates to the Cube. | 1.3 | $940.00 | $1,222.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Molly Ericson | Executive Director | 17 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing, for purposes of our Section 382 calculation, the remaining open items and the treatment of the warrant transfers. | 0.6 | $1,350.00 | $810.00 |
| Donna Wallace | Senior Manager | 19 Oct 2025 | Federal Bankruptcy | Initial review of the Spirit Section 382 cumulative owner shift analysis. | 2.2 | $1,050.00 | $2,310.00 |
| Malen Nousari | Staff/Assistant | 20 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the hypothetical Bondholder Advisors transactions and reviewing our cumulative analysis in the Cube after updating the tracking of the public group. | 0.7 | $440.00 | $308.00 |
| Malen Nousari | Staff/Assistant | 20 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing aggregation method and updating Bondholder Advisors' transactions within our Shift Analysis Workbook and the Cube based on new information from Davis Polk. | 1.2 | $440.00 | $528.00 |
| Zach Christos Skoundridakis | Senior | 20 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the hypothetical Bondholder Advisors transactions and reviewing our cumulative analysis in the Cube after updating the tracking of the public group. | 0.7 | $660.00 | $462.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| Zach Christos Skoundridakis | Senior | 20 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing aggregation method and updating Bondholder Advisors' transactions within our Shift Analysis Workbook and the Cube based on new information from Davis Polk. | 1.2 | $660.00 | $792.00 |
| Zach Christos Skoundridakis | Senior | 20 Oct 2025 | Federal Bankruptcy | Updating the Cube for activity between Spirits 5% shareholders | 1.3 | $660.00 | $858.00 |
| Molly Ericson | Executive Director | 20 Oct 2025 | Federal Bankruptcy | Reviewing Sec. 382 cumulative shift calculations and providing comments to the team (D Wallace, Z Skoundridakis, M Nousari, R Mayhan). | 0.3 | $1,350.00 | $405.00 |
| Molly Ericson | Executive Director | 20 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the hypothetical Bondholder Advisors transactions and reviewing our cumulative analysis in the Cube after updating the tracking of the public group. | 0.7 | $1,350.00 | $945.00 |
| Donna Wallace | Senior Manager | 20 Oct 2025 | Federal Bankruptcy | Spirit - update to Section 382 CUBE file for changes from partner review. | 0.3 | $1,050.00 | $315.00 |
| Zach Christos Skoundridakis | Senior | 20 Oct 2025 | Federal Bankruptcy | Discussion with D. Wallace regarding Section 382 analysis | 0.4 | $660.00 | $264.00 |
| Donna Wallace | Senior Manager | 20 Oct 2025 | Federal Bankruptcy | Discussion with Z. Skoundridakis regarding Section 382 analysis | 0.4 | $1,050.00 | $420.00 |
| Donna Wallace | Senior Manager | 20 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the hypothetical Bondholder Advisors transactions and reviewing our cumulative analysis | 0.7 | $1,050.00 | $735.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | in the Cube after updating the tracking of the public group. | | | |
| Donna Wallace | Senior Manager | 20 Oct 2025 | Federal Bankruptcy | Initial review of the Spirit Section 382 cumulative owner shift analysis to determine whether Spirit had experienced a Section 382 ownership change for which its tax attributes would be subject to limitation. | 0.8 | $1,050.00 | $840.00 |
| Donna Wallace | Senior Manager | 20 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing aggregation method and updating Bondholder Advisors' transactions within our Shift Analysis Workbook and the Cube based on new information from Davis Polk. | 1.2 | $1,050.00 | $1,260.00 |
| Ryan Mayhan | Staff/Assistant | 20 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing the hypothetical Bondholder Advisors transactions and reviewing our cumulative analysis in the Cube after updating the tracking of the public group. | 0.7 | $440.00 | $308.00 |
| Ryan Mayhan | Staff/Assistant | 20 Oct 2025 | Federal Bankruptcy | Internal Call with D. Wallace, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing aggregation method and updating Bondholder Advisors' transactions within our Shift Analysis Workbook and the Cube based on new information from Davis Polk. | 1.2 | $440.00 | $528.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 21 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to provide an update on EY's analysis of the client's owner shift analysis for Section 382 purposes (EY on call: M Ericson, D. Wallace, and Z Skoundridakis) | 0.5 | $660.00 | $330.00 |
| Molly Ericson | Executive Director | 21 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to provide an update on EY's analysis of the client's owner shift analysis for Section 382 purposes (EY on call: M Ericson, D. Wallace, and Z Skoundridakis) | 0.5 | $1,350.00 | $675.00 |
| Donna Wallace | Senior Manager | 21 Oct 2025 | Federal Bankruptcy | Spirit - review CUBE file and prepare for call with client and Davis Polk. | 0.1 | $1,050.00 | $105.00 |
| Donna Wallace | Senior Manager | 21 Oct 2025 | Federal Bankruptcy | Call with client and Davis Polk to provide an update on EY's analysis of the client's owner shift analysis for Section 382 purposes (EY on call: M Ericson, D. Wallace, and Z Skoundridakis) | 0.5 | $1,050.00 | $525.00 |
| Billy Brown | Manager | 27 Oct 2025 | Federal Bankruptcy | Call with D. Wallace to discuss amortization schedules for original issue discount related to the Exit debt for the tax provision. | 0.4 | $940.00 | $376.00 |
| Donna Wallace | Senior Manager | 27 Oct 2025 | Federal Bankruptcy | Call with B. Brown to discuss amortization schedules for original issue discount related to the Exit debt for the tax provision. | 0.4 | $1,050.00 | $420.00 |
| Molly Ericson | Executive Director | 27 Oct 2025 | Federal Bankruptcy | Call with client (D Urquhart, J. Rocchetti) to discuss tax treatment of certain debt-related expenses (D Wallace, B Brown, M Ericson). | 0.3 | $1,350.00 | $405.00 |
| Ryan Mayhan | Staff/Assistant | 27 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and R. Mayhan discussing the cancellation of debt income calculation and the original issuance discount amortization schedule. | 0.5 | $440.00 | $220.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Billy Brown | Manager | 27 Oct 2025 | Federal Bankruptcy | Internal call with B. Brown and R. Mayhan discussing the cancellation of debt income calculation and the original issuance discount amortization schedule. | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 27 Oct 2025 | Federal Bankruptcy | Call with client (D Urquhart, J. Rocchetti) to discuss tax treatment of certain debt-related expenses (D Wallace, B Brown, M Ericson). | 0.3 | $940.00 | $282.00 |
| Donna Wallace | Senior Manager | 27 Oct 2025 | Federal Bankruptcy | Call with client (D Urquhart, J. Rocchetti) to discuss tax treatment of certain debt-related expenses (D Wallace, B Brown, M Ericson). | 0.3 | $1,050.00 | $315.00 |
| Donna Wallace | Senior Manager | 27 Oct 2025 | Federal Bankruptcy | Send email to James Ballard (EY) regarding the discussion we had with Spirit regarding debt written off for books and how to treat for tax. | 0.4 | $1,050.00 | $420.00 |
| Donna Wallace | Senior Manager | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $1,050.00 | $840.00 |
| Molly Ericson | Executive Director | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $1,350.00 | $1,080.00 |
| Ryan Mayhan | Staff/Assistant | 28 Oct 2025 | Federal Bankruptcy | Independent work preparing the original issuance discount amortization schedule for Spirit Airlines | 2.5 | $440.00 | $1,100.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Mayhan | Staff/Assistant | 28 Oct 2025 | Federal Bankruptcy | Independently reviewing the Spirit Disclosure Statement from their first bankruptcy for purposes of updating the Original Issuance Discount Amortization Schedule | 1.2 | $440.00 | $528.00 |
| Ryan Mayhan | Staff/Assistant | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $440.00 | $352.00 |
| Malen Nousari | Staff/Assistant | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $440.00 | $352.00 |
| Zach Christos Skoundridakis | Senior | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $660.00 | $528.00 |
| Billy Brown | Manager | 28 Oct 2025 | Federal Bankruptcy | Preparing follow-up email for information requests required for Original Issue Discount amortization schedule | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 28 Oct 2025 | Federal Bankruptcy | Internal Call with M. Ericson, D. Wallace, B. Brown, Z. Skoundridakis, M. Nousari, and R. Mayhan discussing Spirit's original issue discount Amortization Schedule. | 0.8 | $940.00 | $752.00 |
| Ryan Mayhan | Staff/Assistant | 29 Oct 2025 | Federal Bankruptcy | Update original issues discount Amortization Schedule | 1.2 | $440.00 | $528.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Ryan Mayhan | Staff/Assistant | 29 Oct 2025 | Federal Bankruptcy | Internal call between K. Witt and R. Mayhan discussing the inputs and required documents to prepare the original issuance discount amortization schedule | 0.7 | $440.00 | $308.00 |
| Ryan Mayhan | Staff/Assistant | 29 Oct 2025 | Federal Bankruptcy | Independent work reviewing Amortization Schedule Template for original issue discount amortization calculation | 0.5 | $440.00 | $220.00 |
| Khendra Rakiya Witt | Senior | 29 Oct 2025 | Federal Bankruptcy | Internal call between K. Witt and R. Mayhan discussing the inputs and required documents to prepare the original issuance discount amortization schedule | 0.7 | $660.00 | $462.00 |
| Ryan Mayhan | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Internal call between B. Brown and R. Mayhan discussing updates to the original issuance discount amortization schedule. | 0.3 | $440.00 | $132.00 |
| Ryan Mayhan | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Independent work preparing the original issuance discount amortization schedule | 0.9 | $440.00 | $396.00 |
| Malen Nousari | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Internal call between Zach Skoundridakis and Malen Nousari discussing Spirit's post-emergence tax technical memorandum. | 0.3 | $440.00 | $132.00 |
| Malen Nousari | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Internal Call with Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing Spirit's workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.9 | $440.00 | $396.00 |
| Ryan Mayhan | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Independent work drafting email to the second partner/principal/managing director, Randall Gartin, requesting | 0.2 | $440.00 | $88.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | review of our Section 382 ownership shift analysis | | | |
| Ryan Mayhan | Staff/Assistant | 30 Oct 2025 | Federal Bankruptcy | Internal Call with Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing Spirit's workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.9 | $440.00 | $396.00 |
| Zach Christos Skoundridakis | Senior | 30 Oct 2025 | Federal Bankruptcy | Internal call between Zach Skoundridakis and Malen Nousari discussing Spirit's post-emergence tax technical memorandum. | 0.3 | $660.00 | $198.00 |
| Zach Christos Skoundridakis | Senior | 30 Oct 2025 | Federal Bankruptcy | Internal Call with Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari and Ryan Mayhan discussing Spirit's workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.9 | $660.00 | $594.00 |
| Billy Brown | Manager | 30 Oct 2025 | Federal Bankruptcy | Internal call between B. Brown and R. Mayhan discussing updates to the original issuance discount amortization schedule. | 0.3 | $940.00 | $282.00 |
| Billy Brown | Manager | 30 Oct 2025 | Federal Bankruptcy | Internal Call with Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari and Ryan Mayhan discussing Spirit's workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.9 | $940.00 | $846.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 30 Oct 2025 | Federal Bankruptcy | Internal Call with Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing Spirit's workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.9 | $1,050.00 | $945.00 |
| Malen Nousari | Staff/Assistant | 31 Oct 2025 | Federal Bankruptcy | Preparing for the reorganization requirements section for documentation memorandum | 6.6 | $440.00 | $2,904.00 |
| Malen Nousari | Staff/Assistant | 31 Oct 2025 | Federal Bankruptcy | Internal call with Malen Nousari and Billy Brown regarding F reorganization requirements for documentation memorandum | 0.4 | $440.00 | $176.00 |
| Ryan Mayhan | Staff/Assistant | 31 Oct 2025 | Federal Bankruptcy | Independent work building a summary chart of the original issuance discount amortization schedule | 1.0 | $440.00 | $440.00 |
| Billy Brown | Manager | 31 Oct 2025 | Federal Bankruptcy | Internal call with Malen Nousari and Billy Brown regarding F reorganization requirements for documentation memorandum | 0.4 | $940.00 | $376.00 |
| Malen Nousari | Staff/Assistant | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $440.00 | $308.00 |
| Malen Nousari | Staff/Assistant | 03 Nov 2025 | Federal Bankruptcy | Preparing F reorganization requirements for documentation memorandum | 3.0 | $440.00 | $1,320.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 03 Nov 2025 | Federal Bankruptcy | Drafting Spirit's tax technical memorandum | 4.0 | $660.00 | $2,640.00 |
| Zach Christos Skoundridakis | Senior | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $660.00 | $462.00 |
| Billy Brown | Manager | 03 Nov 2025 | Federal Bankruptcy | Reviewing amortization schedule provided by the Company | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Donna Wallace and Billy Brown regarding second partner review of the owner shift analysis | 0.3 | $940.00 | $282.00 |
| Donna Wallace | Senior Manager | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Donna Wallace and Billy Brown regarding second partner review of the owner shift analysis | 0.3 | $1,050.00 | $315.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $1,050.00 | $735.00 |
| Ryan Mayhan | Staff/Assistant | 03 Nov 2025 | Federal Bankruptcy | Independent work reviewing the 2025 Fair Value Debt Adjustment workbook provided by Jeslin Rocchetti for purposes of updating the Original Issuance Discount Amortization Schedule | 0.3 | $440.00 | $132.00 |
| Ryan Mayhan | Staff/Assistant | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $440.00 | $308.00 |
| Randell J. Gartin | Executive Director | 03 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence | 0.7 | $1,350.00 | $945.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | memorandum, and finalized section 382(l)(6) calculation. | | | |
| Malen Nousari | Staff/Assistant | 04 Nov 2025 | Federal Bankruptcy | Working on documentation memorandum for F reorganization requirements and for G reorganization requirements. | 2.6 | $440.00 | $1,144.00 |
| Malen Nousari | Staff/Assistant | 04 Nov 2025 | Federal Bankruptcy | Internal meeting with Malen Nousari and Zach Skoundridakis regarding F reorganization requirements for documentation memorandum. | 0.5 | $440.00 | $220.00 |
| Billy Brown | Manager | 04 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the qualifications of an F Reorganization under Section 368(a)(1)(F) for Spirit's post-emergence tax memorandum. | 0.5 | $940.00 | $470.00 |
| Zach Christos Skoundridakis | Senior | 04 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the qualifications of an F Reorganization under Section 368(a)(1)(F) for Spirit's post-emergence tax memorandum. | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 04 Nov 2025 | Federal Bankruptcy | Internal meeting with Malen Nousari and Zach Skoundridakis regarding F reorganization requirements for documentation memorandum. | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 04 Nov 2025 | Federal Bankruptcy | Reviewing Spirit's post-emergence tax technical memorandum | 1.4 | $660.00 | $924.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|-----------------|-------------|-------|-------------|------|
| Lindsey Ashcroft | Senior | 04 Nov 2025 | Federal Bankruptcy | Preparation of fee application for the period August 29, 2025 - September 30, 2025. | 1.8 | $660.00 | $1,188.00 |
| Billy Brown | Manager | 04 Nov 2025 | Federal Bankruptcy | Internal Call with Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan discussing and reviewing Spirit's section 382 ownership analysis; and discussed upcoming workstreams, specifically the amortization schedule, post-emergence memorandum, and finalized section 382(l)(6) calculation. | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 04 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Ryan Mayhan discussing updates to the original issuance discount amortization schedule and the remaining open items. | 0.5 | $940.00 | $470.00 |
| Ryan Mayhan | Staff/Assistant | 04 Nov 2025 | Federal Bankruptcy | Independent work updating the original issuance discount amortization schedule to account for a new interest rate and 90-day accrual periods | 0.7 | $440.00 | $308.00 |
| Ryan Mayhan | Staff/Assistant | 04 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Ryan Mayhan discussing updates to the original issuance discount amortization schedule and the remaining open items. | 0.5 | $440.00 | $220.00 |
| Malen Nousari | Staff/Assistant | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $440.00 | $220.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|-----------------|-------------|-------|-------------|------|
| Malen Nousari | Staff/Assistant | 05 Nov 2025 | Federal Bankruptcy | Working on documentation memorandum, specifically the Section E Reorganization Section | 2.8 | $440.00 | $1,232.00 |
| Randell J. Gartin | Executive Director | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $1,350.00 | $675.00 |
| Zach Christos Skoundridakis | Senior | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $660.00 | $330.00 |
| Billy Brown | Manager | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 05 Nov 2025 | Federal Bankruptcy | Internal call between Donna Wallace, Billy Brown, and Ryan Mayhan discussing the information we need to request to complete the original issuance discount amortization schedule. | 0.5 | $940.00 | $470.00 |
| Donna Wallace | Senior Manager | 05 Nov 2025 | Federal Bankruptcy | Internal call between Donna Wallace, Billy Brown, and Ryan Mayhan discussing the information we need to request to complete the original issuance discount amortization schedule. | 0.5 | $1,050.00 | $525.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Donna Wallace | Senior Manager | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $1,050.00 | $525.00 |
| Molly Ericson | Executive Director | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $1,350.00 | $675.00 |
| Ryan Mayhan | Staff/Assistant | 05 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Randell Gartin, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum. | 0.5 | $440.00 | $220.00 |
| Ryan Mayhan | Staff/Assistant | 05 Nov 2025 | Federal Bankruptcy | Internal call between Donna Wallace, Billy Brown, and Ryan Mayhan discussing the information we need to request to complete the original issuance discount amortization schedule. | 0.5 | $440.00 | $220.00 |
| Randell J. Gartin | Executive Director | 05 Nov 2025 | Federal Bankruptcy | Review qualifications for G reorganization and continuity of interest requirement. | 1.0 | $1,350.00 | $1,350.00 |
| Zach Christos Skoundridakis | Senior | 06 Nov 2025 | Federal Bankruptcy | Drafting Spirit's tax technical memorandum | 5.0 | $660.00 | $3,300.00 |
| Zach Christos Skoundridakis | Senior | 07 Nov 2025 | Federal Bankruptcy | Internal call with Donna Wallace, Billy Brown, and Zach Skoundridakis regarding transactions steps memorandum and related documentation. | 0.5 | $660.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Lindsey Ashcroft | Senior | 07 Nov 2025 | Federal Bankruptcy | Preparation of fee application for the period August 29, 2025 - September 30, 2025. | 0.8 | $660.00 | $528.00 |
| Billy Brown | Manager | 07 Nov 2025 | Federal Bankruptcy | Internal call with Donna Wallace, Billy Brown, and Zach Skoundridakis regarding transactions steps memorandum and related documentation. | 0.5 | $940.00 | $470.00 |
| Donna Wallace | Senior Manager | 07 Nov 2025 | Federal Bankruptcy | Internal call with Donna Wallace, Billy Brown, and Zach Skoundridakis regarding transactions steps memorandum and related documentation. | 0.5 | $1,050.00 | $525.00 |
| Molly Ericson | Executive Director | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by which Spirit is paying interest on its long-term exit notes. | 0.5 | $1,350.00 | $675.00 |
| Malen Nousari | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Working on documentation memo and creating outline of the memo for discussion purposes. | 3.4 | $440.00 | $1,496.00 |
| Malen Nousari | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Internal call with Zach Skoundridakis and Malen Nousari to discuss the content and structure of Spirit's post-emergence technical memorandum. | 0.6 | $440.00 | $264.00 |
| Malen Nousari | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by | 0.5 | $440.00 | $220.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | which Spirit is paying interest on its long-term exit notes. | | | |
| Ryan Mayhan | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Independent work drafting email to Spirit to request information needed to prepare original issuance discount amortization schedule. | 0.6 | $440.00 | $264.00 |
| Ryan Mayhan | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Internal call between Billy Brown and Ryan Mayhan drafting an email to Spirit to request additional information regarding the company's exit notes for the original issuance discount amortization schedule. | 0.4 | $440.00 | $176.00 |
| Ryan Mayhan | Staff/Assistant | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by which Spirit is paying interest on its long-term exit notes. | 0.5 | $440.00 | $220.00 |
| Zach Christos Skoundridakis | Senior | 10 Nov 2025 | Federal Bankruptcy | Drafting and reviewing Spirits post-emergence tax technical memorandum. | 3.0 | $660.00 | $1,980.00 |
| Zach Christos Skoundridakis | Senior | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by | 0.5 | $660.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | which Spirit is paying interest on its long-term exit notes. | | | |
| Zach Christos Skoundridakis | Senior | 10 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the content and structure of Spirit's post-emergence technical memorandum. | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 10 Nov 2025 | Federal Bankruptcy | Internal call with Zach Skoundridakis and Malen Nousari to discuss the content and structure of Spirit's post-emergence technical memorandum. | 0.6 | $660.00 | $396.00 |
| Billy Brown | Manager | 10 Nov 2025 | Federal Bankruptcy | Preparing information request list for Section 382(L)(6) calculation | 0.7 | $940.00 | $658.00 |
| Billy Brown | Manager | 10 Nov 2025 | Federal Bankruptcy | Emailing Jeslin Rochetti at the Company for additional requests to prepare tax amortization schedule for ordinary issuance discount | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by which Spirit is paying interest on its long-term exit notes. | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 10 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the content and structure of Spirit's post-emergence technical memorandum. | 0.5 | $940.00 | $470.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Billy Brown | Manager | 10 Nov 2025 | Federal Bankruptcy | Internal call between Billy Brown and Ryan Mayhan drafting an email to Spirit to request additional information regarding the company's exit notes for the original issuance discount amortization schedule. | 0.4 | $940.00 | $376.00 |
| Donna Wallace | Senior Manager | 10 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the format and structure of Spirit's post-emergence tax technical memorandum and the method by which Spirit is paying interest on its long-term exit notes. | 0.5 | $1,050.00 | $525.00 |
| Malen Nousari | Staff/Assistant | 11 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown, Zach Skoundridakis, and Malen Nousari to discuss the content and structure of Spirit's post-emergence technical memorandum. | 1.5 | $440.00 | $660.00 |
| Malen Nousari | Staff/Assistant | 11 Nov 2025 | Federal Bankruptcy | Working on Spirit post-emergence technical memorandum. | 4.2 | $440.00 | $1,848.00 |
| Ryan Mayhan | Staff/Assistant | 11 Nov 2025 | Federal Bankruptcy | Independent work updating the support file sources on the original issuance discount amortization schedule. | 0.2 | $440.00 | $88.00 |
| Zach Christos Skoundridakis | Senior | 11 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown, Zach Skoundridakis, and Malen Nousari to discuss the content and structure of Spirit's post-emergence technical memorandum. | 1.5 | $660.00 | $990.00 |
| Billy Brown | Manager | 11 Nov 2025 | Federal Bankruptcy | Reviewing public filings for documentation memorandum | 0.7 | $940.00 | $658.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Billy Brown | Manager | 11 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown, Zach Skoundridakis, and Malen Nousari to discuss the content and structure of Spirit's post-emergence technical memorandum. | 1.5 | $940.00 | $1,410.00 |
| Zach Christos Skoundridakis | Senior | 11 Nov 2025 | Federal Bankruptcy | Drafting and reviewing Spirits post-emergence tax technical memorandum. | 2.5 | $660.00 | $1,650.00 |
| Malen Nousari | Staff/Assistant | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and the section 382(l)(6)calculation. | 1.1 | $440.00 | $484.00 |
| Ryan Mayhan | Staff/Assistant | 12 Nov 2025 | Federal Bankruptcy | Independent work updating the original issuance discount amortization schedule based on information provided by the client and found in the Indenture Agreement. | 1.1 | $440.00 | $484.00 |
| Ryan Mayhan | Staff/Assistant | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and the section 382(l)(6)calculation. | 1.1 | $440.00 | $484.00 |
| Zach Christos Skoundridakis | Senior | 12 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the qualifications for an E Reorganization under Section 368(1)(e) for Spirit's post-emergence technical memorandum. | 0.3 | $660.00 | $198.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Zach Christos Skoundridakis | Senior | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and section 382(l)(6) calculation. | 1.1 | $660.00 | $726.00 |
| Billy Brown | Manager | 12 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss the qualifications for an E Reorganization under Section 368(1)(e) for Spirit's post-emergence technical memorandum. | 0.3 | $940.00 | $282.00 |
| Billy Brown | Manager | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and the section 382(l)(6)calculation. | 1.1 | $940.00 | $1,034.00 |
| Donna Wallace | Senior Manager | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and section 382(l)(6) calculation. | 1.1 | $1,050.00 | $1,155.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Molly Ericson | Executive Director | 12 Nov 2025 | Federal Bankruptcy | Internal call with Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the amortization schedule, the finalized structure of Spirit's post-emergence tax technical memorandum, and the section 382(l)(6)calculation. | 1.1 | $1,350.00 | $1,485.00 |
| Zach Christos Skoundridakis | Senior | 12 Nov 2025 | Federal Bankruptcy | Researching qualifications for an E Reorganization pursuant to Section368(a)(1)(E) | 1.0 | $660.00 | $660.00 |
| Malen Nousari | Staff/Assistant | 13 Nov 2025 | Federal Bankruptcy | Working on documentation memorandum, specifically on the Section E reorganization. | 1.2 | $440.00 | $528.00 |
| Malen Nousari | Staff/Assistant | 13 Nov 2025 | Federal Bankruptcy | External call with Daniel Urquhart (Spirit), Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the information request list to update Spirit's Section382(l)(6) calculation. | 0.3 | $440.00 | $132.00 |
| Ryan Mayhan | Staff/Assistant | 13 Nov 2025 | Federal Bankruptcy | External call with Daniel Urquhart (Spirit), Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the information request list to update Spirit's Section382(l)(6) calculation. | 0.3 | $440.00 | $132.00 |
| Zach Christos Skoundridakis | Senior | 13 Nov 2025 | Federal Bankruptcy | External call with Daniel Urquhart (Spirit), Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the information request list to update | 0.3 | $660.00 | $198.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|------------------|-------------|-------|-------------|------|
| | | | | Spirit's Section382(l)(6) calculation. | | | |
| Zach Christos Skoundridakis | Senior | 13 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss and walk through Spirit's Continuity of Interest analysis | 0.5 | $660.00 | $330.00 |
| Zach Christos Skoundridakis | Senior | 13 Nov 2025 | Federal Bankruptcy | Updating Spirits Continuity of Interest Analysis for the latest details when they emerged from Ch. 11 Bankruptcy | 4.1 | $660.00 | $2,706.00 |
| Billy Brown | Manager | 13 Nov 2025 | Federal Bankruptcy | Reviewing treatise on E reorganizations | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 13 Nov 2025 | Federal Bankruptcy | Internal call with Billy Brown and Zach Skoundridakis to discuss and walk through Spirit's Continuity of Interest analysis | 0.5 | $940.00 | $470.00 |
| Billy Brown | Manager | 13 Nov 2025 | Federal Bankruptcy | External call with Daniel Urquhart (Spirit), Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the information request list to update Spirit's Section382(l)(6) calculation. | 0.3 | $940.00 | $282.00 |
| Donna Wallace | Senior Manager | 13 Nov 2025 | Federal Bankruptcy | External call with Daniel Urquhart (Spirit), Molly Ericson, Donna Wallace, Billy Brown, Zach Skoundridakis, Malen Nousari, and Ryan Mayhan to discuss the information request list to update Spirit's Section382(l)(6) calculation. | 0.3 | $1,050.00 | $315.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|------|------|------|-----------------|-------------|-------|-------------|------|
| Billy Brown | Manager | 24 Nov 2025 | Federal Bankruptcy | Analyzing the status of workstreams (i.e., documentation memorandum, tax amortization calculation, Section 382(l)(6) calculation) | 0.8 | $940.00 | $752.00 |
| Donna Wallace | Senior Manager | 25 Nov 2025 | Federal Bankruptcy | Discussion with B. Brown regarding open items needed to wrap up bankruptcy work. | 0.3 | $1,050.00 | $315.00 |
| **Total** | | | | | **270.8** | | **$196,503.00** |

**EXHIBIT E**

**Expense Detail**

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Rebecca Aguilera | Senior | 01 Sep 2025 | Ground Transportation - Mileage | $515.20 | Mileage expenses related to round trip travel from EY Miami Office to Spirit Headquarters - Dania Beach, FL for 17 days. Round trip mileage is 44 miles and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 09 Sep 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 09 Sep 2025 | Dinner | $48.66 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 09 Sep 2025 | Lunch | $18.18 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Dinner | $3.52 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Hotel | $379.68 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Dinner | $20.17 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |

| Name | Rank | Date | Category Description | Amount | Description |
|------|------|------|---------------------|--------|-------------|
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 10 Sep 2025 | Lunch | $62.92 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 12 Sep 2025 | Airfare | $92.99 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale (Roundtrip) |
| Lauryn Kelepolo | Senior | 14 Sep 2025 | Airfare | $4.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Lauryn Kelepolo | Senior | 15 Sep 2025 | Airfare | $98.99 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale Airport |
| Lauryn Kelepolo | Senior | 15 Sep 2025 | Airfare | $103.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale Airport (baggage fee) |
| Lauryn Kelepolo | Senior | 16 Sep 2025 | Breakfast | $7.04 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 16 Sep 2025 | Lunch | $21.00 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 16 Sep 2025 | Dinner | $19.94 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| IT System Role Definition Compliance Report | N/A | 17 Sep 2025 | IT System Role Definition Compliance Report | $4,700.00 | Information technology system role definition compliance report utilized as part of the audit. |
| Lauryn Kelepolo | Senior | 17 Sep 2025 | Dinner | $27.66 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 17 Sep 2025 | Lunch | $24.02 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 17 Sep 2025 | Breakfast | $7.04 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 17 Sep 2025 | Hotel | $518.09 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 2 nights stayed at hotel. |
| Hunter Hayberger | Staff/Assistant | 17 Sep 2025 | Breakfast | $3.45 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 17 Sep 2025 | Ground Transportation - Parking | $46.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |
| Darryl Beneby | Senior Manager | 17 Sep 2025 | Ground Transportation - Fuel | $33.21 | Fuel expense incurred for rental car for commute to Spirit Headquarters to meet with management and audit team for year-end audit. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 18 Sep 2025 | Ground Transportation - Rental Car | $331.46 | Rental Car used for 2 days to commute from Tampa to Spirit Headquarters after meeting with audit team for audit procedures. |
| Darryl Beneby | Senior Manager | 18 Sep 2025 | Dinner | $24.06 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 19 Sep 2025 | Hotel | $174.02 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Darryl Beneby | Senior Manager | 19 Sep 2025 | Ground Transportation - Rental Car | $109.44 | Rental Car was used for 2 days to commute from Tampa to Spirit Headquarters to meet with management and audit team for year-end audit. |
| Anna Elizabeth Sterns | Staff/Assistant | 24 Sep 2025 | Ground Transportation - Mileage | $214.20 | Mileage expenses related to travel to and from Spirit Headquarters - Delray Beach, FL to Dania Beach, FL for 6 days. Round trip is 51 miles per day, and reimbursement rate is $0.70 per mile for 2025. |
| Darryl Beneby | Senior Manager | 27 Sep 2025 | Airfare | $143.99 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale (Roundtrip) |
| Lauryn Kelepolo | Senior | 29 Sep 2025 | Ground Transportation - Mileage | $163.80 | Mileage expenses related to travel from Spirit Headquarters - Dania Beach, FL to Tampa, FL. One-way mileage is 234 miles and reimbursement rate is $0.70 per mile for 2025. |
| Lauryn Kelepolo | Senior | 30 Sep 2025 | Dinner | $49.87 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 30 Sep 2025 | Lunch | $23.96 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 30 Sep 2025 | Breakfast | $7.04 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 30 Sep 2025 | Breakfast | $9.00 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 30 Sep 2025 | Ground Transportation - Taxi/Car Service | $13.95 | Uber from Fort Lauderdale to Marriot Fort Lauderdale for year-end audit to meet with management and audit team |
| Darryl Beneby | Senior Manager | 30 Sep 2025 | Breakfast | $13.09 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 30 Sep 2025 | Lunch | $11.80 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Ground Transportation - Taxi/Car Service | $19.91 | Uber From Spirit Headquarters to rental car facility to meet with audit team |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Ground Transportation - Taxi/Car Service | $3.00 | Uber From Spirit Headquarters to rental car facility to meet with audit team (tip) |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Breakfast | $7.04 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Breakfast | $2.24 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Ground Transportation - Fuel | $22.66 | Fuel expense incurred for rental car for commute to Spirit Headquarters to meet with audit team for audit procedures. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Lunch | $14.22 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Hotel | $250.86 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 2 nights stayed at hotel. |
| Lauryn Kelepolo | Senior | 01 Oct 2025 | Dinner | $43.74 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Lauryn Kelepolo | Senior | 02 Oct 2025 | Ground Transportation - Rental Car | $134.55 | Rental Car used for 2 days to commute from Tampa to Spirit Headquarters after meeting with audit team for audit procedures. |
| Darryl Beneby | Senior Manager | 02 Oct 2025 | Ground Transportation - Parking | $27.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |
| Darryl Beneby | Senior Manager | 04 Oct 2025 | Airfare | $165.98 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale (Roundtrip) |
| Ryan Lawrence Shedd | Partner/Principal | 7-Oct-25 | Dinner | $4.23 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 07 Oct 2025 | Breakfast | $4.06 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 07 Oct 2025 | Dinner | $9.10 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Lunch | $21.39 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Hotel | $216.59 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 08 Oct 2025 | Dinner | $21.97 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 08 Oct 2025 | Breakfast | $4.06 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 08 Oct 2025 | Dinner | $15.29 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 08 Oct 2025 | Lunch | $11.01 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|------|------|------|---------------------|--------|-------------|
| Darryl Beneby | Senior Manager | 08 Oct 2025 | Hotel | $224.87 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Darryl Beneby | Senior Manager | 09 Oct 2025 | Ground Transportation - Rental Car | $54.72 | Rental Car used to commute to Spirit Headquarters to meet with management and audit team for year-end audit. |
| Darryl Beneby | Senior Manager | 09 Oct 2025 | Ground Transportation - Parking | $36.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |
| Riley James Wagner | Staff/Assistant | 14 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 14 Oct 2025 | Hotel | $239.56 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 14 Oct 2025 | Lunch | $18.18 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 14 Oct 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 14 Oct 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 14 Oct 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Riley James Wagner | Staff/Assistant | 15 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Darryl Beneby | Senior Manager | 17 Oct 2025 | Airfare | $62.99 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale (Roundtrip) |
| Ryan Lawrence Shedd | Partner/Principal | 19 Oct 2025 | Airfare - Travel Booking Fee | $4.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Ryan Lawrence Shedd | Partner/Principal | 20 Oct 2025 | Breakfast | $4.23 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 20 Oct 2025 | Dinner | $11.06 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Riley James Wagner | Staff/Assistant | 21 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 21 Oct 2025 | Hotel | $239.56 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 21 Oct 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 21 Oct 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Riley James Wagner | Staff/Assistant | 22 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Darryl Beneby | Senior Manager | 22 Oct 2025 | Hotel | $134.04 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 nights stayed at hotel. |
| Darryl Beneby | Senior Manager | 22 Oct 2025 | Ground Transportation - Parking | $10.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |
| Anna Elizabeth Sterns | Staff/Assistant | 22 Oct 2025 | Ground Transportation - Mileage | $214.20 | Mileage expenses related to travel to and from Spirit Headquarters - Delray, FL to Dania Beach, FL for 6 days. Round trip is 51 miles per day, and reimbursement rate is $0.70 per mile for 2025 |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 22 Oct 2025 | Ground Transportation - Parking | $20.50 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |
| Darryl Beneby | Senior Manager | 22 Oct 2025 | Dinner | $19.11 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 23 Oct 2025 | Airfare | $171.14 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Miami (Roundtrip) |
| Darryl Beneby | Senior Manager | 23 Oct 2025 | Ground Transportation - Rental Car | $54.72 | Rental Car used to commute to Spirit Headquarters to meet with management and audit team for year-end audit. |
| Darryl Beneby | Senior Manager | 23 Oct 2025 | Airfare - Travel Booking Fee | $2.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Darryl Beneby | Senior Manager | 25 Oct 2025 | Airfare | $117.99 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Ft. Lauderdale (Roundtrip) |
| Ryan Lawrence Shedd | Partner/Principal | 27 Oct 2025 | Breakfast | $4.23 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 28 Oct 2025 | Lunch | $21.39 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 28 Oct 2025 | Dinner | $31.68 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 28 Oct 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 28 Oct 2025 | Dinner | $14.57 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Riley James Wagner | Staff/Assistant | 29 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Darryl Beneby | Senior Manager | 29 Oct 2025 | Hotel | $185.32 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stay at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Hotel | $528.10 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 2 nights stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Dinner | $21.97 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Dinner | $2.88 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 29 Oct 2025 | Ground Transportation - Parking | $33.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 29 Oct 2025 | Lunch | $19.35 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 29 Oct 2025 | Dinner | $29.65 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 29 Oct 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Rebecca Aguilera | Senior | 29 Oct 2025 | Lunch | $33.12 | Lunch expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner was for 3 core audit members |
| Riley James Wagner | Staff/Assistant | 30 Oct 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Anna Elizabeth Sterns | Staff/Assistant | 30 Oct 2025 | Ground Transportation - Mileage | $107.10 | Mileage expenses related to travel to and from Spirit Headquarters - Delray, FL to Dania Beach, FL for 3 days. Round trip is 51 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Darryl Beneby | Senior Manager | 30 Oct 2025 | Ground Transportation - Rental Car | $44.32 | Rental Car used to commute to Spirit Headquarters to meet with management and audit team for year-end audit. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 31 Oct 2025 | Airfare | $186.98 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Ft. Lauderdale (Roundtrip) |
| Darryl Beneby | Senior Manager | 04 Nov 2025 | Ground Transportation - Taxi/Car Service | $14.96 | Uber from Fort Lauderdale Airport to Spirit Headquarters for year-end audit to meet with management and audit team |
| Anna Elizabeth Sterns | Staff/Assistant | 04 Nov 2025 | Dinner | $164.85 | Dinner expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner was for 6 core audit members |
| Amber Neimes | Manager | 04 Nov 2025 | Breakfast | $14.74 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 04 Nov 2025 | Dinner | $5.83 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 04 Nov 2025 | Ground Transportation - Taxi/Car Service | $57.96 | Uber from Miami International Airport to Spirit Headquarters for year-end audit to meet with management and audit team |
| Amber Neimes | Manager | 04 Nov 2025 | Airfare - Travel Booking Fee | $4.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Darryl Beneby | Senior Manager | 04 Nov 2025 | Breakfast | $4.06 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Riley James Wagner | Staff/Assistant | 04 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 05 Nov 2025 | Ground Transportation - Tolls | $1.75 | Tolls expense for commuting to Spirit Headquarters - Miami, FL to Dania Beach, FL - to perform year-end audit procedures |
| Darryl Beneby | Senior Manager | 05 Nov 2025 | Ground Transportation - Tolls | $8.77 | Tolls expense for commuting to Spirit Headquarters - Miami, FL to Dania Beach, FL - to perform year-end audit procedures |
| Anna Elizabeth Sterns | Staff/Assistant | 05 Nov 2025 | Dinner | $203.31 | Dinner expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner attendees were R. Shedd, D. Beneby, A. Nelson, A. Niemes, B. Higgins, A. Sterns, R. Wagner |
| Amber Neimes | Manager | 05 Nov 2025 | Dinner | $6.90 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 05 Nov 2025 | Ground Transportation - Parking | $32.00 | Airport parking expenses related to travel to Spirit Office to meet with management and audit team. Parked for 2 days. |
| Amber Neimes | Manager | 05 Nov 2025 | Dinner | $16.43 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 05 Nov 2025 | Breakfast | $18.30 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 05 Nov 2025 | Hotel | $195.49 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stay at hotel. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Amber Neimes | Manager | 05 Nov 2025 | Airfare | $566.77 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Jacksonville International Airport, Destination - Ft. Lauderdale (Roundtrip) |
| Amber Neimes | Manager | 05 Nov 2025 | Ground Transportation - Taxi/Car Service | $44.96 | Uber from Spirit Headquarters to Miami International Airport for year-end audit to meet with management and audit team |
| Riley James Wagner | Staff/Assistant | 05 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 05 Nov 2025 | Dinner | $2.88 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Anna Elizabeth Sterns | Staff/Assistant | 06 Nov 2025 | Ground Transportation - Mileage | $107.10 | Mileage expenses related to travel to and from Spirit Headquarters - Delray, FL to Dania Beach, FL for 3 days. Round trip is 51 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Anna Elizabeth Sterns | Staff/Assistant | 06 Nov 2025 | Dinner | $118.19 | Dinner expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner attendees were R. Shedd, B. Higgins, A. Sterns, R. Wagner |
| Darryl Beneby | Senior Manager | 06 Nov 2025 | Ground Transportation - Parking | $27.00 | Parking expenses related to travel to Spirit Office to meet with management and audit team. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Darryl Beneby | Senior Manager | 06 Nov 2025 | Dinner | $14.01 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 06 Nov 2025 | Hotel | $458.78 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 2 nights stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 06 Nov 2025 | Dinner | $2.88 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 06 Nov 2025 | Breakfast | $8.99 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Riley James Wagner | Staff/Assistant | 06 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 06 Nov 2025 | Lunch | $60.78 | Lunch expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner attendees were R. Shedd, B. Higgins, A. Sterns, and R. Wagner |
| Ryan Lawrence Shedd | Partner/Principal | 07 Nov 2025 | Breakfast | $8.99 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 07 Nov 2025 | Lunch | $24.39 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 07 Nov 2025 | Hotel | $501.35 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 3 nights stayed at hotel. |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 07 Nov 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 07 Nov 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Bailey Higgins | Senior | 09 Nov 2025 | Dinner | $13.11 | Dinner expense incurred related to working overtime hours |
| Marcus Sutton | Staff/Assistant | 11 Nov 2025 | Ground Transportation - Mileage | $11.20 | Mileage expenses related to travel from Spirit Headquarters - Dania Beach, FL to Lake Worth, FL for 1 day. One way is 16 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Marcus Sutton | Staff/Assistant | 11 Nov 2025 | Ground Transportation - Mileage | $11.20 | Mileage expenses related to travel to Spirit Headquarters - Lake Worth, FL to Dania Beach, FL for 1 day. One way is 16 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 11 Nov 2025 | Dinner | $4.23 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 11 Nov 2025 | Airfare - Travel Booking Fee | $4.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Amber Neimes | Manager | 11 Nov 2025 | Airfare | $553.46 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Jacksonville International Airport, Destination - Ft. Lauderdale (Roundtrip) |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Marcus Sutton | Staff/Assistant | 12 Nov 2025 | Ground Transportation - Mileage | $11.20 | Mileage expenses related to travel to Spirit Headquarters - Lake Worth, FL to Dania Beach, FL for 1 day. One way is 16 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Marcus Sutton | Staff/Assistant | 12 Nov 2025 | Ground Transportation - Mileage | $11.20 | Mileage expenses related to travel from Spirit Headquarters - Dania Beach, FL to Lake Worth, FL for 1 day. One way is 16 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Riley James Wagner | Staff/Assistant | 12 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 12 Nov 2025 | Lunch | $12.59 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 12 Nov 2025 | Dinner | $31.28 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 12 Nov 2025 | Breakfast | $8.99 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Dinner | $33.92 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Breakfast | $8.99 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Lunch | $22.17 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Hotel | $488.16 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 2 nights stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 13 Nov 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Darryl Beneby | Senior Manager | 14 Nov 2025 | Airfare | $137.99 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Ft. Lauderdale (Roundtrip) |
| Stephanie Ewell | Partner/Principal | 17 Nov 2025 | Airfare | $201.68 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Fort Lauderdale Airport |
| Stephanie Ewell | Partner/Principal | 17 Nov 2025 | Airfare - Travel Booking Fee | $4.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Darryl Beneby | Senior Manager | 17 Nov 2025 | Airfare | $175.42 | Airfare expense for commuting to Spirit Headquarters to perform year-end audit procedures. Origination - Tampa Airport, Destination - Miami International Airport (Roundtrip) |

| Name | Rank | Date | Category Description | Amount | Description |
|------|------|------|---------------------|--------|-------------|
| Darryl Beneby | Senior Manager | 17 Nov 2025 | Airfare - Travel Booking Fee | $2.00 | Airfare expense for commuting to Spirit Headquarters to perform audit procedures (booking fee). |
| Darryl Beneby | Senior Manager | 18 Nov 2025 | Ground Transportation - Taxi/Car Service | $13.94 | Uber from Fort Lauderdale Airport to Spirit Headquarters for year-end audit to meet with management and audit team |
| Darryl Beneby | Senior Manager | 18 Nov 2025 | Ground Transportation - Taxi/Car Service | $20.98 | Uber from Home to Tampa Airport for year-end audit to meet with management and audit team |
| Darryl Beneby | Senior Manager | 18 Nov 2025 | Dinner | $49.78 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 18 Nov 2025 | Breakfast | $4.06 | Breakfast while traveling to Spirit Headquarters to perform audit on-site |
| Darryl Beneby | Senior Manager | 18 Nov 2025 | Lunch | $15.57 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Riley James Wagner | Staff/Assistant | 18 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Amber Neimes | Manager | 18 Nov 2025 | Dinner | $12.52 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 18 Nov 2025 | Breakfast | $14.74 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 18 Nov 2025 | Lunch | $16.85 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Riley James Wagner | Staff/Assistant | 18 Nov 2025 | Ground Transportation - Tolls | $39.96 | Tolls expense for commuting to Spirit Headquarters - Miami, FL to Dania Beach, FL - to perform year-end audit procedures |
| Anna Elizabeth Sterns | Staff/Assistant | 19 Nov 2025 | Ground Transportation - Mileage | $107.10 | Mileage expenses related to travel to and from Spirit Headquarters - Delray, FL to Dania Beach, FL for 3 days. Round trip is 51 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Anna Elizabeth Sterns | Staff/Assistant | 19 Nov 2025 | Dinner | $87.78 | Dinner expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner attendees were B. Higgins, A. Sterns, and R. Wagner. |
| Darryl Beneby | Senior Manager | 19 Nov 2025 | Hotel | $244.08 | Lodging expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stay at hotel. |
| Riley James Wagner | Staff/Assistant | 19 Nov 2025 | Ground Transportation - Mileage | $30.80 | Mileage expenses related to travel to and from Spirit Headquarters - Miami, FL to Dania Beach, FL for 1 day. Round trip is 44 miles per day, and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Lunch | $20.54 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Breakfast | $8.99 | Breakfast out-of-town while traveling to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|---|---|---|---|---|---|
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Hotel | $264.05 | Lodging Expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 nights stayed at hotel. |
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Ground Transportation - Mileage | $245.00 | Mileage expenses related to round trip travel from Spirit Headquarters - Dania Beach, FL to Melbourne, FL. One-way mileage is 175 miles and reimbursement rate is $0.70 per mile for 2025 |
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Ground Transportation - Tolls | $17.20 | Tolls expense for commuting to Spirit Headquarters - Melbourne, FL to Dania Beach, FL - to perform year-end audit procedures |
| Ryan Lawrence Shedd | Partner/Principal | 19 Nov 2025 | Dinner | $79.20 | Dinner expenses incurred for team in Spirit Headquarters related to working overtime hours. Dinner attendees were R. Shedd and D. Beneby. |
| Amber Neimes | Manager | 19 Nov 2025 | Ground Transportation - Parking | $32.00 | Airport parking expenses related to travel to Spirit Office to meet with management and audit team. Parked for 2 days. |
| Amber Neimes | Manager | 19 Nov 2025 | Dinner | $6.37 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |
| Amber Neimes | Manager | 19 Nov 2025 | Ground Transportation - Taxi/Car Service | $49.95 | Uber from Fort Lauderdale Airport to Spirit Headquarters for year-end audit to meet with management and audit team |
| Amber Neimes | Manager | 19 Nov 2025 | Dinner | $31.00 | Dinner while traveling out-of-town to Spirit Headquarters to perform audit on-site |

| Name | Rank | Date | Category Description | Amount | Description |
|------|------|------|---------------------|--------|-------------|
| Amber Neimes | Manager | 20 Nov 2025 | Hotel | $233.91 | Lodging expense incurred for traveling to Spirit Headquarters to perform audit on-site. Hotel located in Dania Beach, Florida - 1 night stay at hotel. |
| Amber Neimes | Manager | 20 Nov 2025 | Ground Transportation - Taxi/Car Service | $61.29 | Uber to Jacksonville International Airport for year-end audit to meet with management and audit team |
| Darryl Beneby | Senior Manager | 21 Nov 2025 | Lunch | $20.00 | Lunch while traveling out-of-town to Spirit Headquarters to perform audit on-site |
|  |  |  | **Total** | **$20,344.88** |  |

<u>**Exhibit F**</u>

**Certification of Ryan L. Shedd**

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.,* | ) | **Case No. 25-11897 (SHL)** |
| | ) | |
| **Debtors.**[3] | ) | **(Jointly Administered)** |
| | ) | |

## <u>CERTIFICATION OF RYAN L. SHEDD</u>

I, Ryan L. Shedd, pursuant to 28 U.S.C. § 1746, to the best of my knowledge and belief, and after reasonable inquiry, hereby certify that:

1.        I am a Partner with Ernst & Young LLP ("<u>EY LLP</u>"), and I am duly authorized to make this certification on behalf of EY LLP.  EY LLP was retained by Spirit Aviation Holdings, Inc. and its affiliated debtors in the above-captioned cases (collectively, the "<u>Debtors</u>").  This certification is made in support of the *First Interim Fee Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses as Audit and Tax Services Provider for the Time Period August 29, 2025 through and including November 30, 2025* (the "<u>Application</u>") and in compliance with rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>"), and with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*

---

[3] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

effective as of November 1, 2013 (the "U.S. Trustee Guidelines") as applicable pursuant to the court order approving EY LLP's retention.

2.       I have read the Application, and I certify that the Application substantially complies with Local Rule 2016-1 and the U.S. Trustee Guidelines.

Dated:  January 27, 2026

/s/ Ryan L. Shedd
Ryan L. Shedd
Partner, Ernst & Young LLP

ii