**Objection Deadline: 4:00 p.m.[1] on May 27, 2026**

**MORRIS, NICHOLS, ARSHT & TUNNELL LLP**
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
Robert J. Dehney, Sr. (NY Bar #3578)
Matthew O. Talmo
Sophie Rogers Churchill
Luke Brzozowski

*Conflicts Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[2]** | **Jointly Administered** |

**SEVENTH MONTHLY FEE STATEMENT OF MORRIS, NICHOLS, ARSHT & TUNNELL LLP, AS CONFLICTS COUNSEL FOR THE DEBTORS, FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM MARCH 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

| | |
|---|---|
| **Name of Applicant:** | Morris, Nichols, Arsht & Tunnell LLP |
| **Applicant's Role in Case** | Debtors' Conflicts Counsel |
| **Date of Order of Employment Signed** | November 3, 2025 [ECF No. 397] |
| **Time Period Covered in this Statement** | March 1, 2026, through March 31, 2026 (the "**Fee Period**) |
| ***Summary of Total Fees and Expenses Requested*** | |
| **Total Fees Requested in this Statement** | $338,952.80 (80% of $423,691.00) |
| **Total Expenses Requested in this Statement** | $2,121.40 |
| **Total Fees and Expenses Requested:** | $425,812.40[3] |
| **This is a(n):    X  monthly application** | **interim application      final application** |

---

[1]   All times herein are expressed in prevailing Eastern Time.

[2]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[3]   This figure accounts for any reductions on account of voluntary write-offs and/or compliance with applicable fee guidelines.

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases*, effective as of November 1, 2013 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Fee Guidelines**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Morris, Nichols, Arsht & Tunnell LLP as Conflicts Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [ECF No. 397] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"),[4] Morris, Nichols, Arsht & Tunnell LLP ("**Morris Nichols**"), conflicts counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Seventh Monthly Fee Statement of Morris, Nichols, Arsht & Tunnell LLP, as Conflicts Counsel for the Debtors, for Compensation for Services Rendered and Reimbursement of Expenses Incurred from March 1, 2026, Through and Including March 31, 2026* (together with the exhibits hereto (each of which is incorporated herein by reference), this "**Fee Statement**"), for (a) compensation in the amount of $338,952.80[5] for actual,

---

[4]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

[5]   This amount is 80% of the $423,691.00 in fees that Morris Nichols incurred during the Fee Period.  Morris Nichols intends to seek payment of the 20% held back ($)84,738.20 pursuant to an Interim Fee Application in accordance with the Interim Compensation Order.

reasonable, and necessary professional services that Morris Nichols rendered for the period of March 1, 2026, through March 31, 2026 (the "**Fee Period**") and (b) reimbursement of $2,121.40 for the actual and necessary expenses that Morris Nichols incurred in connection with such services.

### Services Rendered and Disbursements Incurred[6]

1. Attached hereto as **Exhibit A** is a summary setting forth the hours and fees billed by Morris Nichols professionals and paraprofessionals by project category during the Fee Period.

2. Attached hereto as **Exhibit B** is a billing summary of Morris Nichols professionals and paraprofessionals setting forth the (a) name and title of each individual who performed services during the Fee Period, (b) aggregate time expended by each such individual during the Fee Period, (c) hourly billing rates for each such individual, and (d) amount of fees earned by such individual during the Fee Period.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,241.08.

3. Attached hereto as **Exhibit C** is a summary setting forth the type of disbursements and amounts incurred by Morris Nichols professionals and paraprofessionals in connection with services rendered during the Fee Period.

4. Attached hereto as **Exhibit D** is a chart setting forth Morris Nichols's time records for the Fee Period organized by project category with a daily time log describing the time spent by each timekeeper as well as an itemization of expenses.

---

[6] Should additional fees, expenses, or required information or supporting detail in connection with this Fee Period subsequently become available or known to Morris Nichols, Morris Nichols will seek payment of such amounts in a subsequent statement.

### Notice and Objection Procedures

5.      Notice of this Fee Statement shall be served by first-class mail or by email on the following parties (collectively, the "**Compensation Notice Parties**"):

(i)      the Debtors, c/o Spirit Aviation Holdings, Inc., 1731 Radiant Drive, Dania Beach, FL 33004, Attn: Legal Department;

(ii)     counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY, 10017, Attn: Marshall S. Huebner, Darren S. Klein, Christopher S. Robertson, and Joseph W. Brown (spirit.notice@davispolk.com);

(iii)    the U.S. Trustee, 1 Bowling Green, New York, NY 10014, Attn: Shara Cornell (shara.cornell@usdoj.gov) and Rachael E. Siegel (rachael.e.siegel@usdoj.gov); and

(iv)     counsel to the Official Committee of Unsecured Creditors, Willkie Farr & Gallagher LLP, 787 7th Avenue, New York, NY 10019, Attn: Brett H. Miller, Todd M. Goren, James H. Burbage, and Jessica D. Graber (bmiller@willkie.com, tgoren@willkie.com, jburbage@willkie.com, and jgraber@willkie.com).

6.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.

7.      A copy of this Statement and any order entered in respect thereto will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines.

8.      The Debtors respectfully submit that no other or further notice is required.

9.      Parties in interest shall have until 4:00 p.m. on May 27, 2026 (the "**Objection Deadline**") to object to the fees and expenses requested herein. Objections to this Fee Statement, if any, must (1) be in writing, in English, and in text-searchable format, (2) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and any other orders of the Bankruptcy Court (3) state, with specificity, the legal and factual bases thereof, and (4) be filed with the Bankruptcy

Court no later than the Objection Deadline.  Unless an objection is timely and properly served and filed in accordance with this notice, it may not be considered by the Bankruptcy Court.

10.　　The Court, in its discretion, may approve this Statement without the need for a hearing if no objections are timely filed.

WHEREFORE, Morris Nichols, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $338,952.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Morris Nichols incurred in connection with such services during the Fee Period (i.e., $423,691.00) and (ii) payment of $2,121.40 for the actual, necessary expenses that Morris Nichols incurred in connection with such services during the Fee Period.

Dated:　May 7, 2026

**MORRIS, NICHOLS, ARSHT & TUNNELL LLP**

*/s/ Sophie Rogers Churchill*
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
Robert J. Dehney, Sr. (NY Bar #3578)
Matthew O. Talmo
Sophie Rogers Churchill
Luke Brzozowski

*Conflicts Counsel for the Debtors and Debtors in Possession*

**Exhibit A**

**Summary of Compensation by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 0.10 | 47.50 |
| Automatic Stay Matters | 0.30 | 375.00 |
| Fee Applications (MNAT - Filing) | 36.20 | 29,501.00 |
| Executory Contracts/Unexpired Leases | 5.50 | 7,397.50 |
| Financing Matters/Cash Collateral | 27.40 | 36,372.00 |
| Vendor/Supplier Matters | 0.50 | 638.50 |
| Court Hearings | 2.40 | 1,579.00 |
| Claims Objections and Administration | 0.30 | 584.00 |
| Plan and Disclosure Statement | 180.20 | 232,048.00 |
| Litigation/Adversary Proceedings | 46.30 | 60,054.50 |
| Professional Retention (MNAT - Filing) | 4.40 | 3,127.00 |
| General Case Strategy | 7.00 | 8,962.50 |
| Avenger Flight Group Bankruptcy | 41.90 | 43,004.50 |
| **TOTAL** | **352.50** | **$423,691.00** |

## Exhibit B

### Summary of Compensation by Professionals

| Name of Professional | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Robert J. Dehney | Partner/Bankruptcy.  Partner since 1999. Joined firm as an associate in 1996. Member of the DE Bar since 1997. | 2,295 | 17.8 | 40,851.00 |
| Curtis S. Miller | Partner/Bankruptcy.  Partner since 2012. Joined firm as an associate in 2004. Member of the DE Bar since 2004. | 1,425 | 0.2 | 285.00 |
| Donna L. Culver | Partner/Bankruptcy.  Partner since 1999. Joined firm as an associate in 1991. Member of the DE Bar since 1991. | 1,450 | 7.4 | 10,730.00 |
| Andrew R. Remming | Partner/Bankruptcy.  Partner since 2016. Joined firm as an associate in 2008. Member of the DE Bar since 2008. | 1,395 | 76.4 | 106,578.00 |
| Matthew B. Harvey | Partner/Bankruptcy.  Partner since 2020. Joined firm as associate from 2008 to Sept. 2013; rejoined the firm as an associate in Nov. 2014.  Member of the DE Bar since 2008. | 1,395 | 72.5 | 101,137.50 |
| Matthew O. Talmo | Partner/Bankruptcy.  Partner since 2025. Joined the firm as an associate in 2016. Member of the DE Bar since 2016. | 1,250 | 11.0 | 13,750.00 |
| Daniel B. Butz | Senior Counsel/Bankruptcy. Joined the firm as an associate in 2002. Member of the DE Bar since 2002. | 1,200 | 50.7 | 60,840.00 |
| Jonathan M. Weyand | Associate/Bankruptcy.  Joined the firm as an associate in 2021. Member of the DE Bar since 2022. | 945 | 28.7 | 27,121.50 |
| Sophie Rogers Churchill | Associate/Bankruptcy.  Joined the firm as an associate in 2021. Member of the DE Bar since 2022. | 905 | 4.6 | 4,163.00 |
| Hashim E. Elwazir | Associate/Bankruptcy.  Joined the firm as an associate in 2025.  Member of the DE Bar since 2025. | 805 | 39.3 | 31,636.50 |

| Name of Professional | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| J. Luke Brzozowski | Associate/Bankruptcy.  Joined the firm as an associate in 2024.  Member of the DE Bar since 2024. | 755 | 0.8 | 604.00 |
| Cole T. Kreuzberger | Associate/Bankruptcy.  Joined the firm as an associate in 2025.  Member of the DE Bar since 2025. | 695 | 25.1 | 17,444.50 |
| Byron Poland | Litigation Support | 475 | 1.1 | 522.50 |
| Desiree M. Vale | Paralegal | 475 | 12.5 | 5,937.50 |
| Radha Chevli | Paralegal | 475 | 4.4 | 2,090.00 |
| **Total** | | **1,201.96** | **352.5** | **423,691.00** |
| **BLENDED RATE: $1,201.96** | | | | |
| **ATTORNEY BLENDED RATE: $1,241.08** | | | | |

2

## <u>Exhibit C</u>

## Summary of Expenses

| Expense Category | Total Expenses |
|---|---|
| In-House Printing - black & white | 197.50 |
| In-House Printing - color | 1,024.00 |
| Pacer | 53.10 |
| Computer Research - Westlaw | 831.60 |
| Postage | 15.20 |
| **Grand Total Expenses** | **$2,121.40** |

## Exhibit D

**Detailed Time Records and Expenses**

**Time Detail**

**Task Code:**   B110   Case Administration

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 03/31/26 | Chevli, Radha | Review docket and update the case file. | 0.1 | 47.50 | |
| | | **Total** | **0.1** | | **47.50** |

**Task Code:**   B140   Automatic Stay Matters

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 03/02/26 | Talmo, Matthew | Emails with Spirit team re: credit card processor. | 0.3 | 375.00 | |
| | | **Total** | **0.3** | | **375.00** |

**Task Code:**   B160   Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/26 | Chevli, Radha | Review emails from MNAT team (.1) and schedule the deadlines re: monthly fee application and second interim fee application (.1). | 0.2 | 95.00 |
| 03/05/26 | Kreuzberger, Cole | Call with A. Bruce re: February fee statement. | 0.1 | 69.50 |
| 03/08/26 | Kreuzberger, Cole | Review Exhibits to MNAT's February Monthly Fee Statement for privilege and confidentiality. | 2.0 | 1,390.00 |
| 03/09/26 | Kreuzberger, Cole | Emails with S. Churchill re: exhibits to MNAT February monthly fee statement (.1); call with S. Churchill re: same (.1); further review and edit exhibits to MNAT February monthly fee statement (.8). | 1.0 | 695.00 |
| 03/09/26 | Remming, Andrew | Confer with S. Churchill re: draft MNAT February fee application. | 0.2 | 279.00 |
| 03/09/26 | Rogers Churchill, Sophie | Review February fee statement. | 1.3 | 1,176.50 |
| 03/09/26 | Rogers Churchill, Sophie | Confer with A. Remming re: draft MNAT February fee application. | 0.2 | 181.00 |
| 03/09/26 | Rogers Churchill, Sophie | Email to DPW re: fee statements and retention order. | 0.2 | 181.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/26 | Rogers Churchill, Sophie | Call with C. Kreuzberger re: exhibits to MNAT February monthly fee statement. | 0.1 | 90.50 |
| 03/09/26 | Remming, Andrew | Review and edit draft MNAT February fee application (1.1) and emails re same with S. Churchill (.2). | 1.3 | 1,813.50 |
| 03/10/26 | Vale, Desiree | Draft Morris Nichols Sixth Fee Statement (1.5); e-mail to A. Remming, S. Rogers Churchill, and C. Kreuzberger re: same (.1). | 1.6 | 760.00 |
| 03/10/26 | Rogers Churchill, Sophie | Emails with A. Remming and DPW team re: February fee statement. | 0.2 | 181.00 |
| 03/10/26 | Remming, Andrew | Review draft of MNAT February fee application (.6) and emails re: same with MNAT team (.2). | 0.8 | 1,116.00 |
| 03/11/26 | Kreuzberger, Cole | Review and edit MNAT's Sixth Monthly Fee Statement. | 0.5 | 347.50 |
| 03/11/26 | Vale, Desiree | Draft Morris Nichols Second Interim fee statement. | 2.0 | 950.00 |
| 03/11/26 | Dehney, Robert J. | Emails with MNAT team re: fees. | 0.1 | 229.50 |
| 03/12/26 | Kreuzberger, Cole | Review emails between R. Dehney and FTI re: February fees (.1) and confer with S. Churchill re: same (.1). | 0.2 | 139.00 |
| 03/12/26 | Kreuzberger, Cole | Review and edit MNAT February fee application exhibits for privilege and confidentiality (1.6) and confer with S. Churchill re: same (.1). | 1.7 | 1,181.50 |
| 03/12/26 | Talmo, Matthew | Emails and calls re: fee forecast. | 0.8 | 1,000.00 |
| 03/12/26 | Dehney, Robert J. | Emails with MNAT team re: updated professional fees for FTI. | 0.2 | 459.00 |
| 03/12/26 | Dehney, Robert J. | Emails re: fees and finalizing same. | 0.1 | 229.50 |
| 03/12/26 | Vale, Desiree | Draft Morris Nichols professional chart re: Second Interim Fee Application. | 0.9 | 427.50 |
| 03/12/26 | Remming, Andrew | Review draft MNAT February fee application (.3) and emails re: same with MNAT team (.2). | 0.5 | 697.50 |
| 03/12/26 | Rogers Churchill, Sophie | Confer with C. Kreuzberger re: February fees. | 0.1 | 90.50 |

2

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/26 | Rogers Churchill, Sophie | Confer with C. Kreuzberger re: MNAT February fee application exhibits. | 0.1 | 90.50 |
| 03/13/26 | Vale, Desiree | Draft Morris Nichols category and expense charts for Second Interim fee application (.8); draft cost detail for same (.3); further draft same (1.4). | 2.5 | 1,187.50 |
| 03/17/26 | Remming, Andrew | Review revisions to draft MNAT February fee application (.3) and emails with S. Churchill re same (.1). | 0.4 | 558.00 |
| 03/18/26 | Kreuzberger, Cole | Call with S. Churchill re: MNAT February fee application. | 0.1 | 69.50 |
| 03/18/26 | Remming, Andrew | Review and edit draft MNAT February fee application (.2); confer with S. Churchill re: same (.1). | 0.3 | 418.50 |
| 03/18/26 | Remming, Andrew | Review update from S. Churchill re: draft MNAT February fee application. | 0.1 | 139.50 |
| 03/18/26 | Remming, Andrew | Review voicemail from S. Churchill re: MNAT fee application drafts and call with S. Churchill re: same. | 0.3 | 418.50 |
| 03/18/26 | Rogers Churchill, Sophie | Call with C. Kreuzberger re: MNAT February fee application. | 0.1 | 90.50 |
| 03/18/26 | Rogers Churchill, Sophie | Confer with A. Remming re: draft MNAT February fee application. | 0.1 | 90.50 |
| 03/18/26 | Rogers Churchill, Sophie | Call with A. Remming re: MNAT fee application drafts. | 0.2 | 181.00 |
| 03/19/26 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re: Morris Nichols February fee statement updates. | 0.1 | 47.50 |
| 03/19/26 | Remming, Andrew | Review further revised version of MNAT draft February fee application (.3) and emails re: same with S. Churchill (.1). | 0.4 | 558.00 |
| 03/19/26 | Rogers Churchill, Sophie | Finalize February fee statement (.6) and emails with DPW re: same (.1). | 0.7 | 633.50 |
| 03/22/26 | Remming, Andrew | Review revisions to draft MNAT February fee application. | 0.2 | 279.00 |

3

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/23/26 | Kreuzberger, Cole | Review email from J. He re: MNAT February fee application (.1), review and revise MNAT's February fee application (.3), emails with S. Churchill re: same (.1), and emails with H. Elwazir re: same (.1). | 0.6 | 417.00 |
| 03/23/26 | Elwazir, Hashim | Confer with S. Churchill re: comments to fee application (.2); review and revise same (1.5); review and incorporate further revisions from S. Churchill (.3). | 2.0 | 1,610.00 |
| 03/23/26 | Vale, Desiree | Review e-mail from DPW re: February Fee Statement updates (.2); draft time entry chart for Second Interim fee application (.6). | 0.8 | 380.00 |
| 03/23/26 | Remming, Andrew | Review update from S. Churchill re: revisions to draft MNAT February fee application. | 0.1 | 139.50 |
| 03/23/26 | Rogers Churchill, Sophie | Confer with H. Elwazir re: comments to fee application. | 0.2 | 181.00 |
| 03/24/26 | Remming, Andrew | Review revised version of MNAT draft February fee application (.7) and emails re: same with S. Churchill and J. He (.2). | 0.9 | 1,255.50 |
| 03/24/26 | Weyand, Jonathan | Confer with S. Churchill re: February MNAT fee application. | 0.2 | 189.00 |
| 03/24/26 | Rogers Churchill, Sophie | Confer with J. Weyand re: February MNAT fee application. | 0.2 | 181.00 |
| 03/25/26 | Vale, Desiree | Confer with S. Rogers Churchill re: MNAT February fee statement filing and interim fee application. | 0.1 | 47.50 |
| 03/25/26 | Vale, Desiree | Update Morris Nichols Second Interim Fee Application Itemization Chart (1.8); update professional, category, and expense charts (1.2); update summary chart (.3); further update fee application (.6). | 3.9 | 1,852.50 |
| 03/25/26 | Rogers Churchill, Sophie | Confer with D. Vale re: MNAT February fee statement filing and interim fee application. | 0.1 | 90.50 |
| 03/26/26 | Kreuzberger, Cole | Review and revise MNAT's second interim fee application (1.1) and call with S. Churchill re: same (.2). | 1.3 | 903.50 |

4

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/26/26 | Kreuzberger, Cole | Further review and revise MNAT's second interim fee application (.5) and emails with S. Churchill re: same (.1). | 0.6 | 417.00 |
| 03/26/26 | Kreuzberger, Cole | Confer with A. Remming re: MNAT second interim fee application (.1), review emails from A. Remming and S. Churchill re: same (.1), and call with S. Churchill re: same (.1). | 0.3 | 208.50 |
| 03/26/26 | Vale, Desiree | Confer with S. Rogers Churchill re: Second Interim fee application edits (.1); update and revert same (.3). | 0.4 | 190.00 |
| 03/26/26 | Vale, Desiree | Review and respond to e-mail from C. Kreuzberger re: Morris Nichols Second Interim Fee Application updates (.1); e-mail C. Kreuzberger updated application (.1). | 0.2 | 95.00 |
| 03/26/26 | Remming, Andrew | Review and edit draft of MNAT second interim fee application (.9); emails re: same with S. Churchill and J. He (.2). | 1.1 | 1,534.50 |
| 03/26/26 | Remming, Andrew | Review update from S. Churchill re: MNAT draft second interim fee application. | 0.1 | 139.50 |
| 03/26/26 | Rogers Churchill, Sophie | Call with C. Kreuzberger re: MNAT's second interim fee application. | 0.2 | 181.00 |
| 03/26/26 | Remming, Andrew | Confer with C. Kreuzberger re: MNAT second interim fee application. | 0.1 | 139.50 |
| 03/26/26 | Rogers Churchill, Sophie | Call with C. Kreuzberger re: MNAT second interim fee application. | 0.1 | 90.50 |
| 03/26/26 | Rogers Churchill, Sophie | Confer with D. Vale re: Second Interim fee application edits. | 0.1 | 90.50 |
| 03/26/26 | Remming, Andrew | Confer with S. Churchill re: interim fee application draft. | 0.2 | 279.00 |
| 03/28/26 | Kreuzberger, Cole | Emails with T. Nobis re: February fee application LEDES file (.1) and emails with D. Vale re: same (.1). | 0.2 | 139.00 |
| 03/30/26 | Kreuzberger, Cole | Emails with MNAT team re: February fee statement LEDES file (.1), emails with T. Nobis re: same (.1), and emails with U.S. Trustee's Office re: same (.1). | 0.3 | 208.50 |
| | | **Total** | **36.2** | **29,501.00** |

**Task Code:**   B185   Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/26 | Talmo, Matthew | Review credit card processor agreement. | 1.1 | 1,375.00 |
| 03/16/26 | Talmo, Matthew | Email P. Motta re: credit card processor. | 0.1 | 125.00 |
| 03/17/26 | Talmo, Matthew | Email P. Motta re: credit card processor. | 0.1 | 125.00 |
| 03/17/26 | Talmo, Matthew | Review and revise credit card processing agreement. | 1.7 | 2,125.00 |
| 03/17/26 | Talmo, Matthew | Discuss tax returns with S. Churchill. | 0.1 | 125.00 |
| 03/18/26 | Talmo, Matthew | Draft email to merchant counsel re: letter agreement. | 1.7 | 2,125.00 |
| 03/18/26 | Dehney, Robert J. | Emails with M. Talmo re: draft email to Covington re: credit card processor and refund processing letter agreement response. | 0.3 | 688.50 |
| 03/24/26 | Talmo, Matthew | Email L. Smith re: merchant agreement. | 0.1 | 125.00 |
| 03/30/26 | Talmo, Matthew | Email merchant re: processing agreement/setoff. | 0.1 | 125.00 |
| 03/30/26 | Dehney, Robert J. | Emails with M. Talmo re: credit card processor. | 0.2 | 459.00 |
| | | **Total** | **5.5** | **7,397.50** |

**Task Code:**   B230   Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/26 | Dehney, Robert J. | Review changes to POR and email comments re: same. | 0.6 | 1,377.00 |
| 03/05/26 | Dehney, Robert J. | Emails with MNAT team re: budget update from CFO. | 0.2 | 459.00 |
| 03/05/26 | Remming, Andrew | Emails re: DIP budget issues with R. Dehney and M. Talmo (.2); review attachment re: same (.1). | 0.3 | 418.50 |
| 03/12/26 | Remming, Andrew | Emails with MNAT team re: DIP budget. | 0.6 | 837.00 |
| 03/12/26 | Rogers Churchill, Sophie | Call with M. Talmo re: professional fees and budget. | 0.2 | 181.00 |
| 03/12/26 | Remming, Andrew | Further emails re: DIP budget with MNAT team. | 0.5 | 697.50 |

6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/26 | Butz, Daniel B. | Review notice of default and correct notice thereof. | 0.6 | 720.00 |
| 03/17/26 | Dehney, Robert J. | Emails with MNAT team re: notice of default. | 0.2 | 459.00 |
| 03/19/26 | Kreuzberger, Cole | Confer with H. Elwazir re: notice of default letter and next steps. | 0.3 | 208.50 |
| 03/19/26 | Kreuzberger, Cole | Review notice of default (.5) and review credit agreement and spare parts agreement re: same (1.3). | 1.8 | 1,251.00 |
| 03/19/26 | Butz, Daniel B. | Call with M. Harvey re: status of RCF issues and next steps. | 0.7 | 840.00 |
| 03/19/26 | Butz, Daniel B. | Review credit documents. | 2.3 | 2,760.00 |
| 03/19/26 | Butz, Daniel B. | Review notice of default (.3); call with M. Harvey, R. Dehney and co-counsel/advisors re: notice of default and revised appraisal and certificate (.9); confer with M. Harvey re: same (.3). | 1.5 | 1,800.00 |
| 03/19/26 | Elwazir, Hashim | Review RCF documents. | 0.2 | 161.00 |
| 03/19/26 | Harvey, Matthew B. | Analysis of RCF documents. | 3.8 | 5,301.00 |
| 03/19/26 | Dehney, Robert J. | Call with Spirit, D. Klein, D. Hahn, and M. Harvey re: response to RCF lenders. | 0.6 | 1,377.00 |
| 03/19/26 | Dehney, Robert J. | Call with M. Harvey re: RCF issues. | 0.2 | 459.00 |
| 03/19/26 | Dehney, Robert J. | Call with DPW, D. Butz and M. Harvey re: response to RCF. | 0.9 | 2,065.50 |
| 03/19/26 | Elwazir, Hashim | Confer with C. Kreuzberger re: notice of default letter and next steps. | 0.3 | 241.50 |
| 03/20/26 | Butz, Daniel B. | Review credit documents (1.7); draft letter in response to notice of default RCF (1.7); emails with R. Dehney re: same (.1); emails with M. Harvey re: same (.1); review revised letter (.6). | 4.2 | 5,040.00 |
| 03/22/26 | Harvey, Matthew B. | Analysis of RCF documents for response to RCF lenders' letter. | 1.0 | 1,395.00 |
| 03/22/26 | Harvey, Matthew B. | Draft response re: timing of cure of RCF issues (.3) and calls with D. Butz re: same (.4). | 0.7 | 976.50 |

7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/22/26 | Butz, Daniel B. | Review emails from R. Dehney re: DPW question (.1); call with M. Harvey re: response to RCF lenders (.3); research re: credit agreement issues (.9); emails with M. Harvey re: same (.1); calls with M. Harvey re: same (.4). | 1.8 | 2,160.00 |
| 03/22/26 | Harvey, Matthew B. | Call with D. Butz re: response to RCF lenders. | 0.3 | 418.50 |
| 03/22/26 | Harvey, Matthew B. | Emails with R. Dehney, D. Butz and D. Klein re: response to RCF. | 0.2 | 279.00 |
| 03/23/26 | Harvey, Matthew B. | Emails with R. Dehney and D. Klein re: RCF negotiations. | 0.1 | 139.50 |
| 03/25/26 | Butz, Daniel B. | Review email from R. Dehney re: plan and appraisal issues (.1); review document requests (.4). | 0.5 | 600.00 |
| 03/25/26 | Butz, Daniel B. | Attend call with A. Remming, M. Harvey and PJT re: appraisal issues. | 0.8 | 960.00 |
| 03/25/26 | Remming, Andrew | Review DIP financing order. | 0.6 | 837.00 |
| 03/25/26 | Remming, Andrew | Review DIP budget and email from S. Churchill re: same. | 0.3 | 418.50 |
| 03/26/26 | Remming, Andrew | Review DIP order. | 0.5 | 697.50 |
| 03/26/26 | Remming, Andrew | Review update from R. Dehney re: DIP budget. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Revise response to notice of default from Citi (.3); draft email to client re: same (.2). | 0.5 | 697.50 |
| | | **Total** | **27.4** | **36,372.00** |

**Task Code:**     B290     Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/26 | Elwazir, Hashim | Review correspondence re: UniFi. | 0.1 | 80.50 |
| 03/30/26 | Remming, Andrew | Review update from N. Sosnick re: critical vendor issue. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review email from S. Gordon re: payment issue with critical vendor agreement. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review email from N. Sosnick re: payment issue re: critical vendor agreement. | 0.1 | 139.50 |

8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/26 | Remming, Andrew | Review update from N. Sosnick re: critical vendor agreement issue. | 0.1 | 139.50 |
| | | **Total** | **0.5** | **638.50** |

**Task Code:**     B300     Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/26 | Kreuzberger, Cole | Review omnibus hearing rescheduling order (.1) and emails to R. Chevli re: same (.1). | 0.2 | 139.00 |
| 03/02/26 | Chevli, Radha | Review the docket and update the case file (.1); emails with C. Kreuzberger, review the agenda, and update the omnibus hearing schedule (.1). | 0.2 | 95.00 |
| 03/09/26 | Chevli, Radha | Review docket and emails with H. Elwazir re: same (.1); review agenda, update case file and prepare documents and materials for 3/11/26 hearing (.4). | 0.5 | 237.50 |
| 03/09/26 | Chevli, Radha | Review docket and update case file (.1); review amended agenda for 3/11/26 hearing and update documents and materials for same (.1). | 0.2 | 95.00 |
| 03/09/26 | Chevli, Radha | Emails with D. Vale and S. Churchill re: 3/11/26 hearing; review docket and update case file for same. | 0.1 | 47.50 |
| 03/10/26 | Rogers Churchill, Sophie | Email to H. Elwazir re: hearing preparation. | 0.1 | 90.50 |
| 03/11/26 | Kreuzberger, Cole | Review summary of 3/11 hearing sent by H. Elwazir. | 0.1 | 69.50 |
| 03/11/26 | Elwazir, Hashim | Prepare for and attend 3/11 omnibus hearing (.8); circulate summary re: same to MNAT team (.2). | 1.0 | 805.00 |
| | | **Total** | **2.4** | **1,579.00** |

**Task Code:**     B310     Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/26 | Talmo, Matthew | Email P. Motta re: credit card processor agreement. | 0.1 | 125.00 |
| 03/11/26 | Dehney, Robert J. | Emails with Covington and MNAT team re: credit card processor issues. | 0.2 | 459.00 |

|  |  | **Total** | **0.3** | **584.00** |
|---|---|---|---|---|

**Task Code:**   B320   Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/26 | Harvey, Matthew B. | Confer with H. Elwazir re: plan language. | 0.6 | 837.00 |
| 03/02/26 | Harvey, Matthew B. | Revise plan. | 1.0 | 1,395.00 |
| 03/02/26 | Harvey, Matthew B. | Further revise plan. | 0.9 | 1,255.50 |
| 03/02/26 | Elwazir, Hashim | Exchange correspondence with MNAT team re: collateral questions (.9); confer with M. Harvey re: plan language (.6); finalize review of relevant research (1.4). | 2.9 | 2,334.50 |
| 03/02/26 | Butz, Daniel B. | Confer with H. Elwazir re: plan language (.1); review emails from R. Dehney, M. Harvey and H. Elwazir re: plan language (.1); further review plan language (.2); review additional emails from H. Elwazir and A. Remming re: revised draft treatment language (.1); review revisions to same (.2); review further revisions to same (.3). | 1.0 | 1,200.00 |
| 03/02/26 | Remming, Andrew | Review and edit revised version of chapter 11 plan. | 3.0 | 4,185.00 |
| 03/02/26 | Remming, Andrew | Confer with M. Harvey re: revisions to draft chapter 11 plan. | 0.2 | 279.00 |
| 03/02/26 | Remming, Andrew | Review further revised version of draft chapter 11 plan. | 1.1 | 1,534.50 |
| 03/02/26 | Remming, Andrew | Review and edit further revised version of draft chapter 11 plan. | 0.6 | 837.00 |
| 03/02/26 | Elwazir, Hashim | Confer with D. Butz re: plan language. | 0.1 | 80.50 |
| 03/02/26 | Harvey, Matthew B. | Confer with A. Remming re: revisions to draft chapter 11 plan. | 0.2 | 279.00 |
| 03/03/26 | Harvey, Matthew B. | Further analysis of plan issues. | 3.5 | 4,882.50 |
| 03/03/26 | Harvey, Matthew B. | Call with H. Elwazir re: plan issue research. | 0.4 | 558.00 |
| 03/03/26 | Elwazir, Hashim | Finalize draft plan (.2) and circulate to DPW and MNAT teams for review and comment (.1). | 0.3 | 241.50 |

10

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/26 | Butz, Daniel B. | Review plan language (.8); confer with H. Elwazir re: same (.1); review emails from R. Dehney, A. Remming and M. Harvey re: same (.1). | 1.0 | 1,200.00 |
| 03/03/26 | Butz, Daniel B. | Review email from M. Harvey re: plan. | 0.1 | 120.00 |
| 03/03/26 | Dehney, Robert J. | Review draft revisions to plan document (.2) and emails re: same with MNAT team (.1). | 0.3 | 688.50 |
| 03/03/26 | Remming, Andrew | Review revised version of chapter 11 plan (.6) and emails re: same with MNAT team (.2). | 0.8 | 1,116.00 |
| 03/03/26 | Remming, Andrew | Review update from M. Harvey re: RCF issues. | 0.1 | 139.50 |
| 03/03/26 | Elwazir, Hashim | Call with M. Harvey re: plan issue research. | 0.4 | 322.00 |
| 03/03/26 | Elwazir, Hashim | Confer with D. Butz re: plan language. | 0.1 | 80.50 |
| 03/04/26 | Harvey, Matthew B. | Confer with H. Elwazir re: credit agreement structure. | 0.4 | 558.00 |
| 03/04/26 | Harvey, Matthew B. | Research and analysis of RCF documents and plan treatment of RCF lenders (5.0); confer with H. Elwazir re: same (.2); call with DPW and PJT teams re: same (.5), confer with MNAT team re: same (.4). | 6.1 | 8,509.50 |
| 03/04/26 | Elwazir, Hashim | Finalize review of legislative history and relevant case law (.7); confer with M. Harvey re: same (.2); call with PJT and DPW teams re: plan treatment of RCF tenders (.5); confer with MNAT team re: same (.4); research issues re: indubitable equivalent standard (.4); confer with M. Harvey re: credit agreement structure (.4); continue researching cram up issues (1.2). | 3.8 | 3,059.00 |
| 03/04/26 | Butz, Daniel B. | Review emails from H. Elwazir re: language for plan (.1); attend call with PJT, DPW and A. Remming, M. Harvey re: plan issues (.5); confer with MNAT team re: same (.4). | 1.0 | 1,200.00 |
| 03/04/26 | Remming, Andrew | Update call with PJT, DPW and MNAT teams re: plan structure issues (.5); confer with MNAT team re: same (.4); prepare for call with PJT and DPW (.7). | 1.6 | 2,232.00 |

11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/04/26 | Remming, Andrew | Confer with M. Harvey re: plan structure issues. | 0.2 | 279.00 |
| 03/04/26 | Remming, Andrew | Review further revised chapter 11 plan (.8) and email re: same from C. Robertson (.1). | 0.9 | 1,255.50 |
| 03/04/26 | Harvey, Matthew B. | Confer with A. Remming re: plan structure issues. | 0.2 | 279.00 |
| 03/05/26 | Harvey, Matthew B. | Confer with H. Elwazir re: 1129 issues. | 0.2 | 279.00 |
| 03/05/26 | Elwazir, Hashim | Continue researching 1129 issues (.8); confer with M. Harvey re: same (.2); summarize findings and send to same for review (1.4). | 2.4 | 1,932.00 |
| 03/05/26 | Butz, Daniel B. | Review email from K. Somers re: plan (.1); confer with H. Elwazir re: same (.1); review plan revised language (.5); review email from H. Elwazir re: plan revisions (.1). | 0.8 | 960.00 |
| 03/05/26 | Remming, Andrew | Review revised version of chapter 11 plan (.4) and emails re: same from K. Somers and H. Elwazir (.2). | 0.6 | 837.00 |
| 03/05/26 | Elwazir, Hashim | Confer with D. Butz re: plan. | 0.1 | 80.50 |
| 03/06/26 | Remming, Andrew | Emails with M. Harvey and R. Dehney re: chapter 11 plan structure. | 0.2 | 279.00 |
| 03/07/26 | Elwazir, Hashim | Review draft disclosure statement language (.1) and emails with MNAT team re: same (.1). | 0.2 | 161.00 |
| 03/07/26 | Butz, Daniel B. | Review email from R. Dehney re: plan revisions (.1); review email from H. Elwazir re: same (.1); review emails from M. Talmo re: same (.1). | 0.3 | 360.00 |
| 03/07/26 | Dehney, Robert J. | Emails with DPW and PJT Partners re: appraisal, confirmation, and plan structure (.3); confer with MNAT Team re: same (.2). | 0.5 | 1,147.50 |
| 03/07/26 | Remming, Andrew | Review proposed revisions to chapter 11 plan (.4) and emails re: same with MNAT team (.2). | 0.6 | 837.00 |
| 03/08/26 | Harvey, Matthew B. | Call with R. Dehney, DPW and PJT re: plan. | 0.4 | 558.00 |
| 03/08/26 | Kreuzberger, Cole | Review emails from J. He, H. Elwazir, and M. Talmo re: draft disclosure statement. | 0.1 | 69.50 |

12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/08/26 | Elwazir, Hashim | Review and exchange correspondence with DPW and MNAT teams re: updated plan language. | 0.3 | 241.50 |
| 03/08/26 | Butz, Daniel B. | Review updated plan (.6); review emails from R. Dehney and D. Klein re same (.1); emails with H. Elwazir re: same (.1). | 0.8 | 960.00 |
| 03/08/26 | Dehney, Robert J. | Emails with DPW and MNAT teams re: valuation. | 0.3 | 688.50 |
| 03/08/26 | Dehney, Robert J. | Call with M. Harvey, DPW and PJT Partners re: plan. | 0.4 | 918.00 |
| 03/08/26 | Dehney, Robert J. | Emails with MNAT team re: draft revisions to plan and review of redlines to same (1.0); further communications with MNAT team re: same (.2). | 1.2 | 2,754.00 |
| 03/08/26 | Remming, Andrew | Review revised draft of chapter 11 plan (.6) and emails re: same with MNAT team (.2). | 0.8 | 1,116.00 |
| 03/09/26 | Kreuzberger, Cole | Confer with H. Elwazir re: status and plan. | 0.2 | 139.00 |
| 03/09/26 | Elwazir, Hashim | Confer with MNAT team re: plan updates (.8); revise draft plan (.4); confer with C. Kreuzberger re: status (.2) research plan language issues (.2); exchange correspondence re: draft plan language with DPW and MNAT teams (.3). | 1.9 | 1,529.50 |
| 03/09/26 | Butz, Daniel B. | Confer with H. Elwazir re: plan issues. | 0.1 | 120.00 |
| 03/09/26 | Butz, Daniel B. | Confer with MNAT team re: plan updates. | 0.8 | 960.00 |
| 03/09/26 | Butz, Daniel B. | Review current plan draft (.3); review emails from H. Elwazir and others re: same (.1); confer with M. Harvey re: same (.1); review credit documents re: same (.6). | 1.1 | 1,320.00 |
| 03/09/26 | Butz, Daniel B. | Review appraisal document (.6); review emails from R. Dehney and M. Harvey re: same (.1); confer with M. Talmo re: disclosure statement (.1). | 0.8 | 960.00 |
| 03/09/26 | Butz, Daniel B. | Review further revised plan (.8); emails from K. Somers and H. Elwazir re: same (.1). | 0.9 | 1,080.00 |
| 03/09/26 | Talmo, Matthew | Confer with D. Butz re: disclosure statement. | 0.1 | 125.00 |

13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/26 | Harvey, Matthew B. | Review appraisal and call with D. Klein re: same. | 0.3 | 418.50 |
| 03/09/26 | Harvey, Matthew B. | Confer with MNAT team re: plan updates (.8); review revised draft plan (.2); additional analysis re: cram-up issues (.9). | 1.9 | 2,650.50 |
| 03/09/26 | Remming, Andrew | Confer with MNAT team re: plan updates. | 0.8 | 1,116.00 |
| 03/09/26 | Remming, Andrew | Review and edit revised draft of chapter 11 plan. | 2.0 | 2,790.00 |
| 03/09/26 | Remming, Andrew | Review revised version of chapter 11 plan (.8) and extensive email correspondence with MNAT team re: further revisions to same (.8). | 1.6 | 2,232.00 |
| 03/09/26 | Elwazir, Hashim | Confer with D. Butz re: plan issues. | 0.1 | 80.50 |
| 03/09/26 | Harvey, Matthew B. | Confer with D. Butz re: current plan draft. | 0.1 | 139.50 |
| 03/09/26 | Dehney, Robert J. | Confer with MNAT team re: plan updates. | 0.8 | 1,836.00 |
| 03/10/26 | Elwazir, Hashim | Research and summarize discreet confirmation-related case law (2.5); review additional changes to draft plan and confer with MNAT team re: same (.2); call with K. Somers re: status and outstanding lines of inquiry (.1); review further revised plan and exchange correspondence with MNAT and PJT teams (.6). | 3.4 | 2,737.00 |
| 03/10/26 | Butz, Daniel B. | Review emails from K. Somers and H. Elwazir re: plan (.1); review email regarding research from H. Elwazir (.1); review case law re: plan (.4); review emails from K. Somers and H. Elwazir re: plan language and emails from A. Remming and M. Harvey re: same (.1); review additional emails from K. Somers and H. Elwazir re: plan language follow up (.1); further emails with M. Harvey and H. Elwazir re: same (.2). | 1.0 | 1,200.00 |
| 03/10/26 | Harvey, Matthew B. | Review and comment on plan. | 0.6 | 837.00 |
| 03/10/26 | Harvey, Matthew B. | Call with H. Elwazir re: plan. | 0.1 | 139.50 |

14

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/10/26 | Remming, Andrew | Review case law research re: plan issue. | 1.9 | 2,650.50 |
| 03/10/26 | Remming, Andrew | Review and edit further revised version of draft chapter 11 plan (1.4); extensive email correspondence with MNAT team re: same (.8). | 2.2 | 3,069.00 |
| 03/10/26 | Remming, Andrew | Call with H. Elwazir re: revisions to draft plan. | 0.2 | 279.00 |
| 03/10/26 | Remming, Andrew | Review prior appraisals and emails re: same from DPW and M. Harvey. | 0.8 | 1,116.00 |
| 03/10/26 | Elwazir, Hashim | Call with M. Harvey re: plan. | 0.1 | 80.50 |
| 03/10/26 | Remming, Andrew | Review and edit revised draft of chapter 11 plan (1.6) and emails re: same with MNAT team (.4). | 2.0 | 2,790.00 |
| 03/10/26 | Elwazir, Hashim | Call with A. Remming re: revisions to draft plan. | 0.2 | 161.00 |
| 03/11/26 | Kreuzberger, Cole | Review disclosure statement redline sent by H. Elwazir. | 0.2 | 139.00 |
| 03/11/26 | Elwazir, Hashim | Review draft disclosure statement language and exchange emails with MNAT team re: same (.3); continue researching plan language issues (2.0). | 2.3 | 1,851.50 |
| 03/11/26 | Butz, Daniel B. | Review email from H. Elwazir re: plan language (.1); review same (.3). | 0.4 | 480.00 |
| 03/11/26 | Butz, Daniel B. | Confer with H. Elwazir re: current plan language and 3/11 omnibus hearing (.3); review email from H. Elwazir re: same (.1). | 0.4 | 480.00 |
| 03/11/26 | Butz, Daniel B. | Confer with H. Elwazir re: research (.3); review additional emails from H. Elwazir and M. Harvey re: same (.1); research on 1124 and 1129 (.5). | 0.9 | 1,080.00 |
| 03/11/26 | Dehney, Robert J. | Review and respond to multiple emails re: RCF issues. | 0.8 | 1,836.00 |
| 03/11/26 | Remming, Andrew | Review case law re: plan structure issues. | 1.5 | 2,092.50 |
| 03/11/26 | Elwazir, Hashim | Confer with D. Butz re: current plan language and 3/11 omnibus hearing. | 0.3 | 241.50 |
| 03/11/26 | Elwazir, Hashim | Confer with D. Butz re: research. | 0.3 | 241.50 |

15

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/26 | Elwazir, Hashim | Exchange correspondence with DPW and MNAT teams re: outstanding plan/disclosure statement items (.1); exchange correspondence with PJT team re: same (.1); confer with R. Dehney, D. Butz, and D. Klein (in part) re: plan treatment issues and review draft plan language (.6); confirm plan text re: same (.2). | 1.0 | 805.00 |
| 03/12/26 | Dehney, Robert J. | Call with M. Harvey re: plan language. | 0.7 | 1,606.50 |
| 03/12/26 | Butz, Daniel B. | Review email from K. Somers re: plan language (.1); review emails from H. Elwazir re: same (.1); confer with H. Elwazir re: same (.1); review emails from H. Elwazir and R. Dehney and K. Somers re: same (.1); review of plan language (.3). | 0.7 | 840.00 |
| 03/12/26 | Butz, Daniel B. | Review email from H. Elwazir re: certain plan definitions (.1); review same (.2); email to H. Elwazir re: same (.1). | 0.4 | 480.00 |
| 03/12/26 | Dehney, Robert J. | Review emails from DPW and responses to same re: plan treatment and review of same. | 0.3 | 688.50 |
| 03/12/26 | Harvey, Matthew B. | Review plan treatment language, related RCF provisions, and emails with R. Dehney, H. Elwazir and K. Somers re: same. | 0.8 | 1,116.00 |
| 03/12/26 | Harvey, Matthew B. | Call with R. Dehney re: plan language. | 0.7 | 976.50 |
| 03/12/26 | Remming, Andrew | Review emails re: revisions to chapter 11 plan from K. Somers and H. Elwazir (.3); further emails re: same from R. Dehney and DPW (.1). | 0.4 | 558.00 |
| 03/12/26 | Remming, Andrew | Further emails re revisions to chapter 11 plan draft from M. Harvey and R. Dehney (.2); review revisions to chapter 11 plan (.7). | 0.9 | 1,255.50 |
| 03/12/26 | Harvey, Matthew B. | Review RCF credit agreement for plan treatment issues. | 1.0 | 1,395.00 |
| 03/12/26 | Dehney, Robert J. | Confer with H. Elwazir, D. Butz, and D. Klein (in part) re: plan treatment issues and review draft plan language. | 0.6 | 1,377.00 |

16

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/26 | Butz, Daniel B. | Confer with H. Elwazir, R. Dehney, and D. Klein (in part) re: plan treatment issues and review draft plan language. | 0.6 | 720.00 |
| 03/12/26 | Elwazir, Hashim | Confer with D. Butz re: plan language. | 0.1 | 80.50 |
| 03/13/26 | Elwazir, Hashim | Review revised plan language (.4) and exchange correspondence with MNAT team re: same (.1). | 0.5 | 402.50 |
| 03/13/26 | Butz, Daniel B. | Review email from K. Somers re: draft plan (.1); review emails from H. Elwazir re: plan language and email from R. Dehney re: same (.1); review emails from R. Dehney, M. Harvey and H. Elwazir re: same and review language (.1). | 0.3 | 360.00 |
| 03/13/26 | Dehney, Robert J. | Emails re: plan language and lender obligations. | 0.6 | 1,377.00 |
| 03/13/26 | Dehney, Robert J. | Emails with DPW and MNAT teams re: plan, final markups, and filing. | 0.7 | 1,606.50 |
| 03/13/26 | Harvey, Matthew B. | Review revised plan language and emails re: same with H. Elwazir and R. Dehney. | 0.5 | 697.50 |
| 03/13/26 | Harvey, Matthew B. | Further emails re: plan treatment language (.2); review further revisions to same (.2). | 0.4 | 558.00 |
| 03/13/26 | Remming, Andrew | Review revised version of chapter 11 plan. | 0.9 | 1,255.50 |
| 03/13/26 | Remming, Andrew | Review revised version of disclosure statement. | 0.8 | 1,116.00 |
| 03/13/26 | Remming, Andrew | Review further revisions to draft plan and disclosure statement (1.7) and emails with MNAT and DPW teams re: same (.2). | 1.9 | 2,650.50 |
| 03/14/26 | Remming, Andrew | Review disclosure statement approval motion. | 0.6 | 837.00 |
| 03/16/26 | Harvey, Matthew B. | Emails with DPW and R. Dehney re: plan status (.1) and confer with R. Dehney re: same (.1). | 0.2 | 279.00 |
| 03/16/26 | Kreuzberger, Cole | Review as-filed disclosure statement motion and order. | 0.4 | 278.00 |
| 03/16/26 | Dehney, Robert J. | Emails with DPW and M. Harvey re: plan status. | 0.2 | 459.00 |
| 03/16/26 | Elwazir, Hashim | Continue researching plan language issues. | 0.1 | 80.50 |

17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/16/26 | Remming, Andrew | Review restructuring support agreement. | 0.8 | 1,116.00 |
| 03/16/26 | Dehney, Robert J. | Confer with M. Harvey re: plan status. | 0.1 | 229.50 |
| 03/17/26 | Kreuzberger, Cole | Confer with H. Elwazir re: research re: plan and disclosure statement. | 0.1 | 69.50 |
| 03/17/26 | Dehney, Robert J. | Review email from PJT partners re: RCF issues and confer with D. Klein re: same. | 0.3 | 688.50 |
| 03/17/26 | Remming, Andrew | Review RCF-related documents. | 0.3 | 418.50 |
| 03/17/26 | Elwazir, Hashim | Confer with C. Kreuzberger re: research re: plan and disclosure statement. | 0.1 | 80.50 |
| 03/18/26 | Kreuzberger, Cole | Confer with H. Elwazir re: RCF status (.1), review RCF documents (.2), review email correspondence between R. Dehney, D. Klein, PJT Partners, and RCF counsel re: same (.2). | 0.5 | 347.50 |
| 03/18/26 | Kreuzberger, Cole | Review research sent by H. Elwazir. | 0.4 | 278.00 |
| 03/18/26 | Butz, Daniel B. | Confer with H. Elwazir re: notice of default and plan issues (.1); review emails from H. Elwazir and R. Dehney re: same (.1); review email from H. Elwazir re: motion to approve (.1). | 0.3 | 360.00 |
| 03/18/26 | Elwazir, Hashim | Review correspondence re: RCF and related notices. | 0.2 | 161.00 |
| 03/18/26 | Harvey, Matthew B. | Follow up emails with DPW and MNAT teams re: RCF issues. | 0.6 | 837.00 |
| 03/18/26 | Elwazir, Hashim | Confer with C. Kreuzberger re: RCF status. | 0.1 | 80.50 |
| 03/18/26 | Elwazir, Hashim | Confer with D. Butz re: notice of default and plan issues. | 0.1 | 80.50 |
| 03/19/26 | Harvey, Matthew B. | Call with Spirit, D. Klein, D. Hahn, and R. Dehney re: response to RCF lenders. | 0.6 | 837.00 |
| 03/19/26 | Harvey, Matthew B. | Call with R. Dehney re: RCF issues. | 0.2 | 279.00 |
| 03/19/26 | Harvey, Matthew B. | Call with D. Butz re: responding to RCF. | 0.7 | 976.50 |
| 03/19/26 | Harvey, Matthew B. | Review notice of default, RCF credit agreement, appraisals in preparation for call and response to RCF. | 2.2 | 3,069.00 |

18

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/26 | Harvey, Matthew B. | Call with DPW, D. Butz and R. Dehney re: response to RCF (.9); confer with D. Butz re: same (.3). | 1.2 | 1,674.00 |
| 03/20/26 | Butz, Daniel B. | Confer with A. Remming re: appraisal issue (.2) and email to A. Remming re: same (.1). | 0.3 | 360.00 |
| 03/20/26 | Harvey, Matthew B. | Review response to RCF and loan documents and provide comments re: same. | 1.0 | 1,395.00 |
| 03/20/26 | Remming, Andrew | Confer with D. Butz re: appraisal issue. | 0.2 | 279.00 |
| 03/20/26 | Remming, Andrew | Review draft letter re: appraisal issue. | 0.3 | 418.50 |
| 03/20/26 | Remming, Andrew | Review engine, slot and spare part appraisals. | 1.6 | 2,232.00 |
| 03/20/26 | Remming, Andrew | Emails with D. Butz re: appraisals. | 0.1 | 139.50 |
| 03/20/26 | Remming, Andrew | Review draft letter re: appraisal issue (.2) and email re: same with D. Butz (.1). | 0.3 | 418.50 |
| 03/22/26 | Dehney, Robert J. | Emails with D. Klein re: RCF proposal. | 0.2 | 459.00 |
| 03/23/26 | Elwazir, Hashim | Review correspondence and materials re: RCF and other valuation issues. | 0.1 | 80.50 |
| 03/23/26 | Butz, Daniel B. | Confer with M. Harvey re: plan issues. | 0.1 | 120.00 |
| 03/23/26 | Butz, Daniel B. | Confer with H. Elwazir re: status of plan and valuation matters. | 0.1 | 120.00 |
| 03/23/26 | Dehney, Robert J. | Emails with M. Harvey and D. Klein re: RCF issues. | 0.1 | 229.50 |
| 03/23/26 | Harvey, Matthew B. | Confer with D. Butz re: plan issues. | 0.1 | 139.50 |
| 03/23/26 | Remming, Andrew | Emails with H. Elwazir re: appraisal issues. | 0.1 | 139.50 |
| 03/23/26 | Elwazir, Hashim | Confer with D. Butz re: status of plan and valuation matters. | 0.1 | 80.50 |
| 03/24/26 | Harvey, Matthew B. | Review and provide comments on appraisal revision (.8); confer with D. Butz re: same (.2). | 1.0 | 1,395.00 |
| 03/24/26 | Elwazir, Hashim | Review correspondence re: RCF. | 0.1 | 80.50 |
| 03/24/26 | Dehney, Robert J. | Emails with M. Harvey and D. Butz re: appraisal. | 0.2 | 459.00 |

19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/26 | Butz, Daniel B. | Confer with M. Harvey re: status. | 0.1 | 120.00 |
| 03/24/26 | Butz, Daniel B. | Review appraisals (.4); call and confer with M. Harvey re: same (.3); review comments from M. Harvey and provide additional comments re: same (.3). | 1.0 | 1,200.00 |
| 03/24/26 | Harvey, Matthew B. | Review DPW comments to appraisal. | 0.1 | 139.50 |
| 03/24/26 | Harvey, Matthew B. | Confer with D. Butz re: status. | 0.1 | 139.50 |
| 03/24/26 | Harvey, Matthew B. | Emails re: appraisal with company, DPW, and R. Dehney. | 0.2 | 279.00 |
| 03/24/26 | Harvey, Matthew B. | Further review and edit appraisal. | 0.4 | 558.00 |
| 03/24/26 | Harvey, Matthew B. | Call and confer with D. Butz re: appraisals. | 0.3 | 418.50 |
| 03/25/26 | Kreuzberger, Cole | Confer with H. Elwazir re: plan research (.2) and research re: same (1.8). | 2.0 | 1,390.00 |
| 03/25/26 | Elwazir, Hashim | Review correspondence re: RCF and related attachments (.2); confer with MNAT team and call with DPW team re: same (.4); call with MNAT, DPW, and PJT teams re: RCF issues (.7); prepare high-level memorandum re: 1129 issues (1.4); continue drafting high-level memorandum (1.4). | 4.1 | 3,300.50 |
| 03/25/26 | Dehney, Robert J. | Emails with D. Klein and other stakeholders re: counterproposal and next steps. | 0.4 | 918.00 |
| 03/25/26 | Harvey, Matthew B. | Call with DPW and MNAT re: RCF issues (.4); call with MNAT, DPW, PJT teams re: RCF issues (.7); confer with A. Remming re: appraisal and RCF issues (1.0); call with Spirit, DPW and A. Remming re: appraisal issues (.8); analysis of RCF issues (1.1). | 4.0 | 5,580.00 |
| 03/25/26 | Butz, Daniel B. | Attend call with PJT and M. Harvey, R. Dehney, H. Elwazir and A. Remming re: RCF discovery, plan and DS issues (.7); confer with M. Harvey, R. Dehney, H. Elwazir and A. Remming re: same (.6). | 1.3 | 1,560.00 |
| 03/25/26 | Weyand, Jonathan | Confer with H. Elwazir re: status of plan negotiations, document requests re: same. | 0.1 | 94.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/26 | Dehney, Robert J. | Call with MNAT, DPW, and PJT teams re: RCF issues. | 0.7 | 1,606.50 |
| 03/25/26 | Remming, Andrew | Call with DPW and MNAT re: RCF issues. | 0.4 | 558.00 |
| 03/25/26 | Remming, Andrew | Call with MNAT, DPW, PJT teams re: RCF issues. | 0.7 | 976.50 |
| 03/25/26 | Remming, Andrew | Confer with M. Harvey re: appraisal and RCF issues. | 1.0 | 1,395.00 |
| 03/25/26 | Remming, Andrew | Call with Spirit, DPW and M. Harvey re: appraisal issues. | 0.8 | 1,116.00 |
| 03/25/26 | Elwazir, Hashim | Call with D. Butz re: research issues. | 0.2 | 161.00 |
| 03/26/26 | Kreuzberger, Cole | Review memorandum sent by H. Elwazir. | 0.2 | 139.00 |
| 03/26/26 | Kreuzberger, Cole | Confer with D. Culver re: discovery timeline (.1), review disclosure statement re: timeline for confirmation (.4), and emails with D. Culver re: same (.1). | 0.6 | 417.00 |
| 03/26/26 | Harvey, Matthew B. | Review and analysis of plan issues raised by RCF lenders. | 1.0 | 1,395.00 |
| 03/26/26 | Harvey, Matthew B. | Confer with A. Remming re: discovery, plan strategy. | 0.1 | 139.50 |
| 03/26/26 | Harvey, Matthew B. | Follow up on appraisal issues. | 0.2 | 279.00 |
| 03/26/26 | Harvey, Matthew B. | Review plan treatment research from H. Elwazir. | 0.5 | 697.50 |
| 03/26/26 | Butz, Daniel B. | Review memorandum (.9); confer with H. Elwazir re: comments to same (.2); review revisions (.6); confer with H. Elwazir re: same (.1). | 1.8 | 2,160.00 |
| 03/26/26 | Remming, Andrew | Review case law research re: plan structure issues. | 2.9 | 4,045.50 |
| 03/26/26 | Remming, Andrew | Review memo re: plan structure issues from H. Elwazir. | 0.4 | 558.00 |
| 03/26/26 | Culver, Donna L. | Confer with C. Kreuzberger re: discovery timeline (.1); review same (.1) and follow-up emails with C. Kreuzberger re: same (.1). | 0.3 | 435.00 |
| 03/26/26 | Elwazir, Hashim | Confer with D. Butz re: revisions to memo. | 0.1 | 80.50 |
| 03/26/26 | Butz, Daniel B. | Confer with A. Remming re: plan research. | 0.2 | 240.00 |

21

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/26 | Remming, Andrew | Confer with D. Butz re: plan research. | 0.2 | 279.00 |
| 03/26/26 | Elwazir, Hashim | Continue drafting confirmation memo (3.0); confer with D. Butz re: revisions to same (.2); revise memo per input from same and circulate to same for further revision (1.2); incorporate final revisions and send to M. Harvey for review (.1). | 4.5 | 3,622.50 |
| 03/27/26 | Harvey, Matthew B. | Call with D. Klein re: liquidation analysis for disclosure statement. | 0.1 | 139.50 |
| 03/27/26 | Harvey, Matthew B. | Call with A. Remming re: plan structure issues. | 0.9 | 1,255.50 |
| 03/27/26 | Harvey, Matthew B. | Analysis of precedent for contested Plan issues. | 1.1 | 1,534.50 |
| 03/27/26 | Harvey, Matthew B. | Prepare for call with PJT re: take-back paper terms. | 0.5 | 697.50 |
| 03/27/26 | Harvey, Matthew B. | Call with PJT and MNAT team re: plan and treatment issues. | 0.7 | 976.50 |
| 03/27/26 | Harvey, Matthew B. | Meet with MNAT team to prepare for plan treatment call with PJT. | 0.5 | 697.50 |
| 03/27/26 | Elwazir, Hashim | Review motion in support of disclosure statement (.7); prepare outline re: same (.5); conference with MNAT team re: disclosure statement issues (.5); call with PJT and MNAT team re: same (.7). | 2.4 | 1,932.00 |
| 03/27/26 | Butz, Daniel B. | Review emails from A. Remming, PJT and H. Elwazir re: plan. | 0.2 | 240.00 |
| 03/27/26 | Butz, Daniel B. | Meeting with A. Remming, H. Elwazir and M. Talmo re: plan issues and research re: same (.5); attend call with PJT, A. Remming, M. Harvey and others re: plan and treatment issues (.7). | 1.2 | 1,440.00 |
| 03/27/26 | Talmo, Matthew | Meeting with A. Remming, D. Butz and H. Elwazir re: plan (.9); call with A. Remming, M. Harvey, H. Elwazir and PJT re: plan documents (.7). | 1.6 | 2,000.00 |
| 03/27/26 | Talmo, Matthew | Review plan documents. | 1.0 | 1,250.00 |

22

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/27/26 | Remming, Andrew | Review case law re: plan structure issues (2.1); call with M. Harvey re: same (.9); confer with H. Elwazir re: same (.1); confer with D. Butz re: same (.2); prepare for call with PJT and MNAT teams re: plan structure issues (.9). | 4.2 | 5,859.00 |
| 03/27/26 | Remming, Andrew | Call with PJT and MNAT teams re: plan and treatment issues (.7); confer with MNAT team re: same (.5). | 1.2 | 1,674.00 |
| 03/27/26 | Remming, Andrew | Review update from M. Harvey re: revisions to draft plan. | 0.1 | 139.50 |
| 03/27/26 | Remming, Andrew | Emails with MNAT team re: preparation for call with PJT re: plan issues. | 0.6 | 837.00 |
| 03/27/26 | Elwazir, Hashim | Confer with A. Remming re: plan structure issues. | 0.1 | 80.50 |
| 03/27/26 | Butz, Daniel B. | Confer with A. Remming re: plan structure issues. | 0.2 | 240.00 |
| 03/29/26 | Elwazir, Hashim | Review correspondence re: RCF issues. | 0.2 | 161.00 |
| 03/30/26 | Harvey, Matthew B. | Review revised appraisal. | 0.3 | 418.50 |
| 03/30/26 | Harvey, Matthew B. | Emails with D. Klein re: RCF response. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Follow-up emails with DPW re: appraisal response. | 0.2 | 279.00 |
| 03/30/26 | Harvey, Matthew B. | Further review of appraisal and discuss appraisal, discovery, compliance certificate and RCF issues with A. Remming (in part), D. Butz (in part), and R. Dehney (in part). | 1.5 | 2,092.50 |
| 03/30/26 | Harvey, Matthew B. | Further work on discovery, response to RCF, appraisals. | 1.3 | 1,813.50 |
| 03/30/26 | Harvey, Matthew B. | Work on plan and treatment issues, discovery and appraisal response. | 1.8 | 2,511.00 |
| 03/30/26 | Elwazir, Hashim | Review correspondence re: RCF (.1); outline potential reply brief (.2). | 0.3 | 241.50 |
| 03/30/26 | Butz, Daniel B. | Review proposed revised appraisals (.9); emails with M. Harvey and A. Remming re: same (.2); confer with A. Remming re: same (.2); confer with M. Harvey re: same (.1). | 1.4 | 1,680.00 |
| 03/30/26 | Culver, Donna L. | Emails with M. Harvey and A. Remming re: default response and review draft of same. | 0.1 | 145.00 |

23

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/26 | Remming, Andrew | Review caselaw re: plan structure issues. | 2.9 | 4,045.50 |
| 03/30/26 | Remming, Andrew | Review updated appraisal and compare to prior version (1.0); confer with D. Butz re: same (.2); confer with M. Harvey and D. Butz re: same (.8); further strategy conference with R. Dehney and M. Harvey (.9); further office conference with M. Harvey (.1). | 3.0 | 4,185.00 |
| 03/30/26 | Remming, Andrew | Call with M. Harvey re: revisions to letter re: appraisals. | 0.4 | 558.00 |
| 03/30/26 | Remming, Andrew | Call with M. Harvey re: discovery and appraisal issues. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review update from D. Butz re: appraisals. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review further revised letter re: appraisals (.8) and emails re: same with M. Harvey and D. Butz (.3). | 1.1 | 1,534.50 |
| 03/30/26 | Remming, Andrew | Review emails from R. Dehney and D. Klein re: plan structure. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review update from R. Dehney re: RCF. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review further revised draft of appraisal letter and emails re: same with M. Harvey and D. Butz. | 0.3 | 418.50 |
| 03/30/26 | Remming, Andrew | Review update from R. Dehney re: plan structure. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Confer with D. Butz re: proposed revised appraisals. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Confer with A. Remming and D. Butz re: updated appraisal. | 0.9 | 1,255.50 |
| 03/30/26 | Butz, Daniel B. | Confer with A. Remming and M. Harvey re: updated appraisal. | 0.9 | 1,080.00 |
| 03/30/26 | Harvey, Matthew B. | Further office conference with A. Remming re: updated appraisal. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Further strategy conference with A. Remming and R. Dehney re: updated appraisal. | 0.2 | 279.00 |
| 03/30/26 | Dehney, Robert J. | Further strategy conference with A. Remming and M. Harvey re: updated appraisal. | 0.2 | 459.00 |
| 03/30/26 | Harvey, Matthew B. | Call with A. Remming re: discovery and appraisal issues. | 0.1 | 139.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/31/26 | Elwazir, Hashim | Prepare outline for potential response in support of the Disclosure Statement. | 0.2 | 161.00 |
| 03/31/26 | Butz, Daniel B. | Call with M. Harvey re: revised appraisal (.2); review revised appraisal and email from client re: same (.2); review emails from M. Harvey and DPW re: same (.2). | 0.6 | 720.00 |
| 03/31/26 | Harvey, Matthew B. | Review and provide comments on revised appraisal (.5); call with A. Remming re: same (.1); call with D. Butz re: same (.2); emails with company re: appraisal, compliance certificate, and related issues (.2); call with W. Serrahn re: appraisal and compliance certificate (.2); emails with W. Serrahn re: same (.1); revise response to RCF March 17 letter (.1); emails with client re: status of appraisals, compliance certificate (.1); confer with R. Dehney re: same (.2). | 1.7 | 2,371.50 |
| 03/31/26 | Harvey, Matthew B. | Emails with M. Coulter re: response to RCF lenders. | 0.1 | 139.50 |
| 03/31/26 | Harvey, Matthew B. | Call with A. Remming re: appraisal response. | 0.1 | 139.50 |
| 03/31/26 | Remming, Andrew | Review case law re: plan structure issues. | 3.3 | 4,603.50 |
| 03/31/26 | Remming, Andrew | Review revised appraisal (.9); call with M. Harvey re: same (.1). | 1.0 | 1,395.00 |
| 03/31/26 | Remming, Andrew | Review further revised appraisal (.2) and emails re: same with M. Harvey and R. Dehney (.1). | 0.3 | 418.50 |
| 03/31/26 | Dehney, Robert J. | Confer with M. Harvey re: status of appraisals, compliance certificate. | 0.2 | 459.00 |
| 03/31/26 | Remming, Andrew | Call with M. Harvey re: appraisal response. | 0.1 | 139.50 |
| | | **Total** | **180.2** | **232,048.00** |

**Task Code:**   B330   Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/26 | Dehney, Robert J. | Emails with DPW team re: discovery. | 0.3 | 688.50 |
| 03/24/26 | Harvey, Matthew B. | Preliminary review of discovery from RCF lenders. | 0.2 | 279.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/26 | Remming, Andrew | Initial review of RCF discovery requests. | 0.3 | 418.50 |
| 03/24/26 | Remming, Andrew | Review update from M. Harvey re: discovery requests. | 0.1 | 139.50 |
| 03/25/26 | Harvey, Matthew B. | Call with D. Klein and R. Dehney re: RCF discovery. | 0.4 | 558.00 |
| 03/25/26 | Harvey, Matthew B. | Calls with R. Dehney re: discovery. | 0.3 | 418.50 |
| 03/25/26 | Dehney, Robert J. | Emails with MNAT team re: discovery requests from Milbank and options. | 0.3 | 688.50 |
| 03/25/26 | Dehney, Robert J. | Call with D. Klein re: discovery requests from Milbank. | 0.1 | 229.50 |
| 03/25/26 | Dehney, Robert J. | Emails with MNAT team re: planning with DPW for discovery responses. | 0.2 | 459.00 |
| 03/25/26 | Butz, Daniel B. | Work on plan discovery issues (1.3); call with H. Elwazir re: research issues (.2). | 1.5 | 1,800.00 |
| 03/25/26 | Remming, Andrew | Emails with R. Dehney and M. Harvey re: discovery issues. | 0.2 | 279.00 |
| 03/25/26 | Dehney, Robert J. | Call with D. Klein and M. Harvey re: RCF discovery. | 0.4 | 918.00 |
| 03/25/26 | Dehney, Robert J. | Calls with M. Harvey re: discovery. | 0.3 | 688.50 |
| 03/25/26 | Culver, Donna L. | Confer with M. Harvey and A. Remming re: responding to RCF discovery. | 0.4 | 580.00 |
| 03/25/26 | Remming, Andrew | Confer with M. Harvey and D. Culver re: responding to RCF discovery. | 0.4 | 558.00 |
| 03/25/26 | Harvey, Matthew B. | Confer with D. Culver and A. Remming re: responding to RCF discovery. | 0.4 | 558.00 |
| 03/26/26 | Harvey, Matthew B. | Prepare for call with client re: RCF lenders' plan discovery. | 0.6 | 837.00 |
| 03/26/26 | Harvey, Matthew B. | Confer with D. Culver re: plan discovery. | 0.2 | 279.00 |
| 03/26/26 | Harvey, Matthew B. | Call with client, R. Dehney, DPW and PJT re: RCF lenders' discovery. | 0.5 | 697.50 |
| 03/26/26 | Harvey, Matthew B. | Emails with MNAT team, DPW and client re: RCF discovery response. | 0.2 | 279.00 |
| 03/26/26 | Harvey, Matthew B. | Confer with D. Culver re: discovery call. | 0.1 | 139.50 |
| 03/26/26 | Dehney, Robert J. | Emails with A. Remming and M. Harvey re: upcoming potential for litigation and next steps. | 0.2 | 459.00 |

26

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/26 | Dehney, Robert J. | Conference call re: discovery requests from RCF lenders. | 0.5 | 1,147.50 |
| 03/26/26 | Butz, Daniel B. | Draft discovery requests to RCF lenders. | 1.3 | 1,560.00 |
| 03/26/26 | Talmo, Matthew | Call with M. Harvey, D. Culver and client re: discovery. | 0.6 | 750.00 |
| 03/26/26 | Remming, Andrew | Call with M. Harvey re: discovery. | 0.2 | 279.00 |
| 03/26/26 | Remming, Andrew | Review RCF discovery requests. | 0.9 | 1,255.50 |
| 03/26/26 | Remming, Andrew | Review draft discovery requests. | 0.4 | 558.00 |
| 03/26/26 | Remming, Andrew | Review update from D. Butz re: draft discovery requests. | 0.1 | 139.50 |
| 03/26/26 | Remming, Andrew | Review draft outgoing discovery requests (.9) and extensive correspondence with MNAT team re: same (1.0). | 1.9 | 2,650.50 |
| 03/26/26 | Culver, Donna L. | Confer with M. Harvey re: discovery call. | 0.1 | 145.00 |
| 03/26/26 | Culver, Donna L. | Confer with M. Harvey re: plan discovery. | 0.2 | 290.00 |
| 03/26/26 | Culver, Donna L. | Prepare for client call re: plan discovery. | 0.5 | 725.00 |
| 03/26/26 | Culver, Donna L. | Review draft discovery requests (.3) and email with D. Butz re: same (.1). | 0.4 | 580.00 |
| 03/26/26 | Harvey, Matthew B. | Call with A. Remming re: discovery. | 0.2 | 279.00 |
| 03/27/26 | Harvey, Matthew B. | Call with client, D. Culver, and M. Talmo re: responding to Citi discovery. | 0.5 | 697.50 |
| 03/27/26 | Harvey, Matthew B. | Confer with D. Culver re: response to Citi discovery. | 0.2 | 279.00 |
| 03/27/26 | Harvey, Matthew B. | Review revised discovery. | 0.3 | 418.50 |
| 03/27/26 | Butz, Daniel B. | Emails with D. Culver re: discovery (.1); continue to draft document discovery (2.5); confer with D. Culver re: discovery (.1); further revise discovery (1.6); email to MNAT group re: same (.1). | 4.4 | 5,280.00 |
| 03/27/26 | Culver, Donna L. | Review Citi document requests in preparation for client call and outline response. | 0.5 | 725.00 |

27

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/26 | Culver, Donna L. | Review/revise discovery requests (.4); email and confer with D. Butz re: discovery issues (.1). | 0.5 | 725.00 |
| 03/27/26 | Culver, Donna L. | Call with clients, M. Talmo and M. Harvey re: RCF discovery (.5); follow-up email from client re: same and email Benedict re: potentially responsive documents (.1). | 0.6 | 870.00 |
| 03/27/26 | Culver, Donna L. | Confer with M. Harvey re: response to Citi discovery. | 0.2 | 290.00 |
| 03/27/26 | Culver, Donna L. | Emails with M. Harvey and D. Butz re: discovery request to Citi. | 0.1 | 145.00 |
| 03/27/26 | Culver, Donna L. | Review revised discovery requests (.3) and email D. Butz re: same (.1). | 0.4 | 580.00 |
| 03/27/26 | Remming, Andrew | Review revised draft outgoing discovery requests and emails re: same from M. Harvey and D. Butz. | 0.3 | 418.50 |
| 03/27/26 | Culver, Donna L. | Confer with D. Butz re: discovery. | 0.1 | 145.00 |
| 03/27/26 | Butz, Daniel B. | Confer with D. Culver re: discovery issues (.1); emails with D. Culver re: same (.1). | 0.2 | 240.00 |
| 03/27/26 | Talmo, Matthew | Call with D. Culver, M. Harvey and company re: RCF discovery. | 0.5 | 625.00 |
| 03/28/26 | Remming, Andrew | Review revised draft of outgoing RCF discovery draft and emails re: same from R. Dehney, M. Harvey and D. Butz. | 0.4 | 558.00 |
| 03/29/26 | Harvey, Matthew B. | Review and mark-up discovery requests. | 0.7 | 976.50 |
| 03/29/26 | Harvey, Matthew B. | Emails with R. Dehney re: plan discovery. | 0.2 | 279.00 |
| 03/29/26 | Harvey, Matthew B. | Emails with D. Butz and R. Dehney re: plan discovery. | 0.3 | 418.50 |
| 03/29/26 | Harvey, Matthew B. | Review revised discovery requests from D. Butz. | 0.3 | 418.50 |
| 03/29/26 | Butz, Daniel B. | Review comments from M. Harvey and R. Dehney re: document requests (.2); revise same (2.1); email to M. Harvey, R. Dehney and D. Culver re: same (.1). | 2.4 | 2,880.00 |
| 03/29/26 | Dehney, Robert J. | Emails with MNAT team re: outgoing discovery and responses to same. | 0.4 | 918.00 |
| 03/30/26 | Harvey, Matthew B. | Confer with R. Dehney re: discovery. | 0.2 | 279.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/26 | Harvey, Matthew B. | Call with DPW, Spirit, D. Culver and M. Talmo re: discovery responses. | 0.3 | 418.50 |
| 03/30/26 | Harvey, Matthew B. | Confer with D. Butz re: outgoing discovery (.1) and email client re: same (.1). | 0.2 | 279.00 |
| 03/30/26 | Harvey, Matthew B. | Call with Spirit, DPW, and PJT re: discovery responses. | 1.0 | 1,395.00 |
| 03/30/26 | Kreuzberger, Cole | Review draft discovery requests (.3) and emails from MNAT team re: same (.1). | 0.4 | 278.00 |
| 03/30/26 | Talmo, Matthew | Call with M. Harvey, D. Culver and DPW re: discovery responses. | 0.3 | 375.00 |
| 03/30/26 | Culver, Donna L. | Review/revise discovery requests (.4); confer with D. Butz re: same (.1) and emails with D. Butz re: same (.1). | 0.6 | 870.00 |
| 03/30/26 | Culver, Donna L. | Call with client, DPW, M. Harvey and M. Talmo re: Citi document requests (.3) and follow-up emails with PJT re: same (.1); follow-up emails with MNAT team re: same/loading review platform (.2). | 0.6 | 870.00 |
| 03/30/26 | Poland, Byron | Prepare and load received data to document review database for discovery review. | 0.6 | 285.00 |
| 03/30/26 | Remming, Andrew | Call with Spirit, DPW, and PJT re: discovery responses. | 1.0 | 1,395.00 |
| 03/30/26 | Remming, Andrew | Review update from M. Talmo re: outgoing discovery draft. | 0.1 | 139.50 |
| 03/30/26 | Remming, Andrew | Review revised version of outgoing discovery drafts (.6) and emails re: same from M. Harvey, M. Talmo, D. Butz and D. Culver (.3). | 0.9 | 1,255.50 |
| 03/30/26 | Dehney, Robert J. | Confer with M. Harvey re: discovery. | 0.2 | 459.00 |
| 03/30/26 | Butz, Daniel B. | Review and revise proposed discovery (2.1); emails with D. Culver and M. Harvey re: same (.1); confer with M. Harvey re: same (.1); confer with D. Culver re: same (.1); further revisions to same (.5); revise discovery and send same to M. Harvey (.3). | 3.2 | 3,840.00 |
| 03/31/26 | Kreuzberger, Cole | Confer with D. Butz re: document review re: RCF lenders' plan-related discovery requests (.2) and emails to D. Culver re: same (.1). | 0.3 | 208.50 |

29

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/26 | Kreuzberger, Cole | Review potentially responsive documents re: RCF lenders' discovery requests (3.8) and draft summary email to D. Culver and D. Butz (.3). | 4.1 | 2,849.50 |
| 03/31/26 | Culver, Donna L. | Emails with litigation team re: documents to review (.1) and review same for volume (.2); confer with D. Butz re: same (.1) and review status (.1). | 0.5 | 725.00 |
| 03/31/26 | Culver, Donna L. | Confer with M. Harvey re: discovery (.2); emails with M. Coulter and M. Harvey re: same (.1). | 0.3 | 435.00 |
| 03/31/26 | Culver, Donna L. | Emails with M. Coulter re: discovery. | 0.1 | 145.00 |
| 03/31/26 | Culver, Donna L. | Emails with C. Kreuzberger re: review of documents potentially responsive to Citi requests. | 0.1 | 145.00 |
| 03/31/26 | Culver, Donna L. | Finalize discovery (.2) and draft email to Milbank re: Citi discovery requests (.1). | 0.3 | 435.00 |
| 03/31/26 | Butz, Daniel B. | Confer with M. Talmo re: document requests (.1); confer with M. Harvey re: current status (.1). | 0.2 | 240.00 |
| 03/31/26 | Butz, Daniel B. | Review email from B. Poland and D. Culver re: documents to be uploaded for review (.1); confer with C. Kreuzberger re: same and review potentially responsive documents (.1). | 0.2 | 240.00 |
| 03/31/26 | Butz, Daniel B. | Confer with D. Culver re: document review (.1); confer with M. Talmo re: same (.1); confer with C. Kreuzberger re: same (.2) and begin review of documents (.5). | 0.9 | 1,080.00 |
| 03/31/26 | Butz, Daniel B. | Review emails from M. Harvey and R. Dehney re: discovery and other issues. | 0.1 | 120.00 |
| 03/31/26 | Butz, Daniel B. | Review email from company re: discovery. | 0.1 | 120.00 |
| 03/31/26 | Poland, Byron | Prepare and load received data to document review database for discovery review. | 0.5 | 237.50 |
| 03/31/26 | Remming, Andrew | Review update from M. Harvey re: outgoing discovery. | 0.1 | 139.50 |
| 03/31/26 | Talmo, Matthew | Confer with D. Butz re: document requests. | 0.1 | 125.00 |
| 03/31/26 | Kreuzberger, Cole | Confer with D. Butz re: documents to be uploaded for review. | 0.1 | 69.50 |

30

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/26 | Talmo, Matthew | Confer with D. Butz re: document review. | 0.1 | 125.00 |
| 03/31/26 | Harvey, Matthew B. | Confer with D. Culver re: discovery. | 0.2 | 279.00 |
| | | **Total** | **46.3** | **60,054.50** |

**Task Code:** B340   Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/26 | Kreuzberger, Cole | Review emails from R. Dehney re: potential disclosure (.1), review of entity and affiliates re: same (.2), and emails with R. Dehney re: same (.1). | 0.4 | 278.00 |
| 03/27/26 | Kreuzberger, Cole | Review extensive emails with MNAT team re: potential disclosure (.2), review entity and affiliates re: same (.3), call with S. Churchill re: same (.1), confer with L. Brzozowski re: same (.1), review and update Dehney supplemental declaration re: same (.2), and emails with MNAT team re: same (.1). | 1.0 | 695.00 |
| 03/27/26 | Kreuzberger, Cole | Further confer with L. Brzozowski re: Dehney supplemental declaration (.1) and emails with MNAT team re: same (.1). | 0.2 | 139.00 |
| 03/27/26 | Kreuzberger, Cole | Review entities in Dehney supplemental declaration (.3) and draft summary for R. Dehney and MNAT team (.8). | 1.1 | 764.50 |
| 03/27/26 | Kreuzberger, Cole | Review and finalize Dehney supplemental declaration for filing (.4) and emails with J. He re: same (.1). | 0.5 | 347.50 |
| 03/27/26 | Brzozowski, Luke | Review and revise supplemental declaration re: MNAT retention (.5); emails with R. Dehney re: same (.1). | 0.6 | 453.00 |
| 03/27/26 | Rogers Churchill, Sophie | Call with C. Kreuzberger re: potential disclosure. | 0.1 | 90.50 |
| 03/27/26 | Brzozowski, Luke | Confer with C. Kreuzberger re: potential disclosure. | 0.1 | 75.50 |
| 03/27/26 | Brzozowski, Luke | Further confer with C. Kreuzberger re: Dehney supplemental declaration. | 0.1 | 75.50 |

31

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/26 | Kreuzberger, Cole | Emails with J. He re: Dehney supplemental declaration (.1), review as-filed version of same and circulate to MNAT team (.1), and further emails with J. He re: same (.1). | 0.3 | 208.50 |
| | | **Total** | **4.4** | **3,127.00** |

**Task Code:**   B410   General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/26 | Butz, Daniel B. | Confer with H. Elwazir re: case status. | 0.2 | 240.00 |
| 03/25/26 | Dehney, Robert J. | Confer with MNAT team re: go-forward strategy. | 0.6 | 1,377.00 |
| 03/25/26 | Harvey, Matthew B. | Confer with H. Elwazir re: case status. | 0.5 | 697.50 |
| 03/25/26 | Elwazir, Hashim | Confer with J. Weyand re: case status (.1); confer with MNAT team re: go-forward strategy (.6); confer with M. Harvey re: case status (.5); confer with D. Butz re: same (.2). | 1.4 | 1,127.00 |
| 03/25/26 | Harvey, Matthew B. | Internal MNAT conference re: strategy. | 0.6 | 837.00 |
| 03/26/26 | Kreuzberger, Cole | Review email from M. Harvey re: WIP (.1) and emails with MNAT team re: same (.1). | 0.2 | 139.00 |
| 03/26/26 | Kreuzberger, Cole | Attend meeting with R. Dehney, M. Harvey, D. Butz, D. Culver, A. Remming, M. Talmo, and H. Elwazir re: WIP. | 0.5 | 347.50 |
| 03/26/26 | Elwazir, Hashim | Confer with MNAT team re: strategy. | 0.5 | 402.50 |
| 03/26/26 | Butz, Daniel B. | Attend internal conference re: WIP. | 0.5 | 600.00 |
| 03/26/26 | Talmo, Matthew | Call with MNAT team re: WIP and plan. | 0.5 | 625.00 |
| 03/26/26 | Remming, Andrew | Call with MNAT team re: WIP and plan. | 0.5 | 697.50 |
| 03/26/26 | Culver, Donna L. | Internal conference with MNAT Spirit team re: Citi dispute/WIP. | 0.5 | 725.00 |
| 03/26/26 | Dehney, Robert J. | Attend meeting with C. Kreuzberger, M. Harvey, D. Butz, D. Culver, A. Remming, M. Talmo, and H. Elwazir re: WIP. | 0.5 | 1,147.50 |

32

|  |  |  | **Total** | **7.0** | **8,962.50** |
|---|---|---|---|---|---|

**Task Code:**   B530   Avenger Flight Group Bankruptcy

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/26 | Weyand, Jonathan | Email Debtors/Lenders teams re: reservation for Final DIP Order in AFG cases. | 0.1 | 94.50 |
| 03/02/26 | Harvey, Matthew B. | Emails with J. Weyand, M. Litvak and M. Koch re: finalizing resolution of DIP order. | 0.1 | 139.50 |
| 03/04/26 | Chevli, Radha | Confer with J. Weyand re: hearings. | 0.1 | 47.50 |
| 03/10/26 | Chevli, Radha | Confer with J. Weyand re: hearing preparation (.1); review agenda and update the case file (.4); prepare documents and materials for 3/11/26 hearing (.8). | 1.3 | 617.50 |
| 03/10/26 | Weyand, Jonathan | Call with M. Harvey re: Second Day Hearing (.1); call to Debtors' counsel re: same (.1). | 0.2 | 189.00 |
| 03/10/26 | Harvey, Matthew B. | Call with J. Weyand re: Second Day Hearing. | 0.1 | 139.50 |
| 03/11/26 | Chevli, Radha | Review the docket and update the case file (.1); review the agenda and update the documents and materials for 3/11/26 hearing (.7). | 0.8 | 380.00 |
| 03/11/26 | Harvey, Matthew B. | Review update on second day hearing, case from J. Weyand. | 0.2 | 279.00 |
| 03/11/26 | Harvey, Matthew B. | Review and comment on update email to Spirit. | 0.2 | 279.00 |
| 03/11/26 | Harvey, Matthew B. | Review disclosure statement motion. | 1.0 | 1,395.00 |
| 03/11/26 | Harvey, Matthew B. | Review J. Weyand further summary (.2) and DIP order language (.3). | 0.5 | 697.50 |
| 03/11/26 | Weyand, Jonathan | Review revised AFG's bid procedures order (.4); review AFG's revised Final DIP Order (.4); initial review of bar date motion (.2); draft update email to M. Harvey re: same (.2) and prepare for second day hearing (.2). | 1.4 | 1,323.00 |
| 03/11/26 | Weyand, Jonathan | Call with M. Harvey re: Second Day Hearing. | 0.1 | 94.50 |
| 03/11/26 | Weyand, Jonathan | Attend AFG Second Day Hearing. | 0.6 | 567.00 |

33

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/26 | Weyand, Jonathan | Call with S. Golden re: claim reconciliation question in AFG bankruptcy cases. | 0.2 | 189.00 |
| 03/11/26 | Weyand, Jonathan | Draft client update email (.2) and draft client diligence list re: AFG bankruptcy cases (.1). | 0.3 | 283.50 |
| 03/11/26 | Weyand, Jonathan | Revise client update per M. Harvey comments. | 0.2 | 189.00 |
| 03/11/26 | Harvey, Matthew B. | Call with J. Weyand re: Second Day Hearing. | 0.1 | 139.50 |
| 03/12/26 | Weyand, Jonathan | Email client group re: AFG case update. | 0.2 | 189.00 |
| 03/12/26 | Weyand, Jonathan | Attend 341 meeting in AFG bankruptcy cases. | 0.4 | 378.00 |
| 03/17/26 | Weyand, Jonathan | Review bar date motion. | 0.2 | 189.00 |
| 03/18/26 | Harvey, Matthew B. | Emails re: lease status. | 0.4 | 558.00 |
| 03/20/26 | Chevli, Radha | Review the amended agendas and update the case file. | 0.1 | 47.50 |
| 03/20/26 | Harvey, Matthew B. | Emails with J. Weyand and client re: cure, contracts, and related issues. | 0.3 | 418.50 |
| 03/20/26 | Weyand, Jonathan | Review hearing agenda (.1); review revise bar date order (.1); emails with R. Chevli re: upcoming dates (.1). | 0.3 | 283.50 |
| 03/20/26 | Weyand, Jonathan | Emails with Spirit team re: assumption/rejection issues. | 0.2 | 189.00 |
| 03/23/26 | Harvey, Matthew B. | Call with J. Weyand re: AFG contracts, claim. | 0.3 | 418.50 |
| 03/23/26 | Harvey, Matthew B. | Prepare for call with Spirit re: AFG issues. | 0.9 | 1,255.50 |
| 03/23/26 | Miller, Curtis | Discuss contract issues with M. Harvey. | 0.2 | 285.00 |
| 03/23/26 | Harvey, Matthew B. | Confer with J. Weyand re: cure/contract objection (.3); confer with J. Weyand and C. Miller re: same (.2). | 0.5 | 697.50 |
| 03/23/26 | Harvey, Matthew B. | Emails with client re: EULA listed on AFG's contract schedule. | 0.1 | 139.50 |
| 03/23/26 | Weyand, Jonathan | Emails with Spirit team re: AFG claim reconciliation and additional diligence. | 0.2 | 189.00 |
| 03/23/26 | Weyand, Jonathan | Confer with M. Harvey re: claim reconciliation, cure objection. | 0.3 | 283.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/23/26 | Weyand, Jonathan | Conference with M. Harvey, R. Wood, A. Lockhart, and Y. Moazami-Goudarzi re: cure objection, claim reconciliation, and ongoing AFG sale process (.5); follow-up call with M. Harvey re: same (.2); conference with M. Harvey and C. Miller re: same (.2); further call with M. Harvey re: email from R. Wood on potential assumption list from AFG debtors (.2). | 1.1 | 1,039.50 |
| 03/23/26 | Harvey, Matthew B. | Conference with J. Weyand, R. Wood, A. Lockhart, and Y. Moazami-Goudarzi re: cure objection, claim reconciliation, and ongoing AFG sale process (.5); follow-up call with J. Weyand re: same (.2). | 0.7 | 976.50 |
| 03/23/26 | Harvey, Matthew B. | Further call with J. Weyand re: email from R. Wood on potential assumption list from AFG debtors. | 0.2 | 279.00 |
| 03/25/26 | Chevli, Radha | Review the docket, update the case file and schedule 4/23/26 hearing. | 0.1 | 47.50 |
| 03/25/26 | Weyand, Jonathan | Draft Spirit's cure objection to AFG's notice of possible assumption/assignment (5.0); research re: same (2.4). | 7.4 | 6,993.00 |
| 03/26/26 | Harvey, Matthew B. | Review and mark-up objection to contract assumption and cure. | 0.7 | 976.50 |
| 03/26/26 | Harvey, Matthew B. | Confer with J. Weyand re: objection to cure/contract assumption. | 0.2 | 279.00 |
| 03/26/26 | Harvey, Matthew B. | Review revised objection (.2); confer with J. Weyand re: same (.5). | 0.7 | 976.50 |
| 03/26/26 | Harvey, Matthew B. | Review further revised objection from J. Weyand. | 0.2 | 279.00 |
| 03/26/26 | Weyand, Jonathan | Revise draft Spirit cure objection to AFG's cure notice and sale motion. | 0.4 | 378.00 |
| 03/26/26 | Weyand, Jonathan | Conference with M. Harvey re: comments to cure objection (.2); revise cure objection re: same (2.5). | 2.7 | 2,551.50 |
| 03/26/26 | Weyand, Jonathan | Conference with MNAT team in part re: AFG related items and interrelationship to other WIP items in Spirit's bankruptcy case (.3); further conference with M. Harvey re: revisions to cure objection (.5); further review and revise cure objection re: same (1.2); email client group re: same (.1). | 2.1 | 1,984.50 |

35

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/26 | Harvey, Matthew B. | Call with J. Weyand and client re: cure objection and open diligence questions. | 0.6 | 837.00 |
| 03/27/26 | Harvey, Matthew B. | Emails with J. Weyand re: cure objection. | 0.1 | 139.50 |
| 03/27/26 | Harvey, Matthew B. | Review and revise cure objection. | 0.3 | 418.50 |
| 03/27/26 | Weyand, Jonathan | Conference call with M. Harvey, Y. Moazami-Goudarzi, G. Christopher, A. Lockart in part re: cure objection and open diligence questions. | 0.6 | 567.00 |
| 03/27/26 | Weyand, Jonathan | Left voicemail with S. Golden and email re: cure objection (.1); conference call with S. Golden re: cure objection, cure notice, and sale process (.5). | 0.6 | 567.00 |
| 03/27/26 | Weyand, Jonathan | Further revise cure objection and research re: same (1.8); emails with M. Harvey re: same and update from AFG Debtors' counsel (.1); further emails with M. Harvey re: revisions to cure objection (.2); revise same (.5); email client team re: same (.1). | 2.7 | 2,551.50 |
| 03/28/26 | Weyand, Jonathan | Email Y. Moazami-Goudarzi re: cure objection. | 0.1 | 94.50 |
| 03/29/26 | Harvey, Matthew B. | Call with J. Weyand (.3) and emails with DPW re: AFG contracts (.1). | 0.4 | 558.00 |
| 03/29/26 | Harvey, Matthew B. | Follow-up emails with DPW re: AFG leases. | 0.1 | 139.50 |
| 03/29/26 | Weyand, Jonathan | Research re: subleases and section 365(d)(4) (1.2); call with M. Harvey re: same (.3); multiple emails with DPW team re: same (.2). | 1.7 | 1,606.50 |
| 03/30/26 | Chevli, Radha | Confer with J. Weyand re: extensions of DFW and Orlando agreements (.1) and schedule deadlines re: same (.1). | 0.2 | 95.00 |
| 03/30/26 | Harvey, Matthew B. | Respond to D. Klein inquiry re: status of AFG sale. | 0.1 | 139.50 |
| 03/30/26 | Harvey, Matthew B. | Review and comment on revised cure objection. | 0.3 | 418.50 |
| 03/30/26 | Chevli, Radha | Confer with J. Weyand re: additional party to the case (.1); finalize and file the RoR and Objection (.2); update the case file and handle electronic service and arrange for FCM service of the same (.2). | 0.5 | 237.50 |

36

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/26 | Dehney, Robert J. | Emails with D. Klein re: Avenger sale order. | 0.2 | 459.00 |
| 03/30/26 | Weyand, Jonathan | Email from M. Harvey and R. Dehney re: notice of successful bidder and cancellation of auction in AFG case (.1); review docket re: same (.1). | 0.2 | 189.00 |
| 03/30/26 | Weyand, Jonathan | Call with Yasaman (.5); revise draft cure objection and research re: same (.7); confer with M. Harvey re: same (.4); further revise cure objection (.7). | 2.3 | 2,173.50 |
| 03/30/26 | Weyand, Jonathan | Finalize Spirit cure objection for filing in AFG bankruptcy case (.4); confer with R. Chevli re: same (.1). | 0.5 | 472.50 |
| 03/30/26 | Weyand, Jonathan | Review AFG proposal (.3); emails with M. Harvey re: same (.1); review Training Agreement re: same (.3); draft email to client group re: same (.2); call with M. Harvey re: same (.1). | 1.0 | 945.00 |
| 03/30/26 | Weyand, Jonathan | Confer with R. Chevli re: extensions of DFW and Orlando agreements. | 0.1 | 94.50 |
| 03/30/26 | Harvey, Matthew B. | Confer with J. Weyand re: draft cure objection and research re: same. | 0.4 | 558.00 |
| 03/30/26 | Harvey, Matthew B. | Call with J. Weyand re: AFG proposal. | 0.1 | 139.50 |
| 03/31/26 | Harvey, Matthew B. | Call with M. Koch, counsel to AFG's purchaser, re: objection to cure amount. | 0.2 | 279.00 |
| | | **Total** | **41.9** | **43,004.50** |

37

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/05/26 | Pacer | 60.0 | 6.00 |
| 02/09/26 | Pacer | 283.0 | 28.30 |
| 02/15/26 | Pacer | 14.0 | 1.40 |
| 03/01/26 | Computer Research - Westlaw | 1.0 | 78.75 |
| 03/02/26 | In-House Printing - black & white | 105.0 | 10.50 |
| 03/02/26 | Computer Research - Westlaw | 1.0 | 140.40 |
| 03/04/26 | Computer Research - Westlaw | 1.0 | 78.75 |
| 03/05/26 | Computer Research - Westlaw | 1.0 | 182.25 |
| 03/05/26 | Pacer | 2.0 | 0.20 |
| 03/06/26 | In-House Printing - color | 24.0 | 19.20 |
| 03/06/26 | Pacer | 20.0 | 2.00 |
| 03/09/26 | In-House Printing - color | 292.0 | 233.60 |
| 03/09/26 | In-House Printing - black & white | 343.0 | 34.30 |
| 03/10/26 | In-House Printing - color | 10.0 | 8.00 |
| 03/10/26 | In-House Printing - black & white | 792.0 | 79.20 |
| 03/10/26 | Pacer | 33.0 | 3.30 |
| 03/11/26 | In-House Printing - color | 420.0 | 336.00 |
| 03/11/26 | In-House Printing - black & white | 142.0 | 14.20 |
| 03/12/26 | In-House Printing - color | 11.0 | 8.80 |
| 03/16/26 | Computer Research - Westlaw | 1.0 | 117.00 |
| 03/19/26 | In-House Printing - black & white | 172.0 | 17.20 |
| 03/20/26 | Pacer | 6.0 | 0.60 |
| 03/23/26 | Pacer | 39.0 | 3.90 |
| 03/23/26 | In-House Printing - color | 11.0 | 8.80 |
| 03/24/26 | In-House Printing - black & white | 62.0 | 6.20 |
| 03/25/26 | Computer Research - Westlaw | 1.0 | 29.25 |
| 03/25/26 | In-House Printing - color | 104.0 | 83.20 |
| 03/26/26 | In-House Printing - color | 100.0 | 80.00 |
| 03/26/26 | Pacer | 31.0 | 3.10 |
| 03/26/26 | Computer Research - Westlaw | 1.0 | 166.50 |
| 03/26/26 | In-House Printing - black & white | 68.0 | 6.80 |
| 03/27/26 | In-House Printing - color | 122.0 | 97.60 |
| 03/27/26 | In-House Printing - black & white | 90.0 | 9.00 |

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 03/27/26 | Computer Research - Westlaw | 1.0 | 36.90 |
| 03/28/26 | Computer Research - Westlaw | 1.0 | 0.90 |
| 03/30/26 | In-House Printing - color | 50.0 | 40.00 |
| 03/30/26 | Pacer | 12.0 | 1.20 |
| 03/30/26 | In-House Printing - black & white | 201.0 | 20.10 |
| 03/30/26 | Computer Research - Westlaw | 1.0 | 0.90 |
| 03/30/26 | Postage | 1.0 | 15.20 |
| 03/31/26 | In-House Printing - color | 136.0 | 108.80 |
| 03/31/26 | Pacer | 31.0 | 3.10 |
| | **Total** | | **$2,121.40** |