DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Tel.: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson
Joseph W. Brown

**Objection Deadline: 4:00 p.m. (prevailing Eastern Time) on June 16, 2026**

*Counsel to the Debtors and Debtors in Possession*
**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[1]** | **Jointly Administered** |

**EIGHTH MONTHLY FEE STATEMENT OF DAVIS POLK & WARDWELL LLP, AS ATTORNEYS FOR THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED FROM APRIL 1, 2026, THROUGH APRIL 30, 2026**

| | |
|---|---|
| **Name of applicant** | Davis Polk & Wardwell LLP |
| **Applicant's role in case** | Debtors' counsel |
| **Date order of employment signed** | November 3, 2025 [ECF No. 393] |
| **Time period covered in this statement** | April 1, 2026, through April 30, 2026 (the "**Fee Period**") |
| **Summary of Total Fees and Expenses Requested** | |
| **Total fees requested in this statement** | $3,792,780 (80% of $4,740,975.00) |
| **Total expenses requested in this statement** | $15,871.25 |
| **Total fees and expenses requested in this statement** | $3,808,651.25[2] |
| **This is a(n):**   <u>X</u>  monthly application ___ interim application ___ final application | |

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] This figure accounts for at least $72,953.81 of reductions on account of voluntary write-offs and/or compliance with applicable fee guidelines.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, rule 2016 of the Federal Rules of Bankruptcy Procedure, rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Approving Application of the Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date* [ECF No. 393], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [ECF No. 387] (the "**Interim Compensation Order**"),[3] Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Eighth Monthly Fee Statement of Davis Polk & Wardwell LLP, as Attorneys for the Debtors, for Compensation for Services and Reimbursement of Expenses Incurred from April 1, 2026, through April 30, 2026* (together with the exhibits hereto (each of which is incorporated herein by reference), this "**Fee Statement**") for (a) compensation in the amount of $3,792,780[4] for actual, reasonable, and necessary professional services that Davis Polk rendered during the Fee Period and (b) reimbursement of $15,871.25 for the actual and necessary expenses that Davis Polk incurred in connection with such services.

### Services Rendered and Disbursements Incurred[5]

1.      Attached hereto as **Exhibit A** is a summary setting forth the hours and fees billed by Davis Polk timekeepers by project category during the Fee Period.

---

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

[4] This amount is 80% of the $4,740,975.00 in fees that Davis Polk incurred during the Fee Period. Davis Polk intends to seek payment of the 20% held back ($948,195) pursuant to an Interim Fee Application in accordance with the Interim Compensation Order.

[5] Should additional fees, expenses, or required information or supporting detail in connection with this Fee Period subsequently become available or known to Davis Polk, Davis Polk will seek payment of such amounts in a subsequent application.

2

2. Attached hereto as **Exhibit B** is a billing summary setting forth the (a) name and title of each Davis Polk timekeeper who performed services during the Fee Period, (b) aggregate time expended by each timekeeper during the Fee Period, (c) hourly billing rate(s) for each timekeeper, and (d) amount of fees earned by each timekeeper during the Fee Period. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,931.78.[6]

3. Attached hereto as **Exhibit C** is a summary setting forth the type of disbursements and amounts incurred by Davis Polk in connection with services rendered during the Fee Period.

4. Attached hereto as **Exhibit D** are Davis Polk's time records for the Fee Period organized by project category with a daily time log describing the time spent by each timekeeper.

### Notice

5. The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines. The Debtors submit that no other or further notice be given.

[*Remainder of page intentionally left blank*]

---

[6] The blended hourly billing rate of $1,931.78 for attorneys is derived by dividing the total fees for attorneys of $4,688,033 by the total hours of 2,426.80.

WHEREFORE, Davis Polk respectfully requests (a) compensation in the amount of $3,792,780 for actual, reasonable, and necessary professional services that Davis Polk rendered during the Fee Period and (b) reimbursement of $15,871.25 for the actual and necessary expenses that Davis Polk incurred in connection with such services.

Dated:   May 27, 2026
         New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:   /s/ Marshall S. Huebner
                              450 Lexington Avenue
                              New York, NY 10017
                              Tel.: (212) 450-4000
                              Marshall S. Huebner
                              Darren S. Klein
                              Christopher S. Robertson
                              Joseph W. Brown

                              *Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees by Project Category**

**Exhibit A**

**Fees by Project Category**

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| SP101 | AHG; UCC; Lender Issues | 4.8 | $9,727.00 |
| SP103 | Asset Dispositions | 39.0 | $81,532.00 |
| SP104 | Claims | 9.0 | $15,937.50 |
| SP105 | Corporate Governance, Board Matters and Communications | 31.0 | $82,710.00 |
| SP106 | Employee and Labor Issues | 68.0 | $151,606.00 |
| SP107 | Finance and Capital Markets | 1,350.9 | $2,639,280.50 |
| SP108 | General Case Admin and Strategy | 105.0 | $170,189.50 |
| SP109 | Litigation and Hearings | 253.2 | $428,187.00 |
| SP110 | Non-fleet creditor, vendor & customer issues (contracts & operations) | 39.2 | $72,289.50 |
| SP111 | Plan and Disclosure Statement | 323.9 | $696,221.00 |
| SP112 | Regulatory: Antitrust; Tax; IP | 46.5 | $105,288.50 |
| SP113 | Retention DPW: Prepare Fee Applications, Budgeting | 179.1 | $229,804.50 |
| SP114 | Retention (Non-DPW) | 43.6 | $58,202.00 |
| **Grand Total** | | **2,493.2** | **$4,740,975.00** |

**<u>Exhibit B</u>**

**Professional and Paraprofessional Fees**

## Exhibit B

### Professional and Paraprofessional Fees

| Title | Name of Professional | Position, Year Assumed Position, Prior Relevant Experience, Year Of Obtaining Relevant License to Practice | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Partner | Finelli, Jon | Partner; joined partnership in 2025; admitted: New York 2008 | Restructuring | $2,695.00 | 21.8 | $58,751.00 |
| | Florack, James A. | Partner; joined partnership in 1986; admitted: New York 1988 | Sponsor Finance | $2,935.00 | 14.9 | $43,731.50 |
| | Goodman, Corey M. | Partner; joined partnership in 2021; admitted: New York 2008 | Tax | $2,935.00 | 2.1 | $6,163.50 |
| | Hahn, David | Partner; joined partnership in 2021; admitted: New York 2009 | Finance | $2,875.00 | 45.3 | $130,237.50 |
| | Huebner, Marshall S. | Partner; joined partnership in 1999; admitted: New York 1994 | Restructuring | $2,935.00 | 155.3 | $455,805.50 |
| | Kaminetzky, Benjamin S. | Partner; joined partnership in 1995; admitted: New York 1996 | Civil Litigation | $2,935.00 | 5.8 | $17,023.00 |
| | Keshvargar, Yasin | Partner; joined partnership in 2019; admitted: New York 2009 | Securities Distribution | $2,935.00 | 10.2 | $29,937.00 |
| | Klein, Darren S. | Partner; joined partnership in 2016; admitted: New York 2008 | Restructuring | $2,935.00 | 160.1 | $469,893.50 |
| | Moskowitz, Elliot | Partner; joined partnership in 2010; admitted: New York 2002 | Civil Litigation | $2,935.00 | 9.0 | $26,415.00 |
| | Seshens, Dana M. | Partner; joined partnership in 2011; admitted: New York 2003 | Civil Litigation | $2,935.00 | 3.0 | $8,805.00 |
| | Sigmon, Patrick E. | Partner; joined partnership in 2019; admitted: New York 2011 | Tax | $2,935.00 | 8.3 | $24,360.50 |
| | Tahyar, Margaret E. | Partner; joined partnership in 1989; admitted: New York 1996 | Financial Institutions | $2,935.00 | 2.1 | $6,163.50 |
| | Triano, Travis | Partner; joined partnership in 2021; admitted: New York 2014 | Employment | $2,875.00 | 18.1 | $52,037.50 |
| | **Partner Total:** | | | | **456.0** | **$1,329,324.00** |
| Counsel | Altus, Leslie J. | Counsel; joined Davis Polk in 1985; admitted: New York 1984 | Tax | $2,235.00 | 20.1 | $44,923.50 |
| | Brown, Joseph W. | Counsel; joined Davis Polk in 2023; admitted: New York 2017 | Restructuring | $1,970.00 | 83.1 | $163,707.00 |
| | Dechen, Julie E. | Counsel; joined Davis Polk in 2023; admitted: New York 2008 | Real Estate | $2,235.00 | 3.5 | $7,822.50 |
| | Kasprisin, Justin Alexander | Counsel; joined Davis Polk in 2017; admitted: New York 2012 | Employment | $1,970.00 | 24.0 | $47,280.00 |
| | Massman, Stephanie | Counsel; joined Davis Polk in 2016; admitted: New York 2017 | Restructuring | $2,235.00 | 1.0 | $2,235.00 |
| | Robertson, Christopher | Counsel; joined Davis Polk in 2011; admitted: New York 2013 | Restructuring | $2,235.00 | 152.1 | $339,943.50 |
| | Tobak, Marc J. | Counsel; joined Davis Polk in 2009; admitted: New York 2009 | Civil Litigation | $2,235.00 | 21.8 | $48,723.00 |
| | Tsepelman, Bernard | Counsel; joined Davis Polk in 2016; admitted: New York 2017 | Finance | $2,235.00 | 17.8 | $39,783.00 |
| | **Counsel Total:** | | | | **323.4** | **$694,417.50** |

| Title | Name of Professional | Position, Year Assumed Position, Prior Relevant Experience, Year Of Obtaining Relevant License to Practice | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Associate | Bamidele, David | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,410.00 | 179.3 | $252,813.00 |
| | Carbone, Alyssa | Associate; joined Davis Polk in 2025; admitted: New York 2025 | Restructuring | $1,175.00 | 57.0 | $66,975.00 |
| | Carpenter, Cameron | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,410.00 | 194.7 | $274,527.00 |
| | Chu, Dennis | Associate; joined Davis Polk in 2019; admitted: New York 2020 | Securities Distribution | $1,885.00 | 23.0 | $43,355.00 |
| | Collins, Caroline | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,410.00 | 141.1 | $198,951.00 |
| | D'Angelo, Nicholas | Associate; joined Davis Polk in 2019; admitted: New York 2017 | Civil Litigation | $1,885.00 | 44.5 | $83,882.50 |
| | Davis, Jenelle L. | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Finance | $1,845.00 | 25.2 | $46,494.00 |
| | Fu, Fred | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Tax | $1,845.00 | 8.4 | $15,498.00 |
| | He, Jonathan | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,845.00 | 119.7 | $220,846.50 |
| | Huang, Sijia (Scarlett) | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,410.00 | 8.2 | $11,562.00 |
| | Kreider, Kyle | Associate; joined Davis Polk in 2022; admitted: New York 2023 | Restructuring | $1,885.00 | 46.6 | $87,841.00 |
| | Melcer, Moshe | Associate; joined Davis Polk in 2020; admitted: New York 2021 | Restructuring | $1,885.00 | 2.9 | $5,466.50 |
| | Monye, Olive | Associate; joined Davis Polk in 2025; admitted: New York 2025 | Restructuring | $1,175.00 | 2.8 | $3,290.00 |
| | Odim, Onuoha H. | Associate; joined Davis Polk in 2024; admitted: New York 2024 | Finance | $1,410.00 | 21.8 | $30,738.00 |
| | Philhower, Naomi R. | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Restructuring | $1,410.00 | 32.9 | $46,389.00 |
| | Qasim, Isa C. | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Civil Litigation | $1,885.00 | 8.9 | $16,776.50 |
| | Sherman, Bradford | Associate; joined Davis Polk in 2019; admitted: New York 2019 | Tax | $1,885.00 | 7.3 | $13,760.50 |
| | Sifre, Erin | Associate; joined Davis Polk in 2024; admitted: New York 2025 | Litigation - General | $1,410.00 | 11.1 | $15,651.00 |
| | Somers, Kate | Associate; joined Davis Polk in 2020; admitted: New York 2021 | Restructuring | $1,885.00 | 252.6 | $476,151.00 |
| | Sosnick, Noah Z. | Associate; joined Davis Polk in 2025; admitted: New York 2021 | Restructuring | $1,885.00 | 192.5 | $362,862.50 |
| | Waldman, David | Associate; joined Davis Polk in 2021; admitted: New York 2022 | Finance | $1,885.00 | 25.6 | $48,256.00 |
| | Whalen, Mckenzie K. | Associate; joined Davis Polk in 2023; admitted: New York 2024 | Restructuring | $1,845.00 | 84.4 | $155,718.00 |
| | Wintner, Samantha | Associate; joined Davis Polk in 2026; admitted: New York 2023 | Restructuring | $1,885.00 | 3.0 | $5,655.00 |
| **Associate Total:** | | | | | **1,493.5** | **$2,483,459.00** |

| Title | Name of Professional | Position, Year Assumed Position, Prior Relevant Experience, Year Of Obtaining Relevant License to Practice | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| **Law Clerk** | Anthony, Chelsea C | Law Clerk; joined Davis Polk in 2025 | Restructuring | $1,175.00 | 7.7 | $9,047.50 |
| | Bernard, Trevor | Law Clerk; joined Davis Polk in 2025 | Securities Distribution | $1,175.00 | 33.9 | $39,832.50 |
| | Gelfond, Alexander | Law Clerk; joined Davis Polk in 2025 | Employment | $1,175.00 | 8.5 | $9,987.50 |
| | Junda, Nikki | Law Clerk; joined Davis Polk in 2025 | Litigation - General | $1,175.00 | 67.4 | $79,195.00 |
| | Kaczmarek, Sean T. | Law Clerk; joined Davis Polk in 2025; admitted: New York 2026 | Litigation - General | $1,175.00 | 22.1 | $25,967.50 |
| | Pomerantz, Esther | Law Clerk; joined Davis Polk in 2025 | Sponsor Finance | $1,175.00 | 9.7 | $11,397.50 |
| | Wong, Emmanuella (Vicky) | Law Clerk; joined Davis Polk in 2025 | Restructuring | $1,175.00 | 4.6 | $5,405.00 |
| | **Law Clerk Total:** | | | | **153.9** | **$180,832.50** |
| **Legal Assistant** | Bruney, Theresa | Legal Assistant; joined Davis Polk in 2001 | L/A - Litigation | $790.00 | 6.9 | $5,451.00 |
| | Fabsik, Paul | Legal Assistant; joined Davis Polk in 2025 | L/A - Insolvency and Restructuring | $790.00 | 24.6 | $19,434.00 |
| | Menkes, Madeleine | Legal Assistant; joined Davis Polk in 2025 | L/A - Insolvency and Restructuring | $790.00 | 32.2 | $25,438.00 |
| | **Legal Assistant Total:** | | | | **63.7** | **$50,323.00** |
| **Research Services** | Zaleck, Mark | Research Services; joined Davis Polk in 1995 | Library | $970.00 | 2.7 | $2,619.00 |
| | **Research Services Total:** | | | | **2.7** | **$2,619.00** |
| **Grand Total** | | | | | **2,493.2** | **$4,740,975.00** |

## Exhibit C

**Expense Summary**

**Exhibit C**

**Expense Summary**

| Project Category | Service Provider (If applicable) | Total Expenses |
|---|---|---|
| Computer research | LexisNexis and Westlaw | 8,128.90 |
| Court and related fees | Court and related fees, EScribers LLC | 1,802.00 |
| Duplication | N/A | 608.30 |
| Meals | *See Business Meal Detail below* | 370.13 |
| Outside Documents & Research | Cogency Global Inc | 2,157.35 |
| Postage, courier & freight | N/A | 345.00 |
| Travel | *See Travel Detail below* | 992.57 |
| Word Processing & secretarial | N/A | 1,467.00 |
| **TOTAL** | | **$15,871.25** |

| Meal Detail | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount** |
| 03/05/2026 | Smashburger | 1 | Overtime meal for C. Collins | $20.00 |
| 04/09/2026 | KOBA Korean BBQ | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/13/2026 | Mr. Broadway | 1 | Overtime meal for M. Huebner | $20.00 |
| 04/14/2026 | Anago Sushi | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/15/2026 | KOBA Korean BBQ | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/15/2026 | Mitr Thai | 1 | Overtime meal for C. Collins | $20.00 |
| 04/16/2026 | KOBA Korean BBQ | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/20/2026 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.41 |
| 04/21/2026 | Little Alley | 1 | Overtime meal for J. He | $20.00 |
| 04/22/2026 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $16.72 |
| 04/24/2026 | Bento NYC | 1 | Overtime meal for C. Collins | $20.00 |
| 04/24/2026 | Joy Curry & Tandoor | 1 | Overtime meal for T. Bruney | $20.00 |
| 04/28/2026 | KOBA Korean BBQ | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/28/2026 | Ravagh Persian Grill | 1 | Overtime meal for J. He | $20.00 |
| 04/29/2026 | Grill Point NYC | 1 | Overtime meal for M. Huebner | $20.00 |
| 04/30/2026 | Kealoha Sushi and Poke Bowl | 1 | Overtime meal for K. Kreider | $20.00 |
| 04/30/2026 | Little Mint: Thai Kitchen | 1 | Overtime meal for D. Bamidele | $20.00 |
| 04/30/2026 | Smash House Burgers | 1 | Overtime meal for M. Huebner | $20.00 |
| 04/30/2026 | Din Tai Fung | 1 | Overtime meal for J. He | $20.00 |
| **TOTAL** | | | | **$370.13** |

| Travel Detail | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 04/09/2026 | D. Bamidele | Taxi from Davis Polk offices for overtime work | $75.41 |
| 04/13/2026 | M. Huebner | Taxi from Davis Polk offices for overtime work | $21.06 |
| 04/14/2026 | C. Collins | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/15/2026 | C. Collins | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/17/2026 | A. Carbone | Taxi from Davis Polk offices for overtime work | $68.29 |
| 04/23/2026 | J. Finelli | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/23/2026 | D. Klein | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/24/2026 | C. Collins | Taxi from Davis Polk offices for overtime work | $80.87 |
| 04/28/2026 | M. Whalen | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/28/2026 | A. Carbone | Taxi from Davis Polk offices for overtime work | $88.24 |
| 04/29/2026 | M. Huebner | Taxi from Davis Polk offices for overtime work | $21.89 |
| 04/29/2026 | M. Whalen | Taxi from Davis Polk offices for overtime work | $90.00 |
| 04/30/2026 | M. Huebner | Taxi from Davis Polk offices for overtime work | $18.59 |
| 04/30/2026 | A. Carbone | Taxi from Davis Polk offices for overtime work | $78.22 |
| **TOTAL** | | | **$992.57** |

**Exhibit D**

**Detailed Time Record**

Invoice No. 7141651

Invoice Date: 5/27/2026

**Exhibit D**

**Detailed Time Records**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **SP101 AHG; UCC; Lender Issues** | | | |
| Somers, Kate | 4/1/2026 | 0.40 | Correspondence with Davis Polk and PJT teams regarding lender issues. |
| Somers, Kate | 4/2/2026 | 0.10 | Correspondence with Davis Polk team regarding lender issues. |
| Somers, Kate | 4/14/2026 | 1.00 | Correspondence with Davis Polk and PJT teams regarding lender issues. |
| Somers, Kate | 4/15/2026 | 0.30 | Correspondence with C. Song and A. Wang regarding lender issues. |
| Brown, Joseph W. | 4/20/2026 | 0.60 | Call with Creditors' Committee counsel regarding contingency planning. |
| Brown, Joseph W. | 4/22/2026 | 0.80 | Prepare for Creditors' Committee call (0.2); call with Creditors' Committee advisors regarding contingency planning (0.6). |
| Robertson, Christopher | 4/22/2026 | 1.40 | Status update discussion with AHC advisors (0.4); status update discussion with UCC advisors (0.5); status update discussion with RCF advisors (0.5). |
| Robertson, Christopher | 4/23/2026 | 0.20 | Discuss case status with T. Goren. |
| Total SP101 AHG; UCC; Lender Issues | | 4.80 | |
| **SP103 Asset Dispositions** | | | |
| He, Jonathan | 4/1/2026 | 2.90 | Review and revise potential asset sale papers (2.7); correspondence with N. Sosnick regarding same (0.2). |
| Sosnick, Noah Z. | 4/1/2026 | 6.30 | Call with Spirit and YK teams regarding potential asset sale (1.2); draft and revise agreement regarding same and correspond with Spirit and Davis Polk teams regarding same (2.2); draft motion papers (0.5); calls with same regarding same (0.3); review and revise materials regarding DTW sale lease back (1.3); correspondence with DTW, Spirit and Davis Polk teams regarding same (0.5); call with DTW regarding same (0.3). |
| Klein, Darren S. | 4/1/2026 | 3.50 | Call with T. Canfield, J. Young and others regarding potential asset sale (1.2); call with A. Wallice regarding same (0.2); review and revise draft sale agreement regarding same (1.1); conduct analysis regarding same (0.7); calls with T. Canfield regarding same (0.3). |
| Sosnick, Noah Z. | 4/2/2026 | 7.40 | Review and revise DTW sale leaseback documents (2.0); calls with Spirit and DTW regarding same (1.0); correspondence with Akin Gump, Spirit and DTW regarding same (0.7); draft and revise potential asset sale agreement (0.5); draft and revise motion papers regarding same (2.2); calls and correspondence with Spirit and Davis Polk teams regarding same (1.0). |
| He, Jonathan | 4/2/2026 | 5.10 | Review and revise potential asset sale papers (4.4); correspondence with D. Klein and N. Sosnick regarding same (0.5); correspondence with Spirit team regarding same (0.2). |
| Klein, Darren S. | 4/2/2026 | 3.30 | Call with T. Canfield, J. Young and others regarding potential asset sale (0.7); review and revise agreement and pleadings for same (1.0); communications with J. Rubin regarding same (0.2); emails with N. Sosnik regarding sale lease back motion (0.2); review and |

Exhibits - 8

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | revise pleadings regarding same (0.4); conduct analysis regarding contingency planning items (0.8). |
| He, Jonathan | 4/3/2026 | 1.90 | Review and revise potential asset sale pleadings. |
| Sosnick, Noah Z. | 4/3/2026 | 0.50 | Call with Akin Gump regarding potential asset sales. |
| Klein, Darren S. | 4/3/2026 | 0.40 | Call with J. Rubin, R. Block and others regarding potential asset sale. |
| Huebner, Marshall S. | 4/4/2026 | 0.30 | Emails with Davis Polk team regarding three potential disposition transactions. |
| He, Jonathan | 4/5/2026 | 0.50 | Review and revise potential sale papers (0.4); correspondence with D. Klein and N. Sosnick regarding same (0.1). |
| Sosnick, Noah Z. | 4/6/2026 | 1.50 | Review declaration and motion regarding potential asset sale (1.2); calls and correspondence with J. He and Davis Polk team regarding same (0.3). |
| He, Jonathan | 4/6/2026 | 1.60 | Review and revise potential sale papers and declaration (1.4); correspondence with counterparty counsel, Spirit, D. Klein and N. Sosnick regarding same (0.2). |
| Klein, Darren S. | 4/6/2026 | 0.30 | Review and revise potential asset sale motion. |
| Sosnick, Noah Z. | 4/7/2026 | 0.80 | Review and revise order regarding potential asset sale (0.5); correspondence with J. He and Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 4/7/2026 | 0.10 | Call with T. Canfield regarding potential asset sale. |
| He, Jonathan | 4/8/2026 | 0.20 | Correspondence with D. Klein and N. Sosnick regarding potential asset sale. |
| Sosnick, Noah Z. | 4/21/2026 | 0.80 | Calls with Spirit and Davis Polk team regarding DTW sale leaseback timing (0.5); correspondence with same regarding same (0.3). |
| Sosnick, Noah Z. | 4/22/2026 | 1.00 | Calls with Spirit, Davis Polk team, and DTW counsel regarding DTW sale leaseback motion (0.6); correspondence with same regarding same (0.4). |
| Dechen, Julie E. | 4/30/2026 | 0.60 | Correspondence with client regarding officer's certificate (0.2); correspondence with WTNA regarding same and amended plan (0.2); correspondence with developer counsel regarding same (0.2). |
| Total SP103 Asset Dispositions | | 39.00 | |
| **SP104 Claims** | | | |
| Sosnick, Noah Z. | 1/23/2026 | 1.00 | Correspondence with claimants, Davis Polk team and Epiq team regarding litigation claims (0.6); call with same regarding same (0.4). |
| Kreider, Kyle | 4/1/2026 | 0.10 | Correspondence with the claimant counsel regarding filed proofs of claim. |
| Kreider, Kyle | 4/2/2026 | 0.70 | Call with claimant counsel regarding filed proofs of claim (0.3); review claimant's amended proof of claim (0.2); correspondence with Spirit regarding same (0.2). |
| Collins, Caroline | 4/8/2026 | 0.80 | Review and revise claimant stipulation (0.3); correspondence with N. D'Angelo regarding same (0.4); correspondence with Akin Gump regarding same (0.1). |
| Collins, Caroline | 4/10/2026 | 0.60 | Finalize stipulation and agreed order for entry on docket. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Collins, Caroline | 4/13/2026 | 0.40 | Correspondence with Chambers regarding stipulations and agreed orders (0.3); correspondence with N. D'Angelo regarding same (0.1). |
| Collins, Caroline | 4/20/2026 | 0.60 | Correspondence with various claimants regarding insurance stipulations (0.2); correspondence with N. D'Angelo regarding same (0.4). |
| Collins, Caroline | 4/21/2026 | 0.40 | Review edits to insurance stipulation with claimant (0.2); confer with N. D'Angelo regarding stipulations (0.2). |
| Collins, Caroline | 4/22/2026 | 1.00 | Call with prepetition claimant regarding stipulation (0.3); correspondence with N. D'Angelo regarding same (0.4); review and revise stipulation (0.3). |
| Dechen, Julie E. | 4/22/2026 | 0.80 | Correspondence with client regarding real estate issues (0.3); correspondence with Wilmington regarding same (0.1); review real estate issues and documents (0.4). |
| Collins, Caroline | 4/23/2026 | 0.50 | Correspondence with N. D'Angelo regarding insurance stipulations (0.2); review and revise same (0.2); correspondence with Akin Gump team regarding same (0.1). |
| Dechen, Julie E. | 4/23/2026 | 1.00 | Correspondence with Wilmington regarding real estate issues (0.2); correspondence with developer regarding same (0.2); draft officer's certificate (0.6). |
| Dechen, Julie E. | 4/25/2026 | 0.70 | Correspondence with Wilmington regarding real estate issues and officer's certificate (0.2); revise officer's certificate (0.3); correspondence with company regarding same(0.2). |
| Dechen, Julie E. | 4/29/2026 | 0.40 | Correspondence with Spirit regarding officer's certificate (0.2); correspondence with WTNA and developers counsel regarding amended plan (0.2). |
| Total SP104 Claims | | 9.00 | |
| **SP105 Corporate Governance, Board Matters and Communications** | | | |
| Klein, Darren S. | 4/2/2026 | 0.60 | Attend board call. |
| Klein, Darren S. | 4/9/2026 | 0.60 | Attend board call. |
| Huebner, Marshall S. | 4/16/2026 | 0.80 | Review and revise communications materials (0.2); attend Board call (0.5); follow up call with Spirit CEO to discuss outstanding matters (0.1). |
| Klein, Darren S. | 4/16/2026 | 0.50 | Attend board meeting. |
| Huebner, Marshall S. | 4/19/2026 | 1.60 | Calls and correspondence with client and Davis Polk team regarding fiduciary duty questions (1.0); calls and emails with FTI team regarding claim generation issues (0.6). |
| Huebner, Marshall S. | 4/20/2026 | 3.10 | Draft materials for Spirit Board call (1.2); attend Board call and follow up calls with Board members (1.8); review and revise draft press release documents (0.1). |
| Huebner, Marshall S. | 4/21/2026 | 0.30 | Calls with client regarding governance and communication issues and review drafts. |
| Huebner, Marshall S. | 4/23/2026 | 1.70 | Calls with Board members and correspondence with Spirit team on messaging and media inquiries. |
| Collins, Caroline | 4/26/2026 | 0.20 | Analyze corporate charter and bylaws. |
| Huebner, Marshall S. | 4/26/2026 | 3.50 | Calls and emails with Board of Directors regarding next steps. |
| Klein, Darren S. | 4/26/2026 | 1.00 | Attend Board update call with Davis Polk team. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 4/26/2026 | 0.70 | Conference call with client and advisors to prepare for Board call and regarding financing update. |
| Somers, Kate | 4/27/2026 | 0.40 | Review and revise corporate governance documents. |
| Huebner, Marshall S. | 4/27/2026 | 2.00 | Conversations and emails with Board members regarding governance and disclosure issues (1.1); conversations with FTI and media as requested by client (0.9). |
| Huebner, Marshall S. | 4/28/2026 | 0.90 | Conversations with Spirit CEO regarding Board call and attend Board call (0.8); correspondence regarding Board questions (0.1). |
| Klein, Darren S. | 4/28/2026 | 0.30 | Attend Board update call with Davis Polk team. |
| He, Jonathan | 4/28/2026 | 0.40 | Correspondence with M. Whalen and D. Bamidele regarding board resolutions. |
| Huebner, Marshall S. | 4/29/2026 | 2.70 | Attend Board of Directors meeting and follow up calls with multiple individual directors (2.3); review and markup of communications materials for contingency planning (0.4). |
| Klein, Darren S. | 4/29/2026 | 0.60 | Attend Board call with Davis Polk team. |
| He, Jonathan | 4/30/2026 | 4.60 | Review communications package (0.4); correspondence with FTI and Davis Polk teams regarding same (0.3); review and revise wind-down resolutions (3.4); correspondence with D. Bamidele regarding same (0.5). |
| Klein, Darren S. | 4/30/2026 | 0.20 | Attend Board update call with Davis Polk team. |
| Robertson, Christopher | 4/30/2026 | 3.00 | Revise Spirit Board resolutions. |
| Huebner, Marshall S. | 4/30/2026 | 1.30 | Calls and emails with multiple Board members regarding developing situation (0.8); work with FTI and clients to address leaks and communications strategy (0.5). |
| Total SP105 Corporate Governance, Board Matters and Communications | | 31.00 | |
| **SP106 Employee and Labor Issues** | | | |
| Brown, Joseph W. | 1/15/2026 | 0.60 | Confer with K. Kreider and FTI team regarding compensation plan (0.4); conduct analysis regarding same (0.2). |
| Kasprisin, Justin Alexander | 4/1/2026 | 1.40 | Review and revise form 10-K/A disclosure. |
| Kasprisin, Justin Alexander | 4/2/2026 | 2.90 | Review and revise form 10-K/A disclosure. |
| Kasprisin, Justin Alexander | 4/3/2026 | 4.20 | Review and revise form 10-K/A disclosure. |
| Gelfond, Alexander | 4/3/2026 | 0.60 | Communicate with team regarding changes to 10-K/A. |
| Gelfond, Alexander | 4/4/2026 | 1.00 | Review the form to the 10-K/A disclosure. |
| Gelfond, Alexander | 4/5/2026 | 2.20 | Review the form to the 10-K/A disclosure (2.0); correspondence with T. Triano regarding same (0.2). |
| Triano, Travis | 4/6/2026 | 3.30 | Review and revise to 10-K/A filing (2.5); review questions from Yasaman MG regarding award acceleration and provide summary response (0.8). |
| Gelfond, Alexander | 4/6/2026 | 1.20 | Review and revise 10-K/A. |
| Klein, Darren S. | 4/8/2026 | 0.40 | Call with M. Robertson and R. Jones regarding labor matters. |
| Collins, Caroline | 4/9/2026 | 2.40 | Correspondence with M. Whalen regarding labor claims (0.4); analysis regarding same (1.6); draft memo regarding same (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Collins, Caroline | 4/10/2026 | 0.10 | Correspondence with M. Whalen regarding labor claims. |
| Kreider, Kyle | 4/10/2026 | 0.10 | Review proposed employee program materials from FTI team. |
| Pomerantz, Esther | 4/12/2026 | 0.10 | Correspondence with K. Kreider regarding employee matters. |
| Kasprisin, Justin Alexander | 4/13/2026 | 0.30 | Prepare email correspondence to G. Jones regarding compensation matters |
| Kasprisin, Justin Alexander | 4/14/2026 | 0.50 | Review and revise FTI slide deck. |
| Triano, Travis | 4/14/2026 | 0.90 | Analyze and revise compensation deck. |
| Huebner, Marshall S. | 4/14/2026 | 0.60 | Review and revise compensation deck and call with FTI. |
| Brown, Joseph W. | 4/14/2026 | 0.20 | Meeting with K. Kreider, FTI and M. Huebner on labor matters. |
| Huebner, Marshall S. | 4/15/2026 | 3.20 | Review and revise draft compensation decks (0.6); calls with Spirit CEO, FTI and Spirit committee chair regarding same (0.7); conference call with management and FTI regarding deck and plans (1.1); calls and emails with T. Triano regarding existing Plan documents (0.8). |
| Triano, Travis | 4/15/2026 | 1.80 | Review and revise FTI compensation deck (0.5); call with M. Huebner regarding compensation issues (0.4); revise director compensation deck (0.3); call with FTI team regarding director compensation program (0.3); analyze compensation disclosure issues (0.3). |
| Klein, Darren S. | 4/15/2026 | 0.20 | Emails with J. Bendoraitis and C. Rubio regarding compensation inquiries. |
| Kasprisin, Justin Alexander | 4/16/2026 | 1.10 | Review and revise Form 10-K/A disclosure. |
| Huebner, Marshall S. | 4/16/2026 | 0.70 | Call with Spirit team regarding labor issues (0.5); review and revise labor related decks (0.2). |
| Triano, Travis | 4/16/2026 | 0.50 | Review and revise draft of 10-K/A. |
| Kasprisin, Justin Alexander | 4/17/2026 | 1.80 | Revise Form 10-K/A disclosure statement (0.3); attend call with T. Bernlohr, M. Huebner and others regarding compensation matters (0.5); revise agreement letter regarding compensation matters (0.4); call with C. Shi regarding labor plan rules (0.2); review rules in connection to vesting on labor plan contributions (0.4). |
| Gelfond, Alexander | 4/17/2026 | 0.80 | Draft labor letter. |
| Huebner, Marshall S. | 4/17/2026 | 1.30 | Conference call with Spirit chair of compensation committee and compensation advisors (0.5); markup and follow up emails of additional compensation materials (0.6); calls and emails regarding benefit issues (0.2). |
| Triano, Travis | 4/17/2026 | 1.70 | Call with T. Bernlohr and FTI team regarding compensation proposals (0.5) prepare labor agreement regarding compensation matters (1.0); call with J. K. regarding compensation award structure and proposals (0.2). |
| Gelfond, Alexander | 4/18/2026 | 1.40 | Draft compensation award letter for the company. |
| Kasprisin, Justin Alexander | 4/18/2026 | 1.80 | Review and revise compensation award letter (1.5); prepare email correspondence to S. Brown regarding compensation plan (0.3). |
| Triano, Travis | 4/18/2026 | 0.30 | Analyze and respond to questions regarding compensation programs. |
| Kasprisin, Justin Alexander | 4/19/2026 | 0.20 | Revise compensation award agreement letter. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 4/19/2026 | 0.70 | Calls and emails with Davis Polk, Spirit and FTI teams regarding various compensation issues. |
| Gelfond, Alexander | 4/19/2026 | 0.70 | Revise compensation letter. |
| Huebner, Marshall S. | 4/20/2026 | 0.60 | Review of final draft of labor deck (0.4); calls with Spirit CEO and FTI team regarding same (0.2). |
| Kasprisin, Justin Alexander | 4/21/2026 | 2.60 | Review and revise award letters. |
| Huebner, Marshall S. | 4/21/2026 | 0.90 | Review and revise deck and calls and emails with CEO and FTI regarding same. |
| Brown, Joseph W. | 4/21/2026 | 0.40 | Emails with K. Kreider and FTI regarding compensation program revisions (0.2); review documents regarding same (0.2). |
| Triano, Travis | 4/21/2026 | 2.50 | Call with FTI regarding compensation matters (2.0); review and revise the same (0.5). |
| Kasprisin, Justin Alexander | 4/22/2026 | 1.60 | Review and revise award letters. |
| Huebner, Marshall S. | 4/22/2026 | 0.40 | Call and emails with DIP advisors regarding compensation issues. |
| Triano, Travis | 4/22/2026 | 1.00 | Review and revise compensation papers. |
| Kasprisin, Justin Alexander | 4/23/2026 | 0.80 | Revise form 10-K/A disclosure. |
| Gelfond, Alexander | 4/23/2026 | 0.60 | Correspondence with Davis Polk capital markets team regarding outstanding awards table. |
| Triano, Travis | 4/23/2026 | 1.20 | Review and revise 10-K/A draft (1.0); correspondence with FTI regarding compensation matters (0.2). |
| Kreider, Kyle | 4/23/2026 | 0.50 | Revise employee award letters regarding contingency planning. |
| Kasprisin, Justin Alexander | 4/24/2026 | 0.50 | Revise compensation letters regarding award letter. |
| Kreider, Kyle | 4/24/2026 | 0.80 | Revise employee award letters regarding contingency planning. |
| Triano, Travis | 4/24/2026 | 0.70 | Review and revise compensation matters. |
| Triano, Travis | 4/25/2026 | 0.40 | Analyze questions from Y. Moazami regarding 10-K/A disclosure. |
| Kasprisin, Justin Alexander | 4/26/2026 | 0.60 | Revise award letter regarding compensation matters. |
| Kreider, Kyle | 4/26/2026 | 0.60 | Revise employee award letters regarding contingency planning. |
| Triano, Travis | 4/26/2026 | 0.60 | Analyze questions from Y. Moazami regarding 10-K/A disclosure. |
| Kasprisin, Justin Alexander | 4/28/2026 | 0.10 | Correspondence with Y. Moazami regarding 10-K/A. |
| Triano, Travis | 4/28/2026 | 0.50 | Analyze proxy disclosure questions from Y. Moazami. |
| Kasprisin, Justin Alexander | 4/29/2026 | 3.00 | Revise Form 10-K/A disclosure (2.1); revise award letters regarding compensation matters (0.9). |
| Brown, Joseph W. | 4/29/2026 | 0.30 | Revise draft employment matter notices (0.2); correspondence with M. Tobak and D. Klein regarding same (0.1). |
| Triano, Travis | 4/29/2026 | 1.30 | Revise letters regarding compensation matters (0.7); revise 10-K/A disclosure (0.6). |
| Kasprisin, Justin Alexander | 4/30/2026 | 0.60 | Review questions relating to Form 10-K/A. |
| Carbone, Alyssa | 4/30/2026 | 0.70 | Review and revise letter regarding compensation matters. |

Exhibits - 13

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Triano, Travis | 4/30/2026 | 1.40 | Revise 10-K/A draft (0.5); correspondence with Davis Polk team regarding compensation matters (0.3); revise award letter regarding same (0.6). |
| Huebner, Marshall S. | 4/30/2026 | 1.60 | Review multiple employee issues including winddown, health insurance, compensation, repatriation, and employee communications. |
| Total SP106 Employee and Labor Issues | | 68.00 | |
| **SP107 Finance and Capital Markets** | | | |
| Brown, Joseph W. | 1/6/2026 | 0.30 | Analyze NDA for potential financing counterparty. |
| Brown, Joseph W. | 1/16/2026 | 1.60 | Call with Company and FTI teams regarding financials and projections (1.0); follow-up correspondence with M. Whalen regarding same (0.2); prepare NDAs for potential counterparties (0.4). |
| Davis, Jenelle L. | 3/23/2026 | 0.10 | Correspondence with Trustee regarding SEC reporting. |
| Tsepelman, Bernard | 3/30/2026 | 1.20 | Call and email correspondence with FTI and Davis Polk teams regarding reporting obligations under the DIP credit agreement (0.7); call and email correspondence with the Morris Nichols team regarding appraisals under the RCF credit facility (0.2); review and prepare comments to the RCF letter response (0.3). |
| Tsepelman, Bernard | 3/31/2026 | 0.40 | Review analysis of the RCF facility (0.2); email correspondence with Davis Polk and Morris Nichols teams regarding the same (0.2). |
| Somers, Kate | 4/1/2026 | 0.10 | Correspondence with Davis Polk capital markets teams regarding capital markets workstreams. |
| Chu, Dennis | 4/1/2026 | 1.80 | Review and revise draft of 10-K amendment, including call with S. Huang regarding edits to same. |
| Tsepelman, Bernard | 4/1/2026 | 0.20 | Email correspondence with the Davis Polk and Morris Nichols teams regarding the RCF issues (0.2). |
| Klein, Darren S. | 4/1/2026 | 1.10 | Call with D. Davis, PJT team, T. Canfield and others regarding DIP lender deck (0.6); meeting with D. Davis, T. Canfield, PJT team and others regarding next steps for financing (0.4); call with D. Wikel regarding reporting (0.1). |
| Somers, Kate | 4/2/2026 | 0.10 | Correspondence with Davis Polk capital markets team regarding capital markets workstreams. |
| Huang, Sijia (Scarlett) | 4/2/2026 | 4.00 | Review and revise 10-K/A per D. Chu comments (3.2); extensive correspondence with D. Chu regarding 10-K/A edits (0.6); correspondence with J. Kaspirisin regarding 10-K/A compensation sections (0.2). |
| Chu, Dennis | 4/2/2026 | 0.40 | Review and revise 10-K amendment, including call with S. Huang regarding same. |
| Klein, Darren S. | 4/2/2026 | 1.60 | Call with DIP Lenders, Akin Gump, PWP, PJT teams and others regarding next steps (1.0); call with D. Wikel regarding same (0.1); review and revise RCF presentation (0.5). |
| Somers, Kate | 4/3/2026 | 0.10 | Correspondence with Davis Polk finance team regarding finance workstreams. |
| Huang, Sijia (Scarlett) | 4/3/2026 | 0.20 | Correspondence with D. Chu and J. Kasprisin regarding 10-K/A. |
| Klein, Darren S. | 4/3/2026 | 1.20 | Correspondence with RCF lenders and Milbank regarding business plan (1.1); call with A. Harmeyer regarding same (0.1). |
| Huebner, Marshall S. | 4/4/2026 | 0.70 | Correspondence with Davis Polk team regarding RCF and related financing matters (0.3); correspondence with Davis Polk team |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding DIP lender issues and call with D. Klein regarding same (0.4). |
| Huang, Sijia (Scarlett) | 4/6/2026 | 2.40 | Review and revise 10-K/A per D. Chu's and J. Kasprisin's additional comments (1.8); correspondence with D. Chu regarding same (0.3); correspondence with Davis Polk compensation team regarding same (0.2); correspondence with Spirit team regarding same (0.1). |
| Robertson, Christopher | 4/6/2026 | 1.10 | Prepare analysis of intercreditor issues. |
| Chu, Dennis | 4/6/2026 | 1.20 | Revise 10-K amendment (1.0); correspondence with S. Huang regarding same (0.2). |
| Hahn, David | 4/6/2026 | 2.20 | Review existing intercreditor, DIP order and DIP credit agreement provisions on asset sales and collateral (1.3); analysis regarding the same (0.9). |
| Klein, Darren S. | 4/6/2026 | 1.80 | Call with PJT, F. Cromer and others regarding business plan presentation (0.6); review and conduct analysis of RCF notice (0.4); review and conduct analysis of RCF proposal (0.8). |
| Robertson, Christopher | 4/7/2026 | 0.50 | Discuss intercreditor issues with D. Klein, FTI and PJT teams. |
| Klein, Darren S. | 4/7/2026 | 0.70 | Call with M. Stamer, J. Rubin and others regarding DIP (0.5); call with A. Harmeyer regarding RCF treatment (0.2). |
| Whalen, Mckenzie K. | 4/8/2026 | 1.20 | Call with FTI team, D. Klein, C. Robertson, and J. Brown regarding contingency planning (0.2); call with K. Kreider regarding same (0.1); call with Davis Polk team regarding same (0.4); review contingency planning materials (0.5). |
| Brown, Joseph W. | 4/8/2026 | 2.10 | Contingency planning call with D. Brand and others (0.9); revise contingency plan documents (1.2). |
| Klein, Darren S. | 4/8/2026 | 1.70 | Call with D. Brand, D. Wikel, J. Brown and others regarding contingency planning (0.8); call with D. Davis, F. Cromer, PJT team and others regarding next steps (0.8); call with J. Rubin regarding same (0.1). |
| Bamidele, David | 4/8/2026 | 1.10 | Call with M. Whalen regarding contingency planning (0.1); correspondence with Davis Polk team regarding same (0.3); call with Davis Polk team regarding same (0.4); review materials in connection with same (0.3). |
| Bamidele, David | 4/9/2026 | 1.00 | Call with J. Brown and M. Whalen regarding contingency planning (0.6); correspondence with same regarding same (0.2); discussion with M. Whalen regarding same (0.1); discussion with C. Carpenter regarding same (0.1). |
| Whalen, Mckenzie K. | 4/9/2026 | 1.00 | Discussion with C. Robertson regarding contingency planning (0.2); call with J. Brown and D. Bamidele regarding same (0.6); emails with D. Klein, C. Robertson, J. Brown and K. Kreider regarding same (0.2). |
| Carpenter, Cameron | 4/9/2026 | 0.20 | Discuss contingency planning with J. Brown, M. Whalen and D. Bamidele. |
| Robertson, Christopher | 4/9/2026 | 1.00 | Emails with FTI and D. Klein regarding carve-out mechanics. |
| Brown, Joseph W. | 4/9/2026 | 1.90 | Prepare contingency documents (1.4); call with M. Whalen regarding same (0.5). |
| Klein, Darren S. | 4/9/2026 | 4.60 | Call with F. Cromer, P. Motta and others regarding cash flows (0.7); call with P. Motta regarding same (0.2); call with D. Davis, PJT and others regarding potential alternative financing (0.8); call with T. Canfield regarding same (0.5); call with D. Wikel regarding same (0.1); calls with J. O'Connell regarding same (0.2); call with |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | D. Davis regarding same (0.1); call with M. Huebner and C. Robertson regarding same (0.2); conduct analysis regarding potential financing (1.8). |
| Whalen, Mckenzie K. | 4/10/2026 | 2.00 | Review and revise contingency planning materials (1.7); review and revise disclosure statement exhibit (0.3). |
| Brown, Joseph W. | 4/10/2026 | 0.90 | Prepare contingency planning documents (0.6); emails with M. Whalen, D. Klein and M. Harvey (Morris Nichols) regarding same (0.3). |
| Klein, Darren S. | 4/10/2026 | 4.90 | Prepare for DIP lender call (0.7); attend DIP Lender call (1.1); call with D. Davis, F. Cromer, PJT and others regarding financing and next steps (0.9); calls with T. Canfield regarding same (0.1); call with D. Davis regarding same (0.1); call with J. Rubin regarding next steps for DIP (0.2); conduct analysis regarding potential financing steps (1.8). |
| Klein, Darren S. | 4/11/2026 | 0.70 | Call with J. O'Connell regarding potential financing (0.1); analysis regarding same (0.6). |
| Keshvargar, Yasin | 4/12/2026 | 0.20 | Respond to question from counterparty counsel on transfer agent matters. |
| Klein, Darren S. | 4/12/2026 | 1.60 | Call with D. Davis, J. O'Connell and others regarding DIP professional pre-call (0.8); call with DIP Lender professionals regarding next steps (0.4); call with A. Harmeyer regarding next steps for revolving credit facility (0.3); call with D. Davis regarding next steps (0.1). |
| Bamidele, David | 4/13/2026 | 1.20 | Call with M. Whalen regarding contingency planning (0.2); correspondence with same regarding same (0.1); review and revise papers in connection with same (0.9). |
| Somers, Kate | 4/13/2026 | 0.20 | Correspondence with Davis Polk finance team regarding finance workstreams. |
| Whalen, Mckenzie K. | 4/13/2026 | 0.80 | Review and revise contingency planning document. |
| Kreider, Kyle | 4/13/2026 | 0.20 | Review draft motion and FTI materials in connection to contingency planning. |
| Tahyar, Margaret E. | 4/13/2026 | 1.20 | Analyze regulatory issues regarding USG's financing. |
| Huang, Sijia (Scarlett) | 4/13/2026 | 0.10 | Correspondence with D. Chu regarding open workstreams. |
| Hahn, David | 4/13/2026 | 1.60 | Analysis regarding DIP and revolver credit agreements (1.1); calls and emails with Davis Polk restructuring team regarding same (0.5). |
| Chu, Dennis | 4/13/2026 | 0.20 | Correspondence with counsel to shareholder and transfer agent regarding shareholder queries. |
| Brown, Joseph W. | 4/13/2026 | 1.10 | Prepare contingency planning documents (0.7); meeting with M. Whalen regarding same (0.2); meeting with N. Sosnick regarding same (0.2). |
| Klein, Darren S. | 4/13/2026 | 5.60 | Call with D. Davis, B. Herlihy and others regarding alternative financing (0.5); review and comment on deck regarding same (0.8); follow-up call with D. Davis, F. Cromer and others regarding same (0.4); call with J. O'Connell regarding same (0.4); call with M. Huebner and T. Canfield regarding same (0.2); follow-up calls with M. Huebner regarding same (0.4); call with A. Harmeyer regarding RCF issues (0.1); call with J. Rubin regarding DIP process (0.1); analysis of financing cross default provisions (1.1); analysis regarding pathways for alternative financing (1.6). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Whalen, Mckenzie K. | 4/14/2026 | 5.90 | Review and revise contingency planning materials (4.8); discussion with N. Sosnick regarding same (0.2); call with Davis Polk team and FTI team regarding same (0.9). |
| Florack, James A. | 4/14/2026 | 0.30 | Conferences with M. Huebner and others in working group regarding financing alternatives. |
| Carpenter, Cameron | 4/14/2026 | 1.40 | Review and revise contingency planning workstreams chart (0.9); correspondence with D. Bamidele and M. Whalen regarding same (0.5). |
| Somers, Kate | 4/14/2026 | 1.60 | Correspondence with D. Klein and C. Robertson regarding finance and DIP workstreams. |
| Kreider, Kyle | 4/14/2026 | 3.70 | Revise draft motion and FTI materials related to employee programs (3.0); attend meeting with D. Klein to discuss workstreams (0.7). |
| Huebner, Marshall S. | 4/14/2026 | 1.60 | Correspondence and calls with advisor teams regarding disclosure and financing issues. |
| Keshvargar, Yasin | 4/14/2026 | 1.10 | Call with M. Huebner regarding current state of play (0.3); call with D. Chu on deregistration and voluntary filer status (0.4); analysis regarding same (0.4). |
| Huang, Sijia (Scarlett) | 4/14/2026 | 0.10 | Correspondence with Spirit team regarding 10-K review. |
| Tahyar, Margaret E. | 4/14/2026 | 0.90 | Call with J. Young, D. Klein, T. Canfield, D. Kristen, D. Crowell and M. Huebner regarding potential financing options and related issues |
| Robertson, Christopher | 4/14/2026 | 0.30 | Review draft forbearance agreement. |
| Hahn, David | 4/14/2026 | 2.90 | Review forbearance agreement and relevant DIP credit agreement provisions (1.4); emails with Davis Polk restructuring and capital markets team regarding forbearance and DIP credit agreement covenants (0.6); call with Spirit team regarding forbearance agreement (0.9). |
| Chu, Dennis | 4/14/2026 | 1.20 | Analyze issues regarding SEC reporting matters (0.6); calls and correspondence with Y. Keshvargar regarding same (0.4); review and analyze shareholder queries, including correspondence with counsel to shareholder and transfer agent regarding same (0.2). |
| Brown, Joseph W. | 4/14/2026 | 4.40 | Meet with Company operations team regarding contingency planning (1.5); call with FTI regarding same (0.2); emails with M. Whalen and N. Sosnick regarding same (0.3); prepare draft contingency planning documents (2.4) |
| Klein, Darren S. | 4/14/2026 | 4.10 | Call with M. Tahyar, J. Young and others regarding potential alternative financing (0.5); calls with M. Huebner regarding same (0.7); call with D. Hahn regarding forbearance (0.1); call with M. Stamer, J. Rubin and M. Huebner regarding DIP next steps (0.7); call with B. Herlihy and D. Davis and others regarding alternative potential financing (0.8); call with A. Harmeyer regarding RCF issues (0.1); calls with J. Rubin regarding DIP (0.1); analysis regarding DIP provisions and potential court actions (0.8); review and revise forbearance (0.3). |
| Bamidele, David | 4/14/2026 | 6.60 | Review and revise contingency planning materials (4.5); correspondence with J. Brown, N. Sosnick and M. Whalen regarding same (1.6); correspondence with Littler and O'Melveny & Meyers regarding same (0.2); correspondence with C. Carpenter regarding contingency planning workstreams chart (0.3). |
| Bamidele, David | 4/15/2026 | 11.60 | Review and revise contingency planning materials (5.8); call with D. Klein, J. Brown, C. Robertson, N. Sosnick, K. Somers, K. |

Exhibits - 17

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kreider, M. Whalen, C. Carpenter, C. Collins, N. Philhower and A. Carbone regarding same (1.0); correspondence with N. Sosnick, K. Somers, K. Kreider, M. Whalen, C. Carpenter, N. Philhower, and A. Carbone regarding same (1.9); analysis regarding same (1.2); call with O'Melveny & Meyers, Littler, J. Brown, N. Sosnick and M. Whalen regarding same (0.4); correspondence with O'Melveny & Meyers and FTI regarding same (0.6); correspondence with Debevoise regarding same (0.3); call with Debevoise regarding same (0.4). |
| Carpenter, Cameron | 4/15/2026 | 4.50 | Attend meeting with Davis Polk team regarding contingency planning (0.8); analysis regarding same (1.4) review and revise workstreams chart regarding same (1.3); correspondence with M. Whalen and D. Bamidele regarding same (0.9); correspondence with N. Sosnick regarding same (0.1). |
| Whalen, Mckenzie K. | 4/15/2026 | 5.20 | Call with D. Klein, J. Brown, C. Robertson, N. Sosnick, K. Somers, K. Kreider, D. Bamidele, C. Carpenter, C. Collins, N. Philhower and A. Carbone regarding contingency planning (0.9); review and revise contingency planning materials (1.7): call with C. Robertson and K. Somers regarding same (0.6); discussion with K. Kreider regarding same (0.3); discussion with N. Sosnick regarding same (0.3); call with OMM, Littler, J. Brown, N. Sosnick, and D. Bamidele regarding same (0.4); call with Debevoise regarding same (0.4); discussion with S. Wintner regarding same (0.4); discussions with D. Bamidele and C. Carpenter regarding same (0.2). |
| Philhower, Naomi R. | 4/15/2026 | 1.10 | Meeting with D. Klein, C. Collins, A. Carbone, J. Brown, C. Robertson, N. Sosnick, M. Whalen, C. Carpenter, D. Bamidele, K. Somers, and K. Kreider regarding ongoing contingency planning workstreams (1.0); correspondence with D. Bamidele regarding same (0.1). |
| Kreider, Kyle | 4/15/2026 | 4.70 | Revise draft motion and FTI materials related to contingency planning (3.7); attend meeting with D. Klein to discuss workstreams (1.0). |
| Huebner, Marshall S. | 4/15/2026 | 3.90 | Calls and emails with Davis Polk team regarding forbearance agreement and review new draft (0.3); calls and emails with Davis Polk team and other advisors regarding confidential financing matters (3.6). |
| Keshvargar, Yasin | 4/15/2026 | 1.60 | Call with M. Huebner responding to questions regarding securities issues (0.2); call with T. Triano to discuss employment matters (0.3); call with D. Chu to discuss capital markets workstreams (0.4); review securities analysis (0.7). |
| Florack, James A. | 4/15/2026 | 2.00 | Conferences with Davis Polk team regarding potential financing. |
| Huang, Sijia (Scarlett) | 4/15/2026 | 0.40 | Review Spirit's edits to 10-K/A (0.3); correspondence with D. Chu regarding same (0.1). |
| Hahn, David | 4/15/2026 | 3.00 | Revise forbearance agreement (0.9); discuss comments to forbearance agreement with Davis Polk and Spirit teams (0.6); emails with Davis Polk restructuring team regarding wind-down related DIP credit agreement amendments (0.3); finalize forbearance agreement (0.2); calls and emails with J. Florack and D. Klein regarding potential government financing (0.5); prepare financing documents (0.5). |
| Chu, Dennis | 4/15/2026 | 1.60 | Review revised draft of 10-K amendment (0.5); review SEC reporting matters (0.7); calls and correspondence with Y. Keshvargar and T. Triano regarding same (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 4/15/2026 | 2.60 | Call with D. Klein and C. Robertson regarding contingency planning (0.4); call with Debevoise team regarding same (0.2); prepare contingency documents (1.7); review FTI presentation regarding same (0.3) |
| Klein, Darren S. | 4/15/2026 | 8.10 | Call with S. Nikov and M. Huebner regarding financing pathways (0.6); meeting with J. Brown, C. Robertson and others regarding contingency planning (1.0); call with D. Davis, PJT team and others regarding case next steps and financing (0.7); call with D. Davis regarding same (0.2); review and comment on forbearance (0.4); analysis regarding same (0.8); call with D. Davis, PJT team, M. Huebner and others regarding potential alternative financing (0.4); call with J. Florack, M. Huebner and D. Hahn regarding same (0.4); call with J. Rubin regarding DIP (0.1); call with T. Goren regarding same (0.2); call with D. Wikel regarding same (0.1) call with M. Huebner regarding same (0.1); call with J. Florack regarding same (0.1); analysis regarding alternative financing (0.9); call with K. Somers regarding DIP Order (0.1); call with B. Wolfe regarding potential financing (0.1); call with D. Hahn regarding same (0.1); follow-up analysis regarding contingency planning (1.8). |
| Waldman, David | 4/16/2026 | 0.60 | Review wind down analysis per request of team. |
| Bamidele, David | 4/16/2026 | 14.40 | Review and revise contingency planning materials (7.5); calls and correspondence with J. Brown, K. Somers, N. Sosnick, M. Whalen, C. Carpenter, A. Carbone and others regarding same (2.4); analysis regarding same (3.1); correspondence with FTI, Littler and O'Melveny & Myers regarding same (0.9); correspondence with Debevoise regarding same (0.2); correspondence with M. Huebner and Davis Polk capital markets team regarding same (0.3). |
| Somers, Kate | 4/16/2026 | 12.20 | Correspondence with D. Klein, D. Wikel, C. Robertson and others regarding contingency planning workstreams (0.8); review and revise papers regarding same (6.9); correspondence with C. Robertson regarding same (1.4); correspondence with J. Brown, N. Sosnick, M. Whalen and others regarding same (2.5); call with J. Rubin, M. Stamer, R. Biblo Block and C. Robertson regarding same (0.6). |
| Whalen, Mckenzie K. | 4/16/2026 | 9.40 | Review and revise contingency planning materials (7.7); email with Davis Polk tax team regarding contingency planning (0.1); call with D. Chu regarding same (0.3); call with D. Beer regarding same (0.1); email with D. Beer regarding same (0.1); calls with N. Sosnick regarding same (0.2); call with D. Bamidele regarding same (0.1); calls with J. Brown regarding same (0.1); meet with J. Brown, N. Sosnick and S. Wintner regarding same and outstanding workstreams (0.7). |
| Bernard, Trevor | 4/16/2026 | 0.50 | Meet with S. Huang regarding capital markets outstanding workstreams (0.4); correspondence with same regarding same (0.1). |
| Carpenter, Cameron | 4/16/2026 | 7.70 | Call with C. Robertson and K. Somers regarding financing alternatives (0.3); call with K. Somers regarding same (0.2); correspondence with same regarding same (2.4); analysis regarding same (4.4); correspondence with N. Philhower regarding contingency planning (0.4). |
| Collins, Caroline | 4/16/2026 | 0.70 | Meet with A. Carbone regarding contingency planning (0.5); correspond with Davis Polk team regarding same (0.2). |
| Philhower, Naomi R. | 4/16/2026 | 5.30 | Correspondence with N. Sosnick, M. Whalen, D. Bamidele and C. Carpenter regarding sale notice (0.3); review and analyze plan for same (0.6); draft and revise same (1.5); draft and revise notice of abandonment of assets (1.1); correspondence with N. Sosnick and |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Whalen regarding same (0.2); revise contingency planning order (0.5); correspondence with J. Brown, N. Sosnick, M. Whalen, D. Bamidele and C. Carpenter regarding same (0.2); analysis regarding same (0.6); draft rider for contingency planning motion regarding same (0.3). |
| Huebner, Marshall S. | 4/16/2026 | 3.40 | Prepare financing term sheet (1.0); calls with PJT and Spirit teams regarding financing issues (0.9); call and emails with Davis Polk team regarding DIP motion and matters regarding same (0.7); further conversations with clients and bankers regarding financing term sheet issues (0.8). |
| Florack, James A. | 4/16/2026 | 1.50 | Conferences with Davis Polk, PJT and Spirit working groups regarding USG financing. |
| Florack, James A. | 4/16/2026 | 1.30 | Review term sheet for prospective financing conferences Davis Polk team. |
| Kreider, Kyle | 4/16/2026 | 5.90 | Revise draft motion and FTI materials regarding contingency planning (5.5); call G. Jones (FTI) to discuss contingency planning (0.4). |
| Huang, Sijia (Scarlett) | 4/16/2026 | 0.50 | Call with T. Bernard regarding workstreams and next steps. |
| Wintner, Samantha | 4/16/2026 | 0.50 | Draft contingency planning motion (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Finelli, Jon | 4/16/2026 | 1.40 | Review financing term sheet(0.9) ; call with D. Hahn regarding same (0.2) ; call with Davis Polk team regarding open issues on financing term sheet (0.3). |
| Davis, Jenelle L. | 4/16/2026 | 0.30 | Calls and correspondence with Davis Polk finance and restructuring teams regarding DIP amendment. |
| Robertson, Christopher | 4/16/2026 | 11.10 | Discuss term sheet with M. Huebner, D. Klein, J. Brown and K. Somers (0.5); review and revise DIP term sheet (7.5); discuss DIP motion and order with K. Somers (0.5); discuss DIP terms with D. Hahn, M. Huebner and D. Klein (0.5); discuss term sheet and related deck with clients and PJT team (1.7); discuss documentation with K. Somers (0.4). |
| Hahn, David | 4/16/2026 | 6.50 | Revisions to new DIP term sheet (3.0); calls and emails with Davis Polk, PJT and Spirit teams regarding new DIP financing (3.5). |
| Chu, Dennis | 4/16/2026 | 1.20 | Prepare draft of 8-K for contingency planning, including review materials in connection with same (0.9); call with M. Whalen regarding same (0.3). |
| Brown, Joseph W. | 4/16/2026 | 3.00 | Call with M. Huebner regarding financing options (0.5); prepare contingency planning documents regarding same (2.2); conference with FTI team regarding same (0.3). |
| Klein, Darren S. | 4/16/2026 | 11.10 | Analyze and revise financing term sheet (3.3); call with D. Hahn regarding same (0.3); call with C. Robertson, K. Somers and others regarding same (0.6); call with T. Canfield regarding same (0.1); call with B. Kaminetzky regarding same (0.1); call with M. Huebner regarding same (0.1); call with K. Hall, P. Motta and others regarding budget (0.5); call with PJT, T. Canfield and others regarding alternative financing (0.5); call with M. Huebner and E. Moskowitz regarding potential financing (0.4); call with M. Stamer and J. Rubin regarding DIP (0.2); call with D. Hahn, C. Robertson and others regarding alternative financing (0.4); call with T. Canfield regarding same (0.1); call with B. Herlihy regarding same (0.1); call with M. Huebner regarding same (0.2); call with D. Davis, PJT and others regarding same (1.5); call with A. Harmeyer regarding revolving credit facility (0.1); analysis regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | contingency planning (1.2); review and revise motion regarding same (1.4). |
| Sosnick, Noah Z. | 4/16/2026 | 6.50 | Review and revise contingency planning motions and orders (5.0); correspondence with Davis Polk team regarding same (1.5). |
| Odim, Onuoha H. | 4/17/2026 | 0.90 | Meet with J. Davis regarding ongoing workstreams (0.2); review financing documentations (0.7). |
| Somers, Kate | 4/17/2026 | 18.00 | Review and revise papers in connection with contingency planning workstreams (7.9); correspondence with C. Robertson regarding same (2.1); correspondence with M. Huebner, D. Klein, C. Robertson, J. Brown and M. Whalen regarding same (0.8); correspondence with C. Carpenter regarding same (2.4); analysis regarding same (1.9); correspondence with C. Collins regarding same (1.8); correspondence with D. Hahn, M. Arena, D. Waldman and J. Davis regarding finance workstreams (1.1). |
| Whalen, Mckenzie K. | 4/17/2026 | 9.20 | Review and revise contingency planning materials (6.6); call with C. Robertson, J. Brown, K. Somers, N. Sosnick, C. Carpenter, C. Collins, D. Bamidele. N. Philhower, S. Wintner and A. Carbone regarding contingency planning (0.5); call with Spirit, Littler, OMM, FTI, J. Brown and N. Sosnick regarding same (0.9); call with J. Kasprisin regarding same (0.2); calls with N. Sosnick regarding same (0.7); call with D. Bamidele regarding same (0.1); call with J. Brown regarding same (0.1); call with J. Brown and N. Sosnick regarding same (0.1). |
| Bamidele, David | 4/17/2026 | 12.10 | Review and revise papers in connection with contingency planning (6.7); correspondence with N. Sosnick, M. Whalen and others regarding same (3.2); correspondence with T. Canfield regarding same (0.1); correspondence with FTI regarding same (0.5); call with C. Robertson, J. Brown, K. Somers, N. Sosnick, M. Whalen, C. Carpenter, C. Collins, N. Philhower, S. Wintner and A. Carbone regarding same (0.5); call with Spirit, Littler, O'Melveny & Meyers and FTI regarding labor considerations in connection with same (0.9); call with M. Whalen regarding same (0.1); correspondence with Debevoise regarding same (0.1). |
| Carpenter, Cameron | 4/17/2026 | 13.60 | Call with Davis Polk team regarding contingency planning workstreams (0.3); analysis regarding financing alternatives (4.9); correspondence with K. Somers regarding same (2.4); review and revise papers regarding same (6.0). |
| Collins, Caroline | 4/17/2026 | 8.90 | Analyze post-petition financing options (7.8); correspond with K. Somers and others regarding same (1.1). |
| Bernard, Trevor | 4/17/2026 | 0.10 | Correspondence with S. Huang and Spirit regarding 10-K/A. |
| Florack, James A. | 4/17/2026 | 1.00 | Review revised term sheet updates on process for prospective financing. |
| Kreider, Kyle | 4/17/2026 | 4.20 | Attend call with J. Brown to discuss workstreams (0.5); revise draft motion and FTI materials related to contingency planning (3.3); call with G. Jones (FTI) regarding contingency planning (0.4). |
| Wintner, Samantha | 4/17/2026 | 0.50 | Draft contingency planning motion (0.3); correspond with Davis Polk team regarding same (0.2). |
| Davis, Jenelle L. | 4/17/2026 | 2.00 | Calls and correspondence with Davis Polk finance and restructuring teams regarding DIP amendment (1.1); call with K. Somers regarding same (0.1); call with O. Onuoha regarding transaction overview (0.2); review and revise list of amendment points and open questions (0.6). |

Exhibits - 21

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 4/17/2026 | 5.80 | Review and revise contingency planning materials (3.7); call with Spirit and labor counsel regarding same (0.5); correspondence with Davis Polk team regarding same (1.6). |
| Hahn, David | 4/17/2026 | 2.00 | Calls and emails with Davis Polk restructuring team regarding wind-down next steps (1.5); call with Akin Gump regarding wind-down DIP amendment (0.5). |
| Robertson, Christopher | 4/17/2026 | 5.20 | Review and revise term sheet (2.1); discussion with J. Finelli regarding same (0.1); discuss DIP process with D. Hahn, M. Arena, D. Klein and K. Somers (0.6); coordinate DIP order drafting with K. Somers (0.7); discuss term sheet with PJT team (0.2); further revise same (0.5); discuss proposal and next steps with M. Huebner and D. Klein (0.5); discuss DIP order issues with K. Somers (0.5). |
| Brown, Joseph W. | 4/17/2026 | 4.50 | Call with M. Whalen regarding contingency planning matters (0.2); call with OMM and Littler regarding same (0.5); call with N. Sosnick regarding same (0.2); meet with N. Sosnick and K. Somers regarding workflows (0.4); prepare contingency planning documents (3.2). |
| Huang, Sijia (Scarlett) | 4/17/2026 | 0.20 | Correspondence with Spirit team and T. Bernard regarding 10-K. |
| Klein, Darren S. | 4/17/2026 | 3.50 | Call with D. Wikel regarding budget (0.1); call with D. Hahn regarding alternative financing (0.1); call with C. Robertson regarding same (0.4); call with M. Huebner regarding same (0.3); analysis regarding contingency planning (1.3); analysis regarding potential alternative financing construct (1.3). |
| Carpenter, Cameron | 4/18/2026 | 7.90 | Calls and correspondence with K. Somers regarding financing alternatives (2.6); review and revise papers regarding same (2.9); analysis regarding same (2.4). |
| Whalen, Mckenzie K. | 4/18/2026 | 0.10 | Emails with K. Somers, S. Wintner and D. Bamidele regarding contingency planning. |
| Somers, Kate | 4/18/2026 | 14.80 | Draft and revise papers regarding contingency planning workstreams (8.9); correspondence with C. Robertson regarding same (1.5); correspondence with C. Carpenter regarding same (1.2); correspondence with C. Collins and D. Bamidele regarding same (1.4); analysis regarding same (1.8). |
| Bamidele, David | 4/18/2026 | 7.40 | Draft and revise materials in connection with contingency planning workstreams (4.1); correspondence with Davis Polk team regarding same (2.1); correspondence with T. Canfield regarding same (0.3); correspondence with A. Gekfond regarding same (0.1); call with J. Brown regarding same (0.1); call with S. Wintner regarding same (0.2); calls with N. Sosnick regarding same (0.3); correspondence with Spirit management team regarding same (0.2). |
| Collins, Caroline | 4/18/2026 | 3.20 | Revise motion to approve alternative financing (2.8); correspondence with K. Somers and others regarding same (0.4). |
| Florack, James A. | 4/18/2026 | 1.50 | Conferences with advisor group regarding updated financing proposal. |
| Kreider, Kyle | 4/18/2026 | 2.50 | Revise draft motion and FTI regarding contingency planning (2.4); call with G. Jones (FTI) to discuss contingency planning (0.1). |
| Finelli, Jon | 4/18/2026 | 0.60 | Review restructuring term sheet from DOJ and comments regarding same. |
| Davis, Jenelle L. | 4/18/2026 | 4.10 | Correspondence with Davis Polk finance and restructuring teams regarding list of DIP Amendment points and open questions (0.3); review and revise same (1.4); correspondence with Davis Polk restructuring team regarding financing term sheet (0.5); review and revise same (1.9). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 4/18/2026 | 10.30 | Correspond with FTI, Davis Polk, Spirit and Akin Gump teams regarding contingency planning workstreams (3.0); calls with same regarding same (1.5); review and revise pleadings and materials regarding same (5.8). |
| Hahn, David | 4/18/2026 | 2.40 | Prepare summary of wind-down DIP amendment points and questions (1.2); call with Davis Polk restructuring team regarding wind-down (0.7); revise new DIP financing term sheet (0.5). |
| Robertson, Christopher | 4/18/2026 | 8.10 | Review and revise DIP order (2.1); review and revise term sheet (4.4); discuss same with clients and co-advisors (1.0); follow-up discussion with M. Huebner, D. Klein and B. Herlihy regarding same (0.6). |
| Brown, Joseph W. | 4/18/2026 | 1.50 | Prepare contingency planning documents (1.2); conference with N. Sosnick regarding same (0.3). |
| Klein, Darren S. | 4/18/2026 | 7.60 | Call with D. Davis, PJT and others regarding potential alternative financing (1.5); calls with B. Herlihy regarding same (0.4); calls with D. Wikel regarding same (0.3); call with C. Robertson regarding same (0.1); call with M. Huebner, C. Robertson and B. Herlihy regarding same (0.6); follow-up call with B. Herlihy regarding same (0.2); follow-up call with M. Huebner regarding same (0.3); review and revise contingency preparation motion (0.7); review and revise alternative funding term sheet (1.6); analysis regarding same (1.9) |
| Somers, Kate | 4/19/2026 | 15.50 | Draft and revise papers regarding contingency planning workstreams (9.2); correspondence with C. Robertson regarding same (1.6); correspondence with C. Carpenter regarding same (1.8); correspondence with C. Collins and D. Bamidele regarding same (1.0); analysis regarding same (1.9). |
| Carpenter, Cameron | 4/19/2026 | 13.60 | Review and revise papers regarding financing alternatives (9.7); calls and correspondence with K. Somers, C. Collins and D. Bamidele regarding same (3.9). |
| Collins, Caroline | 4/19/2026 | 8.50 | Analyze alternative financing options (1.9); draft memo regarding same (5.6); correspondence with K. Somers, C. Robertson, and others regarding same (1.0). |
| Bamidele, David | 4/19/2026 | 4.70 | Review and revise papers in connection with contingency planning workstreams (3.1); call with C. Carpenter regarding same (0.3); call with K. Somers regarding same (0.1); correspondence with K. Somers, C. Carpenter, C. Collins, N. Sosnick and others regarding same (1.2). |
| Huebner, Marshall S. | 4/19/2026 | 3.50 | Conference calls with Davis Polk, Spirit and PJT teams regarding financing term sheet and open issues (1.6); review and revise further drafts of same (1.1); correspondence with Davis Polk regarding same and implementation, including legal approach (0.8). |
| Florack, James A. | 4/19/2026 | 1.00 | Conferences with advisors regarding USG financing. |
| Davis, Jenelle L. | 4/19/2026 | 0.90 | Correspondence with Davis Polk finance and restructuring teams regarding DIP Amendment (0.3); correspondence with Davis Polk restructuring team regarding financing term sheet (0.2); review and revise same (0.4). |
| Sosnick, Noah Z. | 4/19/2026 | 1.00 | Correspondence with Davis Polk and Akin Gump teams regarding contingency planning workstreams. |
| Hahn, David | 4/19/2026 | 0.40 | Correspondence with D. Klein regarding updated DIP term sheet (0.1); review updated DIP term sheet (0.3). |
| Robertson, Christopher | 4/19/2026 | 4.20 | Review and revise DIP term sheet and order (3.6); discuss DIP motion with K. Somers (0.6). |

Exhibits - 23

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Klein, Darren S. | 4/19/2026 | 4.60 | Call with D. Wikel, P. Motta and others regarding contingency planning (0.9); follow-up call with D. Wikel regarding same (0.1); finalize diligence regarding same (0.6); call with D. Davis, B. Herlihy and others regarding potential alternative financing (0.5); calls with M. Huebner regarding same (0.4); call with D. Hahn regarding same (0.1); call with B. Herlihy regarding same (0.1); call with T. Goren regarding same (0.1); review and revise term sheet regarding same (0.7); analysis regarding same (1.1). |
| Somers, Kate | 4/20/2026 | 15.60 | Draft and revise papers regarding contingency planning workstreams (6.9); correspondence with M. Huebner, D. Klein and C. Robertson regarding same (1.4); correspondence with C. Carpenter regarding same (1.7); correspondence with C. Collins regarding same (1.9); analysis regarding same (3.7). |
| Bamidele, David | 4/20/2026 | 8.20 | Draft and revise materials regarding contingency planning (5.6); correspondence with F. Cromer and A. Lockhart regarding same (0.3); correspondence with J. Brown and N. Sosnick regarding same (1.2); correspondence with C. Collins regarding same (0.2); call with K. Somers, N. D'Angelo, C. Carpenter and C. Collins regarding declarations in connection with same (0.2); call with same, C. Robertson and E. Moskowitz regarding same (0.5); call with C. Collins and C. Carpenter regarding same and status update (0.2). |
| Carpenter, Cameron | 4/20/2026 | 15.70 | Review and revise papers regarding financing alternatives (8.2); analysis regarding same (4.4); correspondence with K. Somers, C. Collins and D. Bamidele regarding same (3.1). |
| Collins, Caroline | 4/20/2026 | 8.40 | Analyze alternative financing proposal (6.1); correspondence with K. Somers, C. Carpenter, and others regarding same (1.2); correspondence with PJT team regarding compensation for same (0.3); correspondence with Davis Polk litigation team regarding declaration for same (0.3); correspondence with PJT team, D. Klein and others regarding same (0.5). |
| He, Jonathan | 4/20/2026 | 0.70 | Review DIP documents (0.5); call and correspondence with K. Somers regarding same (0.2). |
| Kreider, Kyle | 4/20/2026 | 2.30 | Revise draft motion and FTI materials regarding contingency planning. |
| Huebner, Marshall S. | 4/20/2026 | 2.20 | Calls with PJT team and Spirit regarding further developments on term sheet and timing (0.8); calls and emails with Davis Polk team regarding financing motion approach and evidence (0.5); review of documents regarding DIP compliance issues (0.6); emails with revolver counsel regarding issues in revolving credit facility (0.3). |
| Davis, Jenelle L. | 4/20/2026 | 0.30 | Correspondence with Davis Polk finance and restructuring teams regarding DIP Amendment. |
| Hahn, David | 4/20/2026 | 1.70 | Analysis regarding potential DIP credit agreement defaults in connection with new DIP term sheet (1.2); emails with Davis Polk restructuring team regarding same (0.5). |
| Brown, Joseph W. | 4/20/2026 | 3.80 | Prepare contingency planning documents (2.3); confer with N. Sosnick regarding same (0.3); call with Akin Gump team regarding same (1.2). |
| Brown, Joseph W. | 4/20/2026 | 0.60 | Conference with C. Robertson regarding contingency matters (0.2); call with Akin Gump regarding same (0.4). |
| Robertson, Christopher | 4/20/2026 | 10.80 | Draft and revise DIP Order (7.5); discuss DIP declaration with PJT team (0.4); correspondence with K. Somers regarding DIP papers (0.9); discuss DIP motion with E. Moskowitz, N. D'Angelo and K. Somers (0.5); discuss DIP declaration with C. Collins (0.4); discuss |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | DIP Motion with M. Tobak (0.6); discuss DIP issues with J. Brown (0.5). |
| Florack, James A. | 4/20/2026 | 1.50 | Review financing proposals with Davis Polk team. |
| Sosnick, Noah Z. | 4/20/2026 | 9.20 | Draft and revise pleadings regarding contingency planning (3.5); review and analyze issues regarding same (2.5); correspond with FTI and Davis Polk team regarding operational planning (1.5); calls with Akin Gump, Willkie and Davis Polk teams regarding same (1.7). |
| Klein, Darren S. | 4/20/2026 | 4.10 | Call with PJT, M. Huebner and others regarding potential alternative financing (0.4); call with J. O'Connell regarding same (0.2); call with D. Davis, F. Cromer, PJT and others regarding same (0.3); calls with M. Huebner regarding same (0.3); call with M. Tobak, C. Robertson and others regarding financing declaration (0.5); call with T. Canfield regarding alternative financing (0.1); call with C. Robertson regarding same (0.1); call with K. Somers regarding same (0.1); analysis regarding alternative financing (0.8); call with D. Davis and M. Huebner regarding same (0.4); analysis regarding contingency planning (0.9) |
| Waldman, David | 4/21/2026 | 3.60 | Review amendment No. 2 to DIP credit agreement and prepare issues list. |
| Odim, Onuoha H. | 4/21/2026 | 0.40 | Revise Spirit DIP documentation (0.2); correspondence with Davis Polk team on DIP facility (0.2). |
| Somers, Kate | 4/21/2026 | 14.80 | Draft and revise papers regarding contingency planning workstreams (8.1); correspondence with M. Huebner, D. Klein and C. Robertson regarding same (1.1); correspondence with C. Robertson regarding same (1.4); correspondence with C. Collins, D. Bamidele and C. Carpenter regarding same (1.2); analysis regarding same (1.7); correspondence with N. D'Angelo and M. Tobak regarding same (1.3). |
| Carpenter, Cameron | 4/21/2026 | 16.00 | Review and revise financing alternative papers (6.5); calls and correspondence with K. Somers, C. Collins and D. Bamidele regarding same (3.6); call with Davis Polk team and PJT regarding same (0.8); analysis regarding same (5.1). |
| Bamidele, David | 4/21/2026 | 12.80 | Draft and revise papers regarding contingency planning (4.7); calls with K. Somers regarding same (0.2); call with K. Somers, C. Carpenter and C. Collins regarding same (0.5); correspondence with same regarding same (1.5); correspondence with Spirit advisors regarding same (0.5); analysis regarding same (5.4). |
| Collins, Caroline | 4/21/2026 | 15.90 | Analysis regarding DIP motion (14.1); calls with K. Somers regarding same (0.5); call with K. Somers, C. Carpenter and D. Bamidele regarding same (0.5); correspondence with M. Tobak and others regarding declarations (0.8). |
| Kreider, Kyle | 4/21/2026 | 2.90 | Attend workstreams meeting with J. Brown (0.5); revise draft motion and FTI materials related to contingency planning (2.0); revise draft employee communications regarding contingency planning (0.4). |
| Bernard, Trevor | 4/21/2026 | 1.50 | Meet with D. Chu regarding 8-K filing (0.4); review and revise same (0.6); correspondences with Y. Keshvargar and D. Chu regarding same (0.2); correspondence with N. Sosnick, D. Bamidele and others regarding same and press release (0.2); finalize document for filing (0.1). |
| Hahn, David | 4/21/2026 | 0.40 | Correspondence with Akin Gump and Davis Polk finance and restructuring teams regarding financing alternatives and DIP credit |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement amendment (0.3); discuss status update on new DIP financing with D. Klein (0.1). |
| Chu, Dennis | 4/21/2026 | 1.70 | Prepare and revise draft of 8-K for contingency planning (1.2); discuss same with Y. Keshvargar and T. Bernard (0.5). |
| Robertson, Christopher | 4/21/2026 | 10.70 | Draft and revise DIP Order (9.7); discuss cash management issues with bank counsel (0.2); discuss DIP Motion with K. Somers (0.3); discuss USG papers with government counsel (0.5). |
| Brown, Joseph W. | 4/21/2026 | 3.20 | Call with FTI regarding budget matters (1.1); prepare contingency planning documents regarding same (2.1). |
| Sosnick, Noah Z. | 4/21/2026 | 3.20 | Review and revise pleadings regarding contingency planning (2.0); correspondence with Akin Gump and Davis Polk teams regarding same (0.3); calls and correspondence with J. Brown and FTI regarding operational contingency planning (0.6); review Debevoise materials regarding same (0.3). |
| Davis, Jenelle L. | 4/21/2026 | 0.10 | Call with L. Wu regarding security documents for DIP amendment. |
| Klein, Darren S. | 4/21/2026 | 3.90 | Call with D. Brands, A. Harmeyer and others regarding RCF issues (1.0); call with PJT, D. Davis, T. Canfield and others regarding alternative financing (0.6); call with D. Wikel regarding same (0.1); call with T. Canfield regarding same (0.1); call with T. Goren regarding same (0.1); call with C. Husnick, PJT and others regarding same (0.5); call with C. Robertson and K. Somers regarding same (0.6); calls with K. Somers regarding same (0.1); call with B. Herlihy regarding same (0.1); analysis regarding contingency planning (0.7). |
| Wintner, Samantha | 4/22/2026 | 1.30 | Review contingency planning workstream. |
| Somers, Kate | 4/22/2026 | 16.60 | Correspondence with D. Klein, C. Robertson and C. Carpenter regarding finance workstreams (2.3); analysis regarding same (3.2); correspondence with J. He, D. Bamidele and C. Collins regarding same (2.1); draft and revise motions and ancillary papers regarding same (5.6); correspondence with N. Sosnick regarding same (1.3); correspondence with C. Robertson regarding same (2.1). |
| Carpenter, Cameron | 4/22/2026 | 14.80 | Review and revise financing papers (10.3); calls and correspondence with C. Robertson, K. Somers and others regarding same (4.5). |
| Bamidele, David | 4/22/2026 | 12.40 | Draft and revise papers regarding contingency planning workstreams (5.7); analysis regarding same (4.1); correspondence with N. Sosnick, K. Somers, C. Carpenter, C. Collins and others regarding same (2.4); correspondence with J. He regarding parties in interest regarding same (0.2). |
| Bernard, Trevor | 4/22/2026 | 0.70 | Prepare potential 8-K filing (0.2); review and revise same (0.3); correspondences with D. Chu regarding same and next steps for same (0.2). |
| Collins, Caroline | 4/22/2026 | 9.10 | Analyze DIP requirements (6.0); call with K. Somers regarding same (0.4); call with J. He and A. Carbone regarding for same (0.5); draft PJT declaration (2.2). |
| Odim, Onuoha H. | 4/22/2026 | 2.60 | Revise Spirit documentation with counterparty counsel. |
| Waldman, David | 4/22/2026 | 1.50 | Review USG documents (0.8); review DIP credit agreement (0.7). |
| Kreider, Kyle | 4/22/2026 | 2.20 | Revise draft motion regarding contingency planning (1.8); revise fleet motions related to contingency planning (0.4). |
| He, Jonathan | 4/22/2026 | 6.20 | Call with C. Collins and A. Carbone (0.2); analyze financing issues (6.0). |

Exhibits - 26

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Moskowitz, Elliot | 4/22/2026 | 1.40 | Review draft DIP motion (0.8); correspondence with team regarding arguments for draft DIP motion (0.6). |
| Keshvargar, Yasin | 4/22/2026 | 4.60 | Emails with D. Chu and Davis Polk team regarding 8-K (0.8); review and discuss the warrant agreement (3.3); emails with D. Chu and Davis Polk team on the same (0.5). |
| Florack, James A. | 4/22/2026 | 2.00 | Review DIP amendment. |
| Robertson, Christopher | 4/22/2026 | 7.70 | Revise DIP Order (3.2); emails with K. Somers regarding same (0.1); discuss DIP motion with K. Somers (0.2); discuss DIP issues with D. Hahn and B. Tsepelman (0.2); emails with L. Altus regarding DIP (0.1); emails with C. Carpenter regarding DIP (0.2); emails with D. Klein regarding same (0.1); discuss DIP motion with K. Somers (0.1); review and revise term sheet (0.8); discuss DIP order with C. Carpenter (0.3); discuss DIP issues with M. Huebner and PJT (0.5); communications with PJT regarding DIP talking points (0.5); emails with D. Klein, B. Tsepelman and K. Somers regarding DIP order issues (0.6); discuss DIP motion with K. Somers (0.4); discuss DIP order with D. Klein (0.2); discuss DIP order with K. Somers (0.2). |
| Hahn, David | 4/22/2026 | 2.50 | Review draft of DIP amendment (1.0); emails and calls regarding new DIP financing terms and next steps (1.0); review final term sheet for new DIP financing (0.5). |
| Sosnick, Noah Z. | 4/22/2026 | 6.30 | Calls with Davis Polk team regarding USG financing (1.0); review and revise declarations and materials regarding same (3.7); analysis regarding same (0.5); correspond with Davis Polk team and FTI team regarding same (0.3); review materials regarding contingency planning workstreams (0.3); call with FTI regarding same (0.3); correspond with Spirit and Davis Polk regarding real estate inquiry (0.2). |
| Davis, Jenelle L. | 4/22/2026 | 0.40 | Calls and correspondence with Davis Polk finance and restructuring teams regarding DIP amendment. |
| Klein, Darren S. | 4/22/2026 | 3.10 | Call with A. Harmeyer and PJT regarding alternative financing proposal (0.4); call with M. Huebner regarding same (0.2); call with Y. Keshvargar regarding same (0.1); call with C. Robertson regarding same (0.2); call with K. Somers regarding same (0.1); review and revise documents regarding same (0.7); analyze same (1.4). |
| Chu, Dennis | 4/22/2026 | 4.70 | Review and revise warrant agreement (3.0); prepare summary and issues list regarding same (0.6); call and correspondence with D. Klein, Y. Keshvargar and K. Somers regarding same (0.6); analyze, call and correspondence with Y. Keshvargar and K. Somers regarding SEC reporting question (0.5). |
| Tsepelman, Bernard | 4/22/2026 | 0.20 | Email correspondence with C. Carpenter regarding the terms of the revolving credit agreement. |
| Somers, Kate | 4/23/2026 | 15.90 | Draft and revise motion papers and related finance documents and workstreams (6.7); correspondence with C. Robertson regarding same (2.1); correspondence with D. Klein, C. Robertson and C. Carpenter regarding same (1.9); analysis regarding same (2.4); correspondence with C. Collins and J. He regarding same (2.8). |
| He, Jonathan | 4/23/2026 | 4.60 | Analyze financing issues (3.7); correspondence with K. Somers and C. Collins regarding same (0.9). |
| Carpenter, Cameron | 4/23/2026 | 12.60 | Call with D. Klein, C. Robertson and K. Somers regarding financing papers (0.8); review and revise same (8.3); calls and correspondence with C. Robertson, K. Somers and others regarding same (3.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Collins, Caroline | 4/23/2026 | 7.60 | Review and revise PJT declaration (2.6); correspondence with N. Sosnick and others regarding same (0.6); correspondence with B. Herlihy and J. O'Connell regarding same (0.2); correspondence with M. Tobak and others regarding same (0.4); correspondence with Davis Polk team regarding DIP workstreams (0.8); call with J. He and A. Carbone regarding postpetition financing analysis (0.4); analysis regarding same (2.6). |
| Bamidele, David | 4/23/2026 | 2.50 | Review and revise financing papers (1.6); discussions with K. Somers, N. Sosnick and C. Collins regarding same (0.3); analysis regarding same (0.6). |
| Waldman, David | 4/23/2026 | 11.80 | Review and revise credit agreement and prepare issues list (9.5); emails with Davis Polk team and Spirit regarding same (0.9); review enforcement notice issue (1.4). |
| Bernard, Trevor | 4/23/2026 | 2.20 | Call with D. Chu regarding case updates and upcoming 8-K workstreams and filings (0.3); correspondence with Spirit regarding revisions to 10-K/A (0.3); revise same (0.5); call with J. Kasprisin and A. Gelfond regarding same (0.2); prepare 8-K for potential filing (0.5); correspondence with Davis Polk restructuring and finance teams regarding same (0.2); correspondence with D. Chu regarding same (0.2). |
| Keshvargar, Yasin | 4/23/2026 | 1.40 | Call with M. Huebner relating to the hearing (0.3); discussion with D. Chu and C. Robertson on 8-K (0.3); review draft 8-K (0.4); call with D. Klein regarding hearing and 8-K (0.4). |
| Finelli, Jon | 4/23/2026 | 8.90 | Review draft credit agreement (5.5); call with D. Hahn and D. Waldman regarding same (1.0); prepare issues list and revise DIP credit agreement (1.5); emails with Spirit and advisors regarding DIP credit agreement open issues (0.9). |
| Florack, James A. | 4/23/2026 | 1.20 | Review DIP amendment regarding process. |
| Robertson, Christopher | 4/23/2026 | 10.50 | Review and revise DIP order (4.3); review changes to DIP credit agreement (0.4); discuss DIP motion issues with M. Tobak (0.6); discuss DIP issues with FTI (0.3); discuss status and next steps with M. Harvey (0.3); discuss DIP order with C. Carpenter (0.1); further review and revise DIP motion (0.6); discuss DIP issues and process with D. Klein, K. Somers and C. Carpenter (0.5); follow-up discussion with K. Somers and C. Carpenter (0.2); further review and revise DIP motion (1.4); discuss motion with K. Somers (0.6); correspondence with D. Klein, J. Finelli, K. Somers and C. Carpenter regarding DIP document (1.2). |
| Robertson, Christopher | 4/23/2026 | 0.60 | Emails with D. Chu, J. Davis and D. Waldman regarding draft 8-K. |
| Hahn, David | 4/23/2026 | 6.50 | Review and revise new DIP credit agreement (4.0); prepare issues list on new DIP credit agreement (1.5); calls and emails with Davis Polk finance and restructuring teams regarding new DIP credit agreement (1.0). |
| Sosnick, Noah Z. | 4/23/2026 | 6.70 | Review and revise DIP declarations (4.0); calls with Davis Polk, FTI and PJT teams regarding same (1.7); analysis regarding same (1.0). |
| Davis, Jenelle L. | 4/23/2026 | 2.60 | Calls and correspondence with Davis Polk finance team regarding DIP (0.6); review DIP (1.1); review existing DIP intercreditors (0.4); correspondence with counterparty counsel regarding existing DIP documents and search results (0.5). |
| Klein, Darren S. | 4/23/2026 | 8.50 | Call with Y. Keshvargar and D. Chu regarding alternative financing documents (0.2); calls with M. Huebner regarding same (0.2); call with C. Robertson and K. Somers regarding DIP documents (0.5); call with B. Herlihy, D. Wikel, M. Tobak and others regarding same |

#102587807v3

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.3); call with M. Stamer, A. Qureshi and others regarding same (0.4); call with P. Sigmon, J. Florack and others regarding DIP structure (0.4); call with J. Florack regarding same (0.1); calls with C. Husnik regarding same (0.2); follow-up call with M. Huebner regarding same (0.1); calls with C. Robertson and K. Somers regarding same (0.2); analysis regarding same (2.1); review and revise documents regarding same (2.8). |
| Chu, Dennis | 4/23/2026 | 7.20 | Review and revise warrant agreement (2.5); correspond with Spirit, counterparty counsel and Davis Polk team regarding same (0.5); prepare and revise 8-K for financing event (2.0); correspondence with Davis Polk team regarding same (0.2); call with D. Klein, Y. Keshvargar and C. Robertson regarding same (0.3); call with T. Bernard regarding same (0.3); review revised draft of 10-K amendment (0.5); correspondence with Spirit regarding same (0.2); review share de-legending requests (0.7). |
| Tsepelman, Bernard | 4/23/2026 | 0.20 | Email correspondence with D. Waldman regarding the terms of the DIP credit agreement. |
| Somers, Kate | 4/24/2026 | 14.70 | Correspondence with D. Klein, C. Robertson and C. Carpenter regarding finance workstreams (1.9); analysis regarding same (1.9); correspondence with J. He, D. Bamidele and C. Collins regarding same (1.4); draft and revise motions and ancillary papers regarding same (5.4); correspondence with N. Sosnick regarding same (0.9); correspondence with C. Robertson regarding with same (2.1); correspondence with C. Carpenter regarding same (1.1). |
| Collins, Caroline | 4/24/2026 | 5.40 | Review and revise DIP motion (1.8); analyze same (2.7); meet with J. He and A. Carbone regarding same (0.5); call with J. He regarding same (0.2); call with K. Somers regarding same (0.2). |
| Carpenter, Cameron | 4/24/2026 | 11.20 | Call with C. Robertson, K. Somers and Morris Nichols team regarding financing papers (0.3); review and revise financing papers (5.4); analysis regarding same (3.9); calls and correspondence with C. Robertson, K. Somers and others regarding same (1.6). |
| Bamidele, David | 4/24/2026 | 1.60 | Review and revise financing papers (1.2); correspondence with K. Somers, N. Sosnick, J. He and C. Carpenter regarding same (0.4). |
| Waldman, David | 4/24/2026 | 0.70 | Review credit agreement and prepare issues list (0.4); emails with Davis Polk team and Spirit regarding same (0.1); review enforcement notice issue (0.2). |
| Bernard, Trevor | 4/24/2026 | 1.00 | Attend Davis Polk capital markets team's workstreams call with D. Chu and N. Hylas (0.5); correspondence with Spirit and certain lenders regarding delegending (0.3); review Davis Polk opinion regarding same (0.2). |
| He, Jonathan | 4/24/2026 | 8.00 | Analyze multiple financing issues (6.9); correspondence with K. Somers, C. Collins and A. Carbone regarding same (0.6); multiple correspondence and calls with A. Carbone regarding same (0.5). |
| Finelli, Jon | 4/24/2026 | 2.90 | Revise DIP credit agreement (2.0); emails with Davis Polk team regarding open issues in same (0.9). |
| Keshvargar, Yasin | 4/24/2026 | 0.60 | Email with Davis Polk restructuring team regarding transaction (0.2); prepare 8-K for acceleration of DIP (0.4). |
| Huang, Sijia (Scarlett) | 4/24/2026 | 0.10 | Correspondence with T. Bernard regarding de-legending opinion. |
| Robertson, Christopher | 4/24/2026 | 4.40 | Emails with K. Somers and C. Carpenter regarding DIP papers (0.6); discuss transaction status with M. Harvey (0.2); emails with D. Klein regarding DIP order (0.2); emails with K. Somers regarding term sheet (0.1); discuss DIP declaration with M. Tobak, N. D'Angelo and PJT (0.5); discuss financing status with D. Klein |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and K. Somers (0.4); discuss DIP motion with M. Tobak and K. Somers (0.4); discuss DIP motion and strategy with E. Moskowitz, D. Klein, M. Tobak, N. D'Angelo, K. Somers and N. Sosnick (0.7); discuss DIP order with D. Klein and K. Somers (0.3); discuss DIP order edits with C. Carpenter (0.3); follow-up discussion with Morris Nichols regarding financing status (0.3); review revisions to DIP order (0.4). |
| Sosnick, Noah Z. | 4/24/2026 | 4.70 | Review and revise DIP declarations (3.2); calls with Davis Polk, FTI and PJT teams regarding same (1.0); correspondence with same regarding same (0.5). |
| Davis, Jenelle L. | 4/24/2026 | 1.90 | Calls and correspondence with Davis Polk finance team regarding DIP (0.4); correspondence with Walkers regarding Cayman deliverables under DIP (0.3); review DIP (1.2). |
| Klein, Darren S. | 4/24/2026 | 9.80 | Call with C. Robertson regarding DIP Order (0.2); call with M. Huebner regarding same (0.1); call with D. Wikel, M. Tobak and others regarding DIP discovery (0.5); call with B. Herlihy, D. Davis and others regarding DIP (0.5); follow-up call with same regarding same (0.3); call with T. Canfield regarding same (0.1); call with E. Moskowitz, M. Tobak and others regarding DIP litigation (0.2); call with M. Huebner and K. Somers regarding DIP (0.2); call with D. Davis, T. Canfield and others regarding financing and next steps (0.7); call with T. Goren regarding same (0.3); call with J. Rubin regarding same (0.1); calls with J. Brown regarding same (0.1); calls with C. Robertson regarding same (0.2); call with M. Huebner and M. Stamer regarding same (0.2); call with C. Husnik regarding same (0.1); calls with M. Huebner regarding same (0.3); call with A. Harmeyer regarding same (0.3); calls with K. Somers regarding same (0.3); review and revise DIP pleadings (5.1). |
| Chu, Dennis | 4/24/2026 | 1.80 | Review and further revise draft of warrant agreement (0.7); correspondence with D. Klein and P. Sigmon regarding same (0.1); review share delegending requests (0.8); correspondence with Spirit, stockholder, stockholder's counsel and Y. Keshvargar regarding same (0.2). |
| Tsepelman, Bernard | 4/24/2026 | 0.70 | Review the DIP credit agreement (0.5); email correspondence with D. Klein and Davis Polk restructuring team regarding the terms of the DIP credit agreement (0.2). |
| Carpenter, Cameron | 4/25/2026 | 15.90 | Call with C. Robertson regarding financing alternative papers (0.7); call with K. Somers regarding same (0.1); correspondence with C. Robertson and K. Somers regarding same (1.6); review and revise proposed interim order for same (13.5). |
| Somers, Kate | 4/25/2026 | 8.70 | Draft and revise motion papers and ancillary documents regarding finance workstreams (4.1); analysis regarding same (1.8); correspondence with C. Carpenter regarding same (1.1); correspondence with D. Klein, M. Tobak, M. Huebner and C. Robertson regarding same (1.7). |
| He, Jonathan | 4/25/2026 | 8.90 | Analyze financing issues (5.7); correspondence with K. Somers and C. Collins regarding same (1.0); review and revise DIP motion (2.2). |
| Collins, Caroline | 4/25/2026 | 2.90 | Correspondence with K. Somers and J. He regarding DIP Motion caselaw analysis (0.3); revise DIP Motion (2.6). |
| Waldman, David | 4/25/2026 | 2.40 | Review and revise credit agreement (1.2); emails with FTI regarding same; review credit agreement schedules (1.2). |
| Finelli, Jon | 4/25/2026 | 2.30 | Review revised credit agreement (1.3); prepare issues list regarding same (0.5); emails with Davis Polk team regarding same (0.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 4/25/2026 | 2.90 | Discuss DIP matters with K. Somers (0.2); emails and discussions with C. Carpenter regarding revisions to DIP order (1.0); review and revise DIP order (1.7). |
| Hahn, David | 4/25/2026 | 1.50 | Review updated draft of new DIP credit agreement and related issues list (1.1); emails with Davis Polk finance and restructuring teams regarding latest draft of DIP credit agreement (0.4). |
| Sosnick, Noah Z. | 4/25/2026 | 4.20 | Review and revise DIP materials (3.5); calls and correspondence with Davis Polk team regarding same (0.7). |
| Klein, Darren S. | 4/25/2026 | 5.50 | Call with D. Davis regarding DIP (0.1); calls with J. O'Connell regarding same (0.6); call with T. Canfield regarding same (0.1); call with M. Stamer regarding same (0.1); call with J. Rubin regarding same (0.1); review and analysis of DIP Lender proposal (0.6); review and revise DIP pleadings (1.8); analyze DIP and alternative structures (1.3); review USG diligence (0.8). |
| Somers, Kate | 4/26/2026 | 11.60 | Draft and revise papers regarding contingency planning workstreams (5.9); correspondence with C. Robertson and C. Carpenter regarding same (2.2); correspondence with M. Huebner, D. Klein and C. Robertson regarding same (1.4); correspondence with C. Collins regarding same (2.1). |
| Carpenter, Cameron | 4/26/2026 | 12.50 | Call with D. Klein and C. Robertson regarding proposed order (0.2); review and revise same (8.7); review and revise summary chart for financing papers (1.6); calls and correspondence with C. Robertson, K. Somers and others regarding same (2.0). |
| Collins, Caroline | 4/26/2026 | 3.10 | Analysis regarding DIP motion (1.1); draft memorandum regarding same (0.6); call with K. Somers regarding same (0.3); revise DIP motion (1.1). |
| Finelli, Jon | 4/26/2026 | 2.10 | Revise DIP credit agreement (1.9); emails with Davis Polk team and counterparty counsel regarding same (0.2). |
| Huebner, Marshall S. | 4/26/2026 | 4.00 | Review and revise two rounds of motion and declarations (1.4); calls with clients, Davis Polk team, PJT team, and counterparty counsel regarding issues on documents and business terms (2.6). |
| Keshvargar, Yasin | 4/26/2026 | 0.20 | Emails with M. Huebner on 8-K items. |
| Robertson, Christopher | 4/26/2026 | 3.90 | Review and revise DIP order. |
| Sosnick, Noah Z. | 4/26/2026 | 5.50 | Review and revise DIP materials (4.5); calls and correspondence with Davis Polk, FTI and Spirit teams regarding same (1.0). |
| Davis, Jenelle L. | 4/26/2026 | 1.40 | Correspondence with Davis Polk finance team regarding DIP (0.3); review existing credit agreement schedules (0.3); draft DIP credit agreement schedules (0.4); correspondence with FTI, Davis Polk finance and restructuring teams regarding variance reporting and liquidity (0.4). |
| Klein, Darren S. | 4/26/2026 | 4.20 | Call with C. Robertson and C. Carpenter regarding DIP Order (0.2); call with D. Wikel regarding budget (0.2); call with D. Davis, B. Herlihy and others regarding USG financing (0.5); call with A. Harmeyer regarding same (0.1); call with M. Huebner regarding same (0.1); call with C. Husnik regarding same (0.1); follow-up call with M. Huebner regarding same (0.2); calls with K. Somers regarding DIP Motion (0.2); call with J. O'Connell regarding financing steps (0.2); call with B. Herlihy regarding same (0.1); review and revise DIP pleadings (1.4); analysis regarding structuring (0.9). |
| Carpenter, Cameron | 4/27/2026 | 11.70 | Review and revise potential financing papers (7.2); call with counterparty counsel regarding financing papers (0.2); calls with K. Somers regarding same (1.8); calls with C. Robertson regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.2); correspondence with C. Robertson, K. Somers and others regarding same (2.3). |
| Somers, Kate | 4/27/2026 | 10.90 | Draft and revise papers regarding contingency planning workstreams (8.9); correspondence with C. Robertson and C. Carpenter regarding same (1.2); correspondence with M. Huebner, D. Klein, and C. Robertson regarding same (0.6); correspondence with N. Sosnick regarding same (0.2). |
| Bamidele, David | 4/27/2026 | 6.40 | Draft and revise papers regarding contingency planning (4.2); call with Spirit, O'Melveny & Meyers team, Littler, FTI, J. Brown, N. Sosnick and M. Whalen regarding same (0.5); correspondence with K. Somers, N. Sosnick, M. Whalen and others regarding same (1.5); correspondence with Littler regarding same (0.2). |
| Collins, Caroline | 4/27/2026 | 1.80 | Review and revise draft DIP Motion (0.9); correspondence with K. Somers and N. Sosnick regarding same (0.3); correspondence with Davis Polk team regarding DIP workstreams (0.6). |
| Whalen, Mckenzie K. | 4/27/2026 | 5.10 | Meet with J. Brown and N. Sosnick regarding contingency planning (0.6); meet with Spirit team, O'Melveny team, Littler team, FTI team, J. Brown team, N. Sosnick and D. Bamidele regarding same (0.5); review and revise contingency planning materials (3.6); discussion with N. Sosnick regarding contingency planning (0.3); discussion with K. Kreider regarding same (0.1). |
| Waldman, David | 4/27/2026 | 3.40 | Review revised draft of credit agreement (2.0); emails with Davis Polk restructuring team regarding same (0.4); review closing checklist (0.3); review schedules (0.7). |
| Kreider, Kyle | 4/27/2026 | 1.20 | Revise draft documents regarding contingency planning. |
| Keshvargar, Yasin | 4/27/2026 | 0.50 | Emails with D. Klein and M. Huebner regarding warrant agreement (0.2); discussion with Davis Polk restructuring team on 8-K (0.3). |
| Huebner, Marshall S. | 4/27/2026 | 2.40 | Conversations with PJT, clients and Akin Gump teams regarding proposed financing, including potential negotiations among creditors (1.9); conference call with client and advisor group regarding financing and contingency planning (0.5). |
| Finelli, Jon | 4/27/2026 | 1.40 | Call and emails with counterparty counsel regarding remaining open issues (0.5); draft litigation schedule regarding same (0.9). |
| Hahn, David | 4/27/2026 | 0.20 | Emails with Davis Polk restructuring team regarding existing DIP amendment. |
| Robertson, Christopher | 4/27/2026 | 2.80 | Discuss DIP order with counterparty counsel (0.2); review and revise DIP order (1.5); discuss financing issues with M. Harvey (0.3); emails with J. Brown regarding contingency order (0.2); discuss DIP motion with K. Somers and C. Carpenter (0.6). |
| Sosnick, Noah Z. | 4/27/2026 | 7.80 | Review and revise DIP declarations (2.8); calls with Davis Polk, FTI and PJT teams regarding same (0.7); correspondence with same regarding same (0.5); calls and correspondence with Davis Polk team regarding contingency planning workstreams (1.3); draft, review and revise materials regarding same (2.0); analyze issues regarding same (0.5). |
| Davis, Jenelle L. | 4/27/2026 | 3.20 | Calls and correspondence with Davis Polk finance team regarding DIP (0.5); review existing DIP ancillary documents (0.3); draft DIP resolutions and secretary's certificate (0.9); review closing checklist (0.8); correspondence with counterparty counsel regarding ancillary documents (0.4); correspondence with Spirit regarding credit agreement schedules (0.3). |
| Klein, Darren S. | 4/27/2026 | 3.90 | Call with C. Husnick, C. Robertson and others regarding DIP (0.2); calls with M. Huebner regarding same (0.3); call with D. Davis and |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | T. Canfield, PJT and others regarding financing and next steps (0.6); call with J. Rubin regarding same (0.3); call with M. Huebner and B. Herlihy regarding same (0.2); review and revise DIP documents and pleadings (1.2); analyze financing and structuring points (1.1). |
| Florack, James A. | 4/27/2026 | 1.00 | Review revised super-priority DIP drafts. |
| Huang, Sijia (Scarlett) | 4/27/2026 | 0.10 | Correspondence with A. Carbone regarding outstanding workstreams. |
| Somers, Kate | 4/28/2026 | 12.80 | Review and revise motions and ancillary papers regarding finance workstreams (6.2); correspondence with M. Huebner, D. Klein, C. Robertson and C. Carpenter regarding same (2.3); correspondence with C. Carpenter regarding same (1.6); correspondence with J. Finelli, D. Waldman and J. Davis regarding same (1.2); correspondence with N. Sosnick regarding same (0.4); correspondence with C. Robertson regarding papers (1.1). |
| Bernard, Trevor | 4/28/2026 | 2.90 | Correspondence with M. Whalen regarding 8-K (0.2); draft form shareholder representation letter (0.8); correspondence with N. Hylas regarding same (0.2); correspondence with lender regarding same (0.1); prepare delegending opinions (1.4); correspondence with N. Hylas regarding same (0.2). |
| Whalen, Mckenzie K. | 4/28/2026 | 4.80 | Meet with D. Bamidele and A. Carbone regarding contingency planning (0.3); call with M. Harvey and S. Churchill regarding same (0.2); discussion with D. Bamidele regarding same (0.2); correspondence with Davis Polk team regarding same (4.1). |
| Carpenter, Cameron | 4/28/2026 | 8.40 | Review and revise potential financing papers (4.6); calls with K. Somers regarding same (0.3); correspondence with C. Robertson, K. Somers and others regarding same (3.0): correspondence with potential lender's counsel regarding same (0.5). |
| Collins, Caroline | 4/28/2026 | 0.90 | Analyze RCF issues (0.3); correspondence with J. Brown regarding same (0.1); correspondence with K. Somers regarding solicitation language (0.3); review DIP motion declaration (0.2). |
| Finelli, Jon | 4/28/2026 | 1.80 | Call with Spirit regarding credit agreement and schedules (1.0); review and revise DIP credit agreement and correspond regarding same with C. Robertson, D. Hahn, J. Davis and D. Waldman (0.4); emails with Davis Polk team regarding open issues on litigation schedule (0.4). |
| Hahn, David | 4/28/2026 | 2.50 | Call with Spirit team regarding schedules to DIP credit agreement (0.6); review latest drafts of DIP credit agreement and schedules thereto (0.9); emails and calls with Davis Polk finance and restructuring teams regarding DIP credit agreement collateral and open points (1.0). |
| Kreider, Kyle | 4/28/2026 | 0.90 | Attend workstreams meeting with J. Brown to discuss next steps (0.6); correspondence with M. Huebner regarding contingency planning documents (0.3). |
| Robertson, Christopher | 4/28/2026 | 4.70 | Discuss DIP order with K. Somers (0.3); review and revise DIP credit agreement (2.9); review and revise DIP order (1.5). |
| Davis, Jenelle L. | 4/28/2026 | 4.60 | Calls and correspondence with Davis Polk finance team regarding DIP (0.8); review closing checklist (0.3); review DIP Motion summary (1.5); correspondence with Davis Polk team regarding same (0.2); review DIP papers (0.7); correspondence with counterparty counsel regarding litigation schedules (0.4); correspondence with Cayman counsel regarding DIP (0.3); calls and correspondence with Spirit regarding credit agreement schedules (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 4/28/2026 | 2.90 | Review revised hypothetical budget from FTI team (0.2); conference with D. Klein regarding same (0.1); emails with Akin Gump team regarding same (0.1); call with D. Klein regarding same (0.1); call with C. Robertson regarding documents for budget (0.1); call with FTI regarding budget (0.5); call with holders and Akin Gump team regarding same (0.7); draft notes for M. Huebner and D. Klein regarding same (0.1); call with FTI team regarding same (0.1); call with Milbank team regarding same (0.1); call with Milbank team and FTI regarding same (0.8). |
| Klein, Darren S. | 4/28/2026 | 2.90 | Call with D. Wikel and J. Brown regarding contingency planning (0.5); call with J. Rubin regarding same (0.1); call with D. Wikel regarding same (0.1); call with D. Hahn regarding DIP (0.1); call with J. Finelli regarding same (0.1); analysis regarding contingency planning matters (1.3); review and revise DIP documents (0.7). |
| Florack, James A. | 4/28/2026 | 0.60 | Conferences with Davis Polk team regarding open points on USG financing documents. |
| Tsepelman, Bernard | 4/28/2026 | 0.20 | Review the revolving credit agreement (0.1); email correspondence with C. Collins regarding the same (0.1). |
| Sosnick, Noah Z. | 4/28/2026 | 8.00 | Review and revise DIP declarations (2.0); correspondence with PJT, FTI and Davis Polk teams regarding same (0.5); calls and correspondence with Davis Polk team regarding contingency planning workstreams (1.5); draft, review and revise materials regarding same (3.0); analyze issues regarding same (1.0). |
| Bamidele, David | 4/28/2026 | 8.70 | Meet with M. Whalen and A. Carbone regarding contingency planning (0.4); discussion with M. Whalen regarding same (0.2); review and revise papers regarding same (4.9); calls and correspondence with J. Brown, N. Sosnick, M. Whalen, A. Carbone and others regarding same (1.8); correspondence with Cayman counsel regarding same (0.5); call with same regarding same (0.2); correspondence with Debevoise regarding same (0.2); correspondence with Spirit regarding same (0.3); correspondence with counsel to Creditors' Committee regarding same (0.2). |
| He, Jonathan | 4/28/2026 | 2.00 | Analyze DIP financing issues (1.7); correspondence with K. Somers regarding same (0.3). |
| Waldman, David | 4/29/2026 | 1.60 | Review and revise credit agreement per the request of Davis Polk team. |
| Somers, Kate | 4/29/2026 | 13.20 | Draft and revise papers regarding finance workstreams (7.7); call with C. Robertson and J. He regarding same (0.5); correspondence with C. Robertson regarding same (1.6); correspondence with C. Carpenter regarding same (1.3); call with J. He regarding same (0.1); correspondence with D. Hahn and B. Tsepelman regarding same (1.2); correspondence with J. Brown, N. Sosnick and M. Whalen regarding same (0.8). |
| Whalen, Mckenzie K. | 4/29/2026 | 4.90 | Calls with D. Bamidele regarding contingency planning (0.3); call with J. Brown regarding same (0.1); review and revise contingency planning materials and workstreams (4.5). |
| Bamidele, David | 4/29/2026 | 8.90 | Review and revise papers in connection with contingency planning workstreams (6.1); calls and correspondence with J. Brown, N. Sosnick, M. Whalen and A. Carbone regarding same (2.2); correspondence with Debevoise team regarding same (0.2); correspondence with Cayman counsel regarding same (0.1); correspondence with Spirit and FTI regarding same (0.3). |
| Carpenter, Cameron | 4/29/2026 | 3.30 | Review and revise papers for potential financing (2.0); calls and correspondence with C. Robertson and K. Somers and others regarding same (1.3). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| He, Jonathan | 4/29/2026 | 5.00 | Calls with C. Robertson and K. Somers regarding financing structuring (0.7); analyze, review and revise financing documents (3.5); correspondence with K. Somers regarding same (0.8). |
| Bernard, Trevor | 4/29/2026 | 1.50 | Draft representation letter (0.3); correspondence with N. Hylas regarding same (0.1); draft opinion regarding same (0.6); correspondence with Y. Keshvargar and N. Hylas regarding same (0.2); prepare 8-K (0.3). |
| Kreider, Kyle | 4/29/2026 | 0.30 | Coordinate with J. Brown on next steps regarding contingency planning documents. |
| Brown, Joseph W. | 4/29/2026 | 0.90 | Revise DIP credit agreement issues list (0.5); correspondence with D. Klein and B. Tsepelman regarding same (0.2); revise draft 8-K (0.2). |
| Huebner, Marshall S. | 4/29/2026 | 1.60 | Calls and emails with government counsel, existing lenders' counsel and clients regarding potential pathways, sources of authority and negotiations. |
| Finelli, Jon | 4/29/2026 | 0.40 | Emails with Davis Polk team regarding new DIP facility and follow up. |
| Robertson, Christopher | 4/29/2026 | 4.70 | Discuss with M. Tobak financing transaction status and next steps (0.5); review DIP order amendment (0.4); discuss amendment with K. Somers and J. He (0.8); discuss with M. Harvey financing transaction status and next steps (0.7); correspondence with D. Hahn and D. Klein regarding RCF issues (0.7); discuss DIP order with K. Somers (0.3); correspondence with K. Somers and J. Brown regarding multiple financing workstreams (0.4); review and revise DIP order amendment (0.9). |
| Klein, Darren S. | 4/29/2026 | 5.60 | Call with D. Davis, T. Canfield and others regarding financing avenues (0.5); call with T. Goren regarding same (0.1); call with A. Harmeyer regarding same (0.1); call with D. Hahn regarding same (0.2); call with D. Wikel regarding same (0.3); call with B. Herlihy and D. Crowell regarding same (0.2); analysis regarding same (1.9); review and revise notice regarding same (0.3); analysis regarding contingency planning initiatives (1.1); review and revise documents regarding same (0.9) |
| Davis, Jenelle L. | 4/29/2026 | 0.80 | Calls and correspondence with Davis Polk finance team regarding DIP (0.2); review DIP motion summary (0.4); correspondence with counterparty counsel regarding IP security agreements (0.2). |
| Tsepelman, Bernard | 4/29/2026 | 6.10 | Review RCF provisions (0.4); email correspondence with D. Klein and Davis Polk restructuring team regarding the RCF provisions (0.8); review DIP amendment documents and prepare issues lists for Spirit team and Davis Polk restructuring team (3.3); email correspondence with Spirit team, D. Hahn, D. Waldman and Davis Polk restructuring team regarding the same (0.7); call with D. Hahn regarding same (0.9). |
| Huang, Sijia (Scarlett) | 4/29/2026 | 0.10 | Correspondence with T. Bernard regarding de-legending opinion and email chain. |
| Sosnick, Noah Z. | 4/29/2026 | 6.70 | Review and revise DIP declarations (1.2); correspondence with PJT, FTI and Davis Polk teams regarding same (0.5); calls and correspondence with Davis Polk team regarding contingency planning workstreams (1.0); draft, review and revise materials regarding same (3.0); analyze issues regarding same (1.0). |
| Hahn, David | 4/29/2026 | 2.00 | Calls and emails regarding revolving credit facility notice of default (1.00); wind down analysis regarding DIP credit agreement (1.00). |
| Somers, Kate | 4/30/2026 | 10.50 | Draft and revise papers regarding financing and contingency planning (6.7); calls with M. Huebner, D. Klein, C. Robertson and |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding same (2.1); calls with J. Brown, C. Robertson and others regarding same (1.3); correspondence with J. He and J. Davis regarding same (0.4). |
| Bernard, Trevor | 4/30/2026 | 0.30 | Prepare delegending opinion (0.2); correspondence with Spirit team regarding delegending process (0.1). |
| Collins, Caroline | 4/30/2026 | 1.10 | Review advisor engagement letter (0.2); correspondence with Davis Polk team regarding DIP negotiations (0.2); correspondence with K. Somers and others regarding DIP issues (0.3); correspondence with J. Brown and others regarding winddown (0.4). |
| Whalen, Mckenzie K. | 4/30/2026 | 8.20 | Calls with Davis Polk team, FTI and Spirit teams regarding contingency planning (2.8); meeting with Davis Polk team regarding same (0.5); call with N. Sosnick regarding same (0.3); calls with D. Bamidele regarding same (0.1); call with J. He regarding same (0.1); review and revise contingency planning materials (4.4). |
| Bamidele, David | 4/30/2026 | 13.90 | Review and revise papers regarding financing and contingency planning workstreams (8.8); calls and correspondence with D. Klein, J. Brown, C. Robertson, K. Somers, N. Sosnick, M. Whalen, J. He, C. Carpenter and others regarding same (4.3); correspondence with Littler, Debevoise and FTI regarding same (0.8). |
| Carpenter, Cameron | 4/30/2026 | 7.30 | Call with D. Klein, D. Hahn, B. Tsepelman and others regarding contingency planning (0.6); call with K. Somers and J. He regarding DIP (0.2); review and revise DIP order (1.9); analysis regarding same (2.3); correspondence with K. Somers and others regarding same (2.3). |
| He, Jonathan | 4/30/2026 | 10.80 | Review and revise wind-down declaration (3.5); correspondence with T. Canfield, D. Klein and J. Brown regarding same (0.3); correspondence with Debevoise regarding same (0.2); analyze motion issues (4.0); discuss with D. Bamidele regarding same (0.2); correspondence with A. Carbone regarding same (0.7); draft summary of DIP amendment documents (1.5); correspondence with K. Somers regarding same (0.4). |
| Kreider, Kyle | 4/30/2026 | 5.00 | Revise documentation regarding contingency planning documents. |
| Brown, Joseph W. | 4/30/2026 | 2.10 | Call with Akin Gump team regarding credit agreement (1.4); review revised credit agreement (0.4); communications with D. Klein, C. Robertson and K. Somers regarding same (0.3). |
| Klein, Darren S. | 4/30/2026 | 12.50 | Call with D. Davis, P. Motta and others regarding contingency planning (1.1); calls with D. Davis and T. Canfield regarding DIP amendment (2.1); call with B. Herlihy and D. Davis regarding alternative financing (0.2); call with C. Robertson and D. Hahn regarding contingency planning (0.2); follow-up call with D. Davis and P. Motta l regarding same (0.8); call with L. Prentiss, L. Charleston and others regarding contingency planning (0.6); calls with M. Huebner regarding same (1.2); call with T. Canfield regarding same (0.1); calls with M. Stamer and M. Huebner regarding same (0.9); calls with D. Wikel regarding budget (0.2); call with J. Rubin regarding contingency planning (0.3); call with A. Harmeyer regarding same (0.1); review and revise contingency planning documents and pleadings (2.9); analysis regarding same (1.8). |
| Robertson, Christopher | 4/30/2026 | 5.20 | Review and revise DIP order (4.0); correspondence with D. Klein and K. Somers regarding DIP documents (0.3); discuss financing status and next steps with restructuring team (0.5); discuss DIP order with K. Somers (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Davis, Jenelle L. | 4/30/2026 | 2.50 | Calls and correspondence with Davis Polk finance team regarding DIP Amendment (0.2); review DIP Amendment summary chart (1.9); correspondence with Davis Polk team regarding same (0.4). |
| Huebner, Marshall S. | 4/30/2026 | 3.60 | Calls and emails with PJT, clients and Akin Gump regarding governmental and lender financing issues and potential next steps (2.1); calls and emails with Akin Gump, D. Klein and management regarding acceleration issues and Akin Gump letter (0.9); review same and calls with D. Davis and D. Klein and emails with clients regarding same (0.6). |
| Tsepelman, Bernard | 4/30/2026 | 8.60 | Call and emails with the Spirit team, Davis Polk team and FTI regarding DIP amendment documents and related issues list (1.2); call and emails with Davis Polk teams regarding DIP amendment documents, the wind-down and related matters (0.7); calls and emails with counsel to the DIP lenders regarding the same (0.9); calls and emails with D. Hahn regarding same (1.3); prepare revised drafts of the DIP amendment documents (3.7); email correspondence with the Spirit team, FTI, Davis Polk teams and counsel to the DIP lenders regarding the same (0.8). |
| Sosnick, Noah Z. | 4/30/2026 | 13.80 | Draft, review and revise pleadings regarding wind-down (8.3); calls and correspondence with Davis Polk, FTI and Spirit teams regarding same (5.5). |
| Hahn, David | 4/30/2026 | 7.00 | Calls and emails regarding DIP credit agreement amendment (3.50); review and revise DIP credit agreement amendment (2.00); negotiate open DIP credit agreement amendment points with Akin Gump team (1.50). |
| Total SP107 Finance and Capital Markets | | 1,350.90 | |
| **SP108 General Case Admin and Strategy** | | | |
| He, Jonathan | 3/9/2026 | 0.40 | Discuss outstanding workstreams with N. Philhower. |
| Collins, Caroline | 3/15/2026 | 0.10 | Correspondence with Davis Polk team regarding outstanding workstreams. |
| Collins, Caroline | 4/1/2026 | 0.40 | Correspondence with Davis Polk team regarding outstanding key workstreams. |
| Carpenter, Cameron | 4/2/2026 | 0.20 | Correspondence with C. Collins and D. Bamidele regarding case calendar. |
| Bamidele, David | 4/2/2026 | 0.30 | Correspondence with C. Carpenter and C. Collins regarding case administration (0.2); correspondence with same and K. Somers regarding same (0.1). |
| Collins, Caroline | 4/3/2026 | 0.20 | Correspondence with Davis Polk team regarding key workstreams. |
| Huebner, Marshall S. | 4/4/2026 | 0.30 | Review and reply to accumulated emails regarding outstanding workstreams. |
| Bamidele, David | 4/6/2026 | 0.30 | Correspondence with Davis Polk team regarding general case administration. |
| Collins, Caroline | 4/6/2026 | 0.30 | Correspondence with Davis Polk team regarding key workstreams. |
| Huebner, Marshall S. | 4/6/2026 | 0.30 | Review, reply and write miscellaneous emails regarding outstanding workstreams. |
| Robertson, Christopher | 4/6/2026 | 0.70 | Strategy and coordination discussion with senior clients and advisors. |
| Collins, Caroline | 4/7/2026 | 0.60 | Review and revise workstreams chart. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bamidele, David | 4/7/2026 | 0.40 | Review and revise workstreams chart (0.2); correspondence with C. Collins and J. He regarding same (0.1); correspondence with C. Collins and C. Carpenter regarding workstreams (0.1). |
| Carpenter, Cameron | 4/7/2026 | 0.20 | Update workstreams chart. |
| Whalen, Mckenzie K. | 4/7/2026 | 0.70 | Attend weekly workstream meeting with Davis Polk team. |
| Melcer, Moshe | 4/7/2026 | 0.80 | Attend weekly workstreams call with Davis Polk team. |
| He, Jonathan | 4/7/2026 | 0.70 | Attend workstreams meeting with Davis Polk team (0.5); correspondence with C. Collins regarding outstanding workstreams (0.2). |
| Huebner, Marshall S. | 4/7/2026 | 0.30 | Review and reply to miscellaneous emails. |
| Brown, Joseph W. | 4/7/2026 | 0.70 | Attend Davis Polk team weekly workstreams meeting. |
| Kreider, Kyle | 4/7/2026 | 0.80 | Attend workstreams meeting with C. Robertson and team. |
| Robertson, Christopher | 4/7/2026 | 0.80 | Participate in weekly workstreams meeting. |
| Sosnick, Noah Z. | 4/7/2026 | 0.50 | Call with Davis Polk team regarding critical workstreams. |
| Klein, Darren S. | 4/7/2026 | 0.30 | Attend team workstreams meeting with C. Robertson, J. Brown and others (0.3). |
| Robertson, Christopher | 4/8/2026 | 0.80 | Participate in senior client and advisor discussion. |
| Philhower, Naomi R. | 4/9/2026 | 0.40 | Meet with J. He regarding ongoing workstreams. |
| Bamidele, David | 4/9/2026 | 0.30 | Correspondence with J. Brown, N. Sosnick, M. Whalen and others regarding hearing logistics. |
| Bernard, Trevor | 4/10/2026 | 0.20 | Correspondence with C. Anthony and others regarding next steps. |
| Fabsik, Paul | 4/10/2026 | 0.30 | Confer with C. Collins regarding 4/15 hearing. |
| Philhower, Naomi R. | 4/10/2026 | 0.20 | Correspondence with J. He regarding ongoing workstreams. |
| Huebner, Marshall S. | 4/10/2026 | 0.20 | Emails with Davis Polk team regarding hypothetical liquidation analysis and related matters. |
| Robertson, Christopher | 4/10/2026 | 0.90 | Participate in senior client and advisor discussion. |
| Bernard, Trevor | 4/12/2026 | 0.10 | Correspondence with C. Anthony regarding outstanding workstreams. |
| Bernard, Trevor | 4/13/2026 | 0.70 | Correspondence with C. Anthony and Davis Polk team regarding outstanding workstreams (0.6); correspondence with Davis Polk team regarding status updates (0.1). |
| Pomerantz, Esther | 4/13/2026 | 7.20 | Correspondence with Davis Polk team regarding workstreams, case admin matters and next steps (4.9); call with C. Collins regarding same (0.1); conference with M. Whalen regarding same (0.1); meeting with A. Carbone regarding next steps (2.1). |
| Anthony, Chelsea C | 4/13/2026 | 0.50 | Meet with T. Bernard regarding outstanding workstreams (0.4); correspondence with T. Bernard regarding the same (0.1). |
| Carpenter, Cameron | 4/13/2026 | 1.00 | Revise case calendar and trackers (0.7); correspondence with C. Collins and D. Bamidele regarding same (0.3). |
| Somers, Kate | 4/13/2026 | 0.30 | Correspondence with Davis Polk team regarding general case administration and strategy. |
| Carbone, Alyssa | 4/13/2026 | 2.60 | Review of case background and active workstreams (0.8); meet with E. Pomerantz to discuss outstanding workstreams (0.9); |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with C. Collins and Debevoise team on updates to open workstreams (0.3); review and update workstreams chart (0.6). |
| Bamidele, David | 4/13/2026 | 1.40 | Correspondence with Davis Polk team regarding objections to exclusivity motion (0.2); review same (0.1); correspondence with S. Hart and C. Collins regarding general case administration (0.2); correspondence with J. Brown, K. Somers, A. Carbone, E. Pomerantz and others regarding same (0.6); correspondence with Davis Polk team regarding court filings (0.3). |
| Somers, Kate | 4/14/2026 | 2.40 | Review and revise case calendar and workstreams chart (0.8); correspondence with Davis Polk team regarding same (0.6); meet with Davis Polk team regarding general case administration and strategy (0.7); correspondence with Davis Polk team regarding same (0.3). |
| Whalen, Mckenzie K. | 4/14/2026 | 0.90 | Review and revise workstreams chart (0.2); attend weekly workstreams meeting with Davis Polk team (0.7). |
| Collins, Caroline | 4/14/2026 | 1.80 | Correspondence with A. Carbone regarding docket filings (1.0); review and revise case calendar (0.7); correspondence with N. Junda regarding interim fee hearing (0.1). |
| Philhower, Naomi R. | 4/14/2026 | 1.10 | Correspondence with C. Collins and A. Carbone regarding workstreams chart (0.1); review and revise same (0.2); meeting with C. Collins, A. Carbone, J. Brown, C. Robertson, N. Sosnick, M. Whalen, C. Carpenter, D. Bamidele, K. Somers, and K. Kreider regarding ongoing workstreams (0.8). |
| Carbone, Alyssa | 4/14/2026 | 2.10 | Correspondence with C. Collins regarding pro se claimant filing (0.3); correspondence with Debevoise regarding updates to latest workstreams (0.4); review and prepare workstreams chart in advance of weekly team meeting (0.8) ; meet with C. Collins to discuss outstanding workstreams (0.6). |
| Junda, Nikki | 4/14/2026 | 0.30 | Correspondence with C. Anthony regarding outstanding workstreams. |
| Robertson, Christopher | 4/14/2026 | 0.80 | Participate in restructuring workstreams meeting. |
| Sosnick, Noah Z. | 4/14/2026 | 2.20 | Draft and revise workstreams chart and case calendar (1.2); attend workstreams call (1.0). |
| Bamidele, David | 4/14/2026 | 0.40 | Review and revise workstreams chart (0.2); correspondence with C. Collins and A. Carbone regarding same (0.1); correspondence with managing attorney's office regarding case administration (0.1). |
| Collins, Caroline | 4/15/2026 | 0.50 | Review and revise case calendar. |
| Somers, Kate | 4/15/2026 | 0.10 | Correspondence with J. Brown and C. Robertson regarding general case administration and strategy. |
| Robertson, Christopher | 4/15/2026 | 0.40 | Participate in senior client and advisor discussion regarding outstanding workstreams. |
| Sosnick, Noah Z. | 4/15/2026 | 1.20 | Review and revise case calendar (0.3); correspondence with Davis Polk team regarding same (0.2); conference with Davis Polk team regarding contingency planning workstreams (0.7). |
| Bamidele, David | 4/15/2026 | 0.30 | Correspondence with C. Carpenter, C. Collins, A. Carbone and others regarding general case administration. |
| Fabsik, Paul | 4/16/2026 | 5.60 | Prepare and submit February monthly operating reports. |
| Moskowitz, Elliot | 4/16/2026 | 0.40 | Call with D. Klein and B. Kaminetzky regarding outstanding workstreams. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carbone, Alyssa | 4/16/2026 | 0.90 | Correspondence with E. Pomerantz regarding case administrative procedures for Spirit (0.3); discuss contingency motion strategy and next steps with C. Collins (0.6). |
| Anthony, Chelsea C | 4/17/2026 | 0.80 | Attend meeting with S. Kaczmarek, N. Junda and N. Philhower to discuss open items and next steps. |
| Carbone, Alyssa | 4/17/2026 | 0.70 | Attend workflow call led by J. Brown (0.4); discuss ancillary tasks with C. Collins (0.3). |
| Philhower, Naomi R. | 4/17/2026 | 0.50 | Meet with J. Brown, C. Robertson, N. Sosnick, K. Somers, M. Whalen, S. Wintner, D. Bamidele, C. Carpenter, C. Collins, and A. Carbone regarding ongoing workstreams. |
| Robertson, Christopher | 4/17/2026 | 0.70 | Discuss account matters with FTI team (0.2); participate in discussions with client and advisor teams regarding open items (0.5). |
| Moskowitz, Elliot | 4/20/2026 | 1.20 | Review draft motion papers regarding DIP financing (0.4); correspondence with team regarding strategic ideas for motion (0.8). |
| Huebner, Marshall S. | 4/20/2026 | 0.80 | Call with Spirit General Counsel regarding liability issues (0.4); emails with creditors addressing inquiries (0.1); calls with Spirit CEO and D. Klein regarding potential alternative financing (0.3). |
| Sosnick, Noah Z. | 4/20/2026 | 0.20 | Call with Chambers regarding case status. |
| Carbone, Alyssa | 4/20/2026 | 0.20 | Review and correspond with Davis Polk team regarding declaration in support of entry of order approving sale of aircraft (0.1); review revised contingency planning motion (0.1). |
| Carbone, Alyssa | 4/21/2026 | 0.60 | Revise outstanding workstreams (0.5); call with D. Bamidele to discuss next steps (0.1). |
| Somers, Kate | 4/21/2026 | 0.60 | Correspondence with C. Robertson, J. Brown, N. Sosnick and others regarding general case administration and strategy. |
| Collins, Caroline | 4/21/2026 | 0.50 | Revise workstreams chart for same. |
| Fabsik, Paul | 4/21/2026 | 0.60 | Prepare and file Debtor's Reply in Opposition to Steven McLean's Objection to the Second Motion of the Debtors for Entry of an Order Extending the Exclusive Periods Within Which to File a Chapter 11 Plan and Solicit Acceptances Thereof. |
| He, Jonathan | 4/21/2026 | 0.40 | Attend weekly workstreams meeting. |
| Moskowitz, Elliot | 4/21/2026 | 3.10 | Correspondence with team regarding DIP motion strategy (0.5); review and edit draft DIP motion (2.6). |
| Robertson, Christopher | 4/21/2026 | 0.50 | Discuss outstanding workstreams with Davis Polk team. |
| Brown, Joseph W. | 4/21/2026 | 0.50 | Attend weekly Davis Polk workstreams meeting. |
| Sosnick, Noah Z. | 4/21/2026 | 0.70 | Correspondence with Davis Polk team regarding workstreams meeting coordination (0.2); call with Davis Polk team regarding critical workstreams (0.5). |
| Klein, Darren S. | 4/21/2026 | 0.50 | Review and revise agenda letter (0.3); revise notice of adjournment (0.2). |
| Robertson, Christopher | 4/22/2026 | 1.00 | Discussion with senior client and advisor regarding outstanding issues and next steps (0.5); discuss communications matters with R. Chesley, M. Huebner, PJT and clients (0.5). |
| Odim, Onuoha H. | 4/23/2026 | 1.30 | Revise Spirit documentation (0.7); meeting with Davis Polk team regarding DIP facility (0.5); emails with Davis Polk team regarding same (0.1). |

Exhibits - 40

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carbone, Alyssa | 4/23/2026 | 0.60 | Correspondence with Davis Polk team regarding upcoming hearing reminders for preparation (0.1); review and revise hearing notes for C. Collins (0.5). |
| Pomerantz, Esther | 4/24/2026 | 0.30 | Correspondence with Davis Polk team regarding key dates and deadlines. |
| Moskowitz, Elliot | 4/24/2026 | 0.80 | Correspondence with Davis Polk team regarding strategy for motion. |
| Robertson, Christopher | 4/24/2026 | 0.50 | Discussion with senior client and advisor regarding outstanding issues and next steps. |
| Carbone, Alyssa | 4/24/2026 | 1.70 | Call with J. He to discuss legal research regarding sound business judgment standards (0.3); review cases regarding creditor consent and priming (1.0); review pertinent motions of debtors for orders approving post-petition financing (0.4). |
| Carbone, Alyssa | 4/25/2026 | 0.20 | Correspondence with C. Carpenter on revisions to draft notice. |
| Pomerantz, Esther | 4/25/2026 | 0.30 | Correspondence with Davis Polk team regarding key dates and deadlines. |
| Huebner, Marshall S. | 4/25/2026 | 0.90 | Review outstanding workstreams (0.6); correspondence with Davis Polk team regarding same (0.3). |
| Odim, Onuoha H. | 4/27/2026 | 9.50 | Draft closing checklist for Spirit DIP Facility (4.5); emails with counterparty counsel regarding lien searches, exhibits, governing docs, charters and good standings (0.5); correspondence with Davis Polk team regarding good standings and charters (1.5); correspondence with counterparty counsel regarding documentation (1.0); correspondence with Davis Polk team regarding DIP facility (2.0). |
| Collins, Caroline | 4/27/2026 | 0.50 | Correspondence with A. Carbone regarding workstreams chart and case calendar (0.4); review and revise workstreams chart (0.1). |
| Bernard, Trevor | 4/27/2026 | 0.20 | Correspondence with N. Hylas, S. Huang and A. Carbone regarding matter status and updates. |
| Whalen, Mckenzie K. | 4/27/2026 | 0.20 | Review and revise workstreams chart. |
| Huebner, Marshall S. | 4/27/2026 | 0.60 | Emails with Davis Polk team regarding potential transactions (0.3); call with US Trustee regarding various matters (0.3). |
| Robertson, Christopher | 4/27/2026 | 0.60 | Participate in senior client and advisor strategy and coordination discussion. |
| Carbone, Alyssa | 4/27/2026 | 1.10 | Review trustee payments (0.1); draft papers for USG financing (0.1); review and revise workstreams chart (0.3); review docket filings (0.2); review and revise notice of hearing (0.4). |
| Bamidele, David | 4/27/2026 | 0.20 | Review and revise workstreams chart (0.1); correspondence with A. Carbone regarding same (0.1). |
| Odim, Onuoha H. | 4/28/2026 | 4.10 | Correspondence with counterparty counsel on Spirit documentation. |
| Somers, Kate | 4/28/2026 | 1.70 | Review and revise workstreams tracker and case calendar (0.7); correspondence with C. Collins and A. Carbone regarding same (0.3); meeting with J. Brown, C. Robertson and others regarding next steps (0.4); correspondence with M. Huebner, D. Klein, C. Robertson and C. Carpenter regarding same (0.3). |
| Collins, Caroline | 4/28/2026 | 2.50 | Review and revise workstreams chart (1.4); meet with A. Carbone regarding same (0.7); revise case calendar (0.2); correspondence with M. Melcer regarding equity-holder inbound (0.1); correspondence with A. Carbone regarding workstreams (0.1). |

Exhibits - 41

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bamidele, David | 4/28/2026 | 0.70 | Correspondence with Davis Polk team regarding hearing preparation (0.4); review and revise workstreams chart (0.2); correspondence with C. Collins and A. Carbone regarding same (0.1). |
| Whalen, Mckenzie K. | 4/28/2026 | 0.60 | Attend weekly workstreams meeting with Davis Polk team (0.5); discussion with C. Collins regarding workstreams chart (0.1). |
| He, Jonathan | 4/28/2026 | 0.50 | Attend weekly workstreams meeting with Davis Polk team. |
| Carbone, Alyssa | 4/28/2026 | 1.70 | Discussion with C. Collins regarding case strategy (1.0); meet with M. Whalen and D. Bamidele to discuss next steps on financing alternatives (0.2); review and revise workstreams chart (0.5). |
| Robertson, Christopher | 4/28/2026 | 0.50 | Participate in bi-weekly restructuring workstreams coordination meeting. |
| Brown, Joseph W. | 4/28/2026 | 0.40 | Meet with C. Robertson, K. Somers, and N. Sosnick on case workstreams. |
| Carbone, Alyssa | 4/28/2026 | 1.30 | Meet with C. Collins to discuss workstreams (0.5); review docket filings (0.5); draft corporate resolutions (0.1); review and revise related motion (0.2). |
| Odim, Onuoha H. | 4/29/2026 | 1.50 | Correspondence with Akin Gump regarding Spirit DIP documentations (1.0); Correspondence with Akin Gump and Davis Polk teams regarding wind-down budget (0.2); emails with counterparty counsel regarding Spirit Documentation (0.3). |
| Collins, Caroline | 4/29/2026 | 0.40 | Review Epiq proposed service of documents (0.2); correspond with K. Somers and N. Sosnick regarding notice of hearing (0.1); review media updates (0.1). |
| Fabsik, Paul | 4/29/2026 | 0.60 | Prepare and file Notice Regarding Potential Financing. |
| Carbone, Alyssa | 4/29/2026 | 0.90 | Analyze case law regarding motions for financing alternatives (0.5); review docket filings (0.4). |
| Somers, Kate | 4/29/2026 | 0.50 | Review and revise notice of potential financing (0.3); correspondence with M. Huebner, D. Klein and C. Carpenter regarding same (0.2). |
| Huebner, Marshall S. | 4/29/2026 | 1.20 | Conference call with financial advisors and clients regarding liquidity projections and related matters (0.6); calls with CEO regarding the same and all pending matters (0.6). |
| Robertson, Christopher | 4/29/2026 | 0.80 | Review draft hearing notice (0.1); participate in senior management and advisor strategy discussion (0.7). |
| Carbone, Alyssa | 4/30/2026 | 0.40 | Review docket filings. |
| Collins, Caroline | 4/30/2026 | 0.60 | Correspond with A. Carbone regarding docket review. |
| Odim, Onuoha H. | 4/30/2026 | 1.50 | Correspondence with Davis Polk and Akin Gump teams on wind-down budget (0.9); attend meetings with Akin Gump and Davis Polk teams regarding same (0.6). |
| Bamidele, David | 4/30/2026 | 0.20 | Correspondence with A. Carbone and others regarding general case administration. |
| Total SP108 General Case Admin and Strategy | | 105.00 | |
| **SP109 Litigation and Hearings** | | | |
| Brown, Joseph W. | 1/15/2026 | 0.30 | Call with N. D'Angelo and Spirit litigation counsel regarding lift stay questions. |
| Collins, Caroline | 4/1/2026 | 0.20 | Correspondence with Davis Polk team regarding upcoming hearings. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| D'Angelo, Nicholas | 4/1/2026 | 0.80 | Correspondence with C. Collins and plaintiffs' counsel regarding automatic stay (0.3); review materials regarding same (0.5). |
| D'Angelo, Nicholas | 4/2/2026 | 0.50 | Correspondence with C. Collins and plaintiffs' counsel regarding automatic stay (0.2); review materials regarding same (0.3). |
| D'Angelo, Nicholas | 4/3/2026 | 0.30 | Correspondence with C. Collins and plaintiffs' counsel regarding automatic stay. |
| Menkes, Madeleine | 4/3/2026 | 0.20 | Correspondence with J. He and P. Fabsik regarding Spirit filing. |
| Klein, Darren S. | 4/3/2026 | 0.60 | Call with T. Canfield, D. Culver and others regarding discovery requests (0.5); call with R. Dehney regarding same (0.1). |
| Brown, Joseph W. | 4/6/2026 | 0.10 | Correspondence with Willkie Farr regarding pro se filings. |
| Kaminetzky, Benjamin S. | 4/6/2026 | 0.20 | Correspondence with Morris Nichols and Davis team regarding diligence requests and response. |
| Menkes, Madeleine | 4/6/2026 | 0.40 | Correspondence with M. Whalen regarding filings. |
| Kaminetzky, Benjamin S. | 4/7/2026 | 0.20 | Review press reports (0.1); correspondence with Davis Polk team regarding protective order (0.1). |
| Klein, Darren S. | 4/7/2026 | 0.90 | Call with R. Dehney, PJT and others regarding diligence (0.5); conduct analysis regarding same (0.4). |
| Brown, Joseph W. | 4/7/2026 | 0.10 | Call with Willkie Farr regarding pro se filings (0.1); emails with same regarding same. |
| D'Angelo, Nicholas | 4/8/2026 | 1.20 | Review and revise stipulation related to automatic stay (0.5); correspondence with D. Klein, C. Collins and plaintiffs' counsel regarding same (0.5); correspondence with C. Collins regarding Disclosure Statement brief (0.2). |
| D'Angelo, Nicholas | 4/9/2026 | 0.20 | Correspondence with K. Benedict regarding examiner issues. |
| Kaminetzky, Benjamin S. | 4/9/2026 | 0.10 | Correspondence with Davis Polk team regarding lift stay stipulation. |
| Klein, Darren S. | 4/9/2026 | 0.70 | Call with D. Culver, M. Harvey and others regarding diligence. |
| D'Angelo, Nicholas | 4/10/2026 | 1.80 | Correspondence with C. Collins regarding automatic stay stipulation (0.2); review same for filing (0.8); correspondence with C. Collins and J. Levitan regarding disclosure statement reply (0.2); review materials related to same (0.6). |
| Collins, Caroline | 4/10/2026 | 1.90 | Review equity holder objection (0.3); correspondence with Davis Polk team regarding same (0.4); draft equity holder reply (0.9); correspondence with Davis Polk team regarding notice of appearance (0.3). |
| Huebner, Marshall S. | 4/10/2026 | 0.20 | Emails with Davis Polk team regarding disclosure statement objections and other pleadings. |
| Menkes, Madeleine | 4/10/2026 | 0.70 | Correspondence with C. Collins and P. Fabsik regarding stipulation filing (0.3); file stipulation as requested by C. Collins and N. D'Angelo (0.4). |
| Kaminetzky, Benjamin S. | 4/10/2026 | 0.40 | Correspondence with counsel regarding request for stay relief (0.1); review disclosure statement objections and correspondence with internal team regarding same (0.3). |
| Seshens, Dana M. | 4/11/2026 | 3.00 | Review and revise draft Motion to Dismiss opening brief. |
| Menkes, Madeleine | 4/11/2026 | 0.80 | Correspondence with C. Collins regarding hearing registration (0.3); register for same (0.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 4/12/2026 | 0.20 | Emails with Davis Polk team regarding Disclosure Statement issues and hearing. |
| D'Angelo, Nicholas | 4/12/2026 | 0.50 | Correspondence with C. Collins regarding Disclosure Statement reply (0.2) ; review same (0.3) . |
| D'Angelo, Nicholas | 4/13/2026 | 3.30 | Review and correspond with C. Collins regarding Disclosure Statement reply (1.2); conference with C. Robertson, K. Somers and Morris Nichols regarding discovery requests (0.3); review and revise same (1.2); conference with M. Huebner, B. Kaminetzky, D. Klein, C. Robertson and C. Collins regarding Plan objections (0.3); analysis regarding Plan objections (0.3). |
| Somers, Kate | 4/13/2026 | 1.10 | Correspondence with MNAT and Davis Polk teams regarding litigation issues. |
| Pomerantz, Esther | 4/13/2026 | 0.30 | Correspondence with Davis Polk team regarding hearing adjournment. |
| Collins, Caroline | 4/13/2026 | 0.70 | Correspondence with Davis Polk team regarding docket filings (0.2); correspondence with C. Carpenter regarding reply deadlines (0.1); call with E. Pomerantz regarding outstanding workstreams (0.2); correspond with Davis Polk team regarding same (0.2). |
| Huebner, Marshall S. | 4/13/2026 | 0.60 | Correspondence with Davis Polk team regarding new objections and approach (0.4); emails with same regarding adjournment issues for various motions (0.2). |
| Kaminetzky, Benjamin S. | 4/13/2026 | 0.80 | Analyze McLean filings (0.3); correspondence with Davis Polk team regarding Disclosure Statement hearing (0.1); correspondence with same regarding exclusivity (0.1); call with M. Huebner, D. Klein and N. D'Angelo regarding update and McLean strategy (0.3). |
| Robertson, Christopher | 4/13/2026 | 0.30 | Review McLean objections. |
| Klein, Darren S. | 4/13/2026 | 0.40 | Analysis regarding discovery requests. |
| D'Angelo, Nicholas | 4/14/2026 | 1.40 | Review filings regarding automatic stay (0.5); review objections regarding same (0.4); correspondence with C. Collins regarding objections and filings (0.4); correspondence with plaintiffs' counsel regarding stipulation (0.1). |
| Somers, Kate | 4/14/2026 | 0.10 | Correspondence with Davis Polk and MNAT teams regarding litigation workstreams. |
| Junda, Nikki | 4/14/2026 | 1.50 | Prepare for interim fee hearing (0.4); draft interim fee hearing talking points (0.7); correspondence with T. Bernard and S. Kaczmarek regarding same (0.4). |
| Kaminetzky, Benjamin S. | 4/14/2026 | 0.20 | Review McLean filing (0.1); review Greene filing (0.1). |
| Robertson, Christopher | 4/14/2026 | 0.40 | Review McLean exclusivity objection. |
| Collins, Caroline | 4/14/2026 | 1.00 | Review pro se objections (0.3); confer with M. Huebner, N. D'Angelo and others regarding same (0.5); correspond with Spirit regarding same (0.2). |
| D'Angelo, Nicholas | 4/15/2026 | 0.80 | Review document requests regarding feasibility (0.5); correspondence with K. Somers and K. Benedict regarding document requests (0.3). |
| Somers, Kate | 4/15/2026 | 1.60 | Correspondence with K. Benedict, N. D'angelo, and C. Robertson regarding litigation and discovery issues. |
| Carbone, Alyssa | 4/15/2026 | 4.40 | Review incoming legal notices for Spirit team (0.6); correspondence with Davis Polk team regarding docket filings (0.9); circulate revised case calendar (0.1); review and revise |

Exhibits - 44

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | contingency planning motions (1.1); revise case calendar (1.2); correspondence with C. Collins regarding same (0.2); attend meeting with Davis Polk team regarding contingency planning strategies (0.3). |
| Carbone, Alyssa | 4/16/2026 | 4.80 | Revise contingency plan motion (1.3); review and revise contingency plan motion (0.7); compile list of outstanding contingency motion items for review (0.2); review incoming submissions regarding pro se claimants from Managing Attorney's Office (1.3); review forbearance agreement in escrow (0.2); review latest invoices (0.2); review incoming documents from the Managing Attorney's Office (0.7); review and compile contingency plan motion (0.2). |
| D'Angelo, Nicholas | 4/16/2026 | 1.30 | Conference with C. Robertson, K. Somers and MNAT regarding discovery requests (0.5); review discovery requests (0.3); correspondence with C. Collins regarding stipulation and review same (0.5). |
| Somers, Kate | 4/16/2026 | 0.70 | Correspondence with M. Talmo, M. Harvey, D. Culver and C. Robertson regarding litigation and discovery issues. |
| Kaminetzky, Benjamin S. | 4/16/2026 | 0.20 | Call with D. Klein regarding update on case status. |
| Philhower, Naomi R. | 4/17/2026 | 4.20 | Correspondence with N. Sosnick and M. Whalen regarding sale and abandonment notices (0.2); revise notice of abandonment of assets (0.2); revise notice of asset sale (0.2); revise contingency planning order (0.4); correspondence with M. Whalen regarding same (0.2); analyze options for contingency planning motion (1.7); draft language for same (0.5); correspondence with N. Sosnick, S. Wintner, M. Whalen and A. Carbone regarding same (0.3); correspondence with MNAT regarding same (0.2); review and analyze documents from MNAT regarding same (0.3). |
| D'Angelo, Nicholas | 4/17/2026 | 1.00 | Review materials regarding objection and automatic stay (0.7); correspondence with C. Collins regarding same (0.3). |
| Carbone, Alyssa | 4/17/2026 | 5.60 | Correspondence with N. Philhower regarding analysis on wind-down motion (0.8); analysis regarding same (1.1); review and revise contingency motion (2.1); revise wind-down motion (0.6); analyze issues related to valuation of bankruptcy estates (0.2); analysis regarding request for shutdown (0.1); document sale timeline and filing objections (0.1); review and discuss same with team (0.5); review latest submissions to Spirit docket (0.1). |
| Collins, Caroline | 4/17/2026 | 0.20 | Correspondence with Spirit team regarding exclusivity reply. |
| Junda, Nikki | 4/17/2026 | 1.10 | Correspondence with P. Fabsik and M. Menkes regarding hearing preparations (0.1); review and revise proposed fee order (0.2); draft certificate of no objection regarding fee hearing (0.8). |
| Kaminetzky, Benjamin S. | 4/17/2026 | 0.10 | Review press reports regarding case status. |
| Menkes, Madeleine | 4/17/2026 | 0.80 | Correspondence with C. Collins regarding hearing transcript (0.3); correspondence with Davis Polk team regarding same (0.5). |
| Wintner, Samantha | 4/18/2026 | 0.70 | Draft contingency planning motion (0.6) ; correspondence with Davis Polk team regarding same 0.1. |
| Carbone, Alyssa | 4/18/2026 | 1.30 | Analyze matters relating to wind-down motion (0.5); review sale timeline (0.1); revise motion from FTI and wind-down motion draft comments from Akin (0.7). |
| Carbone, Alyssa | 4/18/2026 | 0.50 | Analyze edits to Wind-Down motion (0.3); review and revise draft Wind-Down motion (0.2). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Philhower, Naomi R. | 4/18/2026 | 4.10 | Analyze case law regarding contingency planning motion and order (3.7); correspondence with D. Klein, N. Sosnick and S. Wintner regarding same (0.4). |
| Junda, Nikki | 4/18/2026 | 3.90 | Revise proposed fee order (0.3); revise CNO for interim fee hearing (3.6). |
| Junda, Nikki | 4/19/2026 | 1.80 | Review and revise CNO regarding fee applications (1.2); correspondence with N. Philhower regarding same (0.4); correspondence with J. He regarding same (0.2). |
| D'Angelo, Nicholas | 4/20/2026 | 4.30 | Review and revise stipulations related to automatic stay (1.1); correspondence with C. Collins regarding stipulations (0.2); correspondence with E. Moskowitz, K. Somers, and C. Collins regarding DIP motion (0.7); correspondence with I. Qasim and E. Sifre regarding DIP motion analysis (0.5); analysis regarding DIP motion (1.0); draft DIP motion (0.8). |
| Junda, Nikki | 4/20/2026 | 0.20 | Correspondence with J. He regarding CNO for fee applications. |
| Somers, Kate | 4/20/2026 | 2.30 | Correspondence with M. Tobak, N. D'Angelo, and E. Moskowitz regarding upcoming litigation and hearings strategy. |
| Carbone, Alyssa | 4/20/2026 | 0.30 | Review and distribute incoming submissions from the Managing Attorney's Office. |
| Sifre, Erin | 4/20/2026 | 0.90 | Analyze applicability of Rule 60 to debtor in possession financing (0.9). |
| Qasim, Isa C. | 4/20/2026 | 2.10 | Conduct legal analysis on relief options. |
| Huebner, Marshall S. | 4/20/2026 | 0.40 | Correspondence with Davis Polk team regarding Thursday hearing and reply brief (0.2); review of reply and related obligations (0.2). |
| Tobak, Marc J. | 4/20/2026 | 2.20 | Conference with C. Robertson regarding DIP order (0.7); analyze same (0.8); review draft DIP motion (0.7). |
| Robertson, Christopher | 4/20/2026 | 0.30 | Senior client and advisors' discussion (0.2); emails with D. Bamidele regarding hearing agenda (0.1). |
| Bamidele, David | 4/20/2026 | 0.40 | Correspondence with C. Robertson, C. Collins, M. Menkes and others regarding hearing preparation. |
| Menkes, Madeleine | 4/20/2026 | 5.00 | Prepare Spirit hearing binder for Davis Polk team. |
| D'Angelo, Nicholas | 4/21/2026 | 6.00 | Conference with M. Huebner, D. Klein, E. Moskowitz, C. Robertson, M. Tobak, K. Somers and PJT team regarding DIP (1.0); correspondence with Davis Polk team regarding same (1.5); correspond with M. Tobak and K. Somers regarding DIP brief (0.5); review and revise DIP brief draft (1.0); correspondence with C. Collins regarding automatic stay stipulations and objections (0.5); review material related to objections (0.4); review and revise stipulations related to automatic stay (0.8); correspond with E. Sifre regarding DIP (0.3). |
| Qasim, Isa C. | 4/21/2026 | 0.30 | Analysis regarding justified relief. |
| Sifre, Erin | 4/21/2026 | 2.20 | Analyze case law pertaining to Rule 60 relief and government financing. |
| Collins, Caroline | 4/21/2026 | 1.00 | Correspondence with J. Brown and others regarding hearing strategy (0.5); draft summary of equity holder disclosure statement objections (0.3); correspondence with D. Bamidele regarding same (0.2). |
| Pomerantz, Esther | 4/21/2026 | 0.20 | Call with C. Collins regarding 4/23 hearing (0.1); correspondence with Davis Polk team regarding same (0.1). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Fabsik, Paul | 4/21/2026 | 3.20 | Prepare and file Notice of Adjournment of Hearing on Disclosure Statement Motion (0.6); prepare and file agenda for 4/23 hearing (0.6); prepare judge's hearing binders for 4/23 hearing (2.0). |
| Junda, Nikki | 4/21/2026 | 2.10 | Prepare for interim fee hearing (0.3); revise hearing talking points (0.5); correspondence with J. He regarding same (0.1); review and revise CNO regarding fee applications (0.5); review and revise interim fee order (0.4); correspondence with J. He regarding CNO and fee order (0.3). |
| Kaminetzky, Benjamin S. | 4/21/2026 | 0.10 | Correspondence with Davis Polk team regarding McLean holdings. |
| Huebner, Marshall S. | 4/21/2026 | 0.80 | Call and emails regarding individual objector, agenda letter, and exclusivity reply (0.6); calls and emails with Akin Gump team regarding hearing (0.2). |
| Tobak, Marc J. | 4/21/2026 | 4.00 | Review and revise agenda (0.5); calls and correspondence with D. Bamidele and Davis Polk team regarding same (0.5); draft and revise notice adjournment (0.3); correspondence with Davis Polk team regarding same (0.2); correspond with Davis Polk team regarding hearing planning (0.3). |
| Bamidele, David | 4/21/2026 | 5.50 | Review and revise hearing agenda and binder (2.9); correspondence with Davis Polk team regarding same (1.3); correspondence with Debevoise regarding same (0.2); correspondence with debtor professionals regarding interim fee hearing (0.2); correspondence with A. Carbone regarding hearing workstreams (0.2); correspondence with C. Collins, J. He, J. Brown and others regarding same (0.5); correspondence with N. Sosnick, D. Klein and M. Huebner regarding notice of adjournment (0.2). |
| Sosnick, Noah Z. | 4/21/2026 | 1.80 | Review and revise agenda (0.5); calls and correspondence with D. Bamidele and Davis Polk team regarding same (0.5); draft and revise notice adjournment (0.3); correspondence with Davis Polk team regarding same (0.2); correspond with Davis Polk team regarding hearing planning (0.3). |
| Menkes, Madeleine | 4/21/2026 | 1.50 | Prepare for upcoming hearing. |
| Carbone, Alyssa | 4/21/2026 | 0.60 | Review potential contingency plan (0.1); correspondence with DOT and Davis Polk tax and capital markets teams regarding same (0.1); review draft agenda for hearing (0.1); preparation for hearing (0.1); review Spirit docket filings (0.2). |
| Sifre, Erin | 4/22/2026 | 4.40 | Research applicability of Defensive Production Act provisions (3.3); draft summary of the same (0.5); call with I. Qasim regarding same (0.6). |
| Qasim, Isa C. | 4/22/2026 | 6.10 | Meet with J. Leff and E. Sifre regarding government financing analysis (0.5); conduct analysis regarding same (5.6). |
| D'Angelo, Nicholas | 4/22/2026 | 6.60 | Correspondence with M. Tobak and I. Qasim regarding DIP issues (1.0); review same (3.0); correspondence with K. Somers regarding DIP brief (0.5); review and revise DIP brief (1.0); correspondence with C. Collins regarding automatic stay (0.6); review and revise stipulations regarding automatic stay (0.5). |
| He, Jonathan | 4/22/2026 | 2.60 | Preparation for upcoming hearing (1.7); correspondence with M. Huebner, C. Collins and P. Fabsik and Davis Polk team regarding same (0.9). |
| Pomerantz, Esther | 4/22/2026 | 0.20 | Correspondence with Davis Polk team regarding 4/23 hearing. |
| Collins, Caroline | 4/22/2026 | 1.40 | Prepare for omnibus hearing (0.4); draft talking points for exclusivity motion (0.8); correspondence with M. Huebner and others regarding same (0.2). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Somers, Kate | 4/22/2026 | 1.90 | Correspondence with E. Moskowitz, M. Tobak and N. D'Angelo regarding litigation and hearings (1.1); analysis regarding same (0.8). |
| Carbone, Alyssa | 4/22/2026 | 0.80 | Call with C. Collins to discuss next steps and strategy for wind-down (0.2); correspondence with debtors regarding reply in opposition to objection (0.1); correspondence with D. Bamidele regarding hearing preparations (0.1); review revised hearing agenda (0.1); review docket filings (0.1); revise workstream calendar (0.2). |
| Junda, Nikki | 4/22/2026 | 2.80 | Revise hearing talking points (1.8); prepare for fee hearing (0.4); call with J. He regarding same (0.1); revise fee order (0.5). |
| Fabsik, Paul | 4/22/2026 | 4.10 | Assist with preparation of documents for attorney review for 4/23 hearing. |
| Zaleck, Mark | 4/22/2026 | 2.70 | Analyze legislative history on Defense Production Act provisions regarding loans to private business enterprises for I Qasim. |
| Huebner, Marshall S. | 4/22/2026 | 0.70 | Prepare for the April 23rd hearing. |
| Bamidele, David | 4/22/2026 | 1.00 | Correspondence with S. Kaczmarek regarding interim fee hearing (0.1); correspondence with P. Fabsik, M. Menkes and A. Carbone regarding hearing preparation (0.4); correspondence with N. Sosnick and J. He regarding same (0.3); correspondence with M. Menkes and J. Brown regarding same (0.2). |
| Brown, Joseph W. | 4/22/2026 | 1.30 | Finalize fee documents for 4/23 hearing (0.6); prepare for 4/23 hearing (0.7). |
| Sosnick, Noah Z. | 4/22/2026 | 2.30 | Prepare for 4/23 hearing (1.5); call with M. Melcer regarding same (0.2); correspond with Davis Polk team regarding hearing planning (0.6). |
| Menkes, Madeleine | 4/22/2026 | 0.40 | Register individuals for the Spirit hearing per the request of D. Bamidele (0.4). |
| Tobak, Marc J. | 4/22/2026 | 1.80 | Revise draft brief in support of motion for DIP (1.4); conference with N. D'Angelo regarding same and DIP litigation preparation (0.4). |
| Carbone, Alyssa | 4/22/2026 | 2.90 | Conduct legal research on collateral (2.4); call with J. He to discuss legal research and hearing preparations (0.2); call with C. Collins and J. He to discuss the same (0.3). |
| D'Angelo, Nicholas | 4/23/2026 | 5.80 | Conference with M. Huebner, E. Moskowitz, D. Klein, M. Tobak and Akin Gump regarding DIP (2.0); correspondence with M. Tobak regarding DIP and Chambers conference (0.8); review draft DIP motion and declarations (2.0); correspondence with C. Collins regarding stipulations (1.0). |
| He, Jonathan | 4/23/2026 | 2.30 | Preparation regarding omnibus hearing. |
| Collins, Caroline | 4/23/2026 | 2.40 | Prepare for omnibus hearing (0.8); meet with A. Carbone regarding same (0.5); correspond with N. Sosnick, J. He, Debevoise team and others regarding orders (0.3); finalize same (0.3); correspondence with Chambers regarding same (0.5). |
| Somers, Kate | 4/23/2026 | 0.60 | Correspondence with E. Moskowitz, M. Tobak, N. D'Angelo, M. Huebner and D. Klein regarding litigation issues. |
| Pomerantz, Esther | 4/23/2026 | 0.10 | Correspondence with Davis Polk team regarding 4/23 hearing. |
| Huebner, Marshall S. | 4/23/2026 | 6.20 | Prehearing conversations with PJT, Spirit, Davis Polk team and Akin Gump team regarding multiple hearing issues and scope of remarks (1.4); write and revise oral argument (2.0); attend hearing and post hearing calls with Spirit and PJT team (1.3); multiple |

Exhibits - 48

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | follow-up calls with Akin Gump, Davis Polk, PJT and FTI teams (1.5). |
| Kaminetzky, Benjamin S. | 4/23/2026 | 1.30 | Correspondence with Davis Polk team and creditors regarding discovery and timing (0.2); review press reports (0.1); attend court hearing via Zoom (1.0). |
| Brown, Joseph W. | 4/23/2026 | 0.70 | Prepare for April 23 hearing. |
| Robertson, Christopher | 4/23/2026 | 2.00 | Attend omnibus hearing. |
| Tobak, Marc J. | 4/23/2026 | 2.90 | Confer with C. Robertson regarding DIP motion (0.6); confer with M. Huebner, D. Klein, E. Moskowitz, J. O'Connell, B. Herlihy and FTI teams regarding DIP motion issues (1.0); prepare for call with Akin Gump regarding discovery (0.3); call with Akin Gump team, E. Moskowitz, M. Huebner, D. Klein and N. D'Angelo regarding discovery (0.4); review draft declarations (0.6). |
| Sosnick, Noah Z. | 4/23/2026 | 3.00 | Prepare for hearing (1.3); attend hearing (1.7). |
| Klein, Darren S. | 4/23/2026 | 2.20 | Review and revise talking points (0.4); attend hearing (1.8) |
| Moskowitz, Elliot | 4/23/2026 | 2.10 | Correspondence with Davis Polk team regarding legal authority issues (0.3); review declarations and related materials (0.9); call with counsel regarding scheduling issues (0.4); call with Davis Polk team regarding declaration (0.5). |
| Carbone, Alyssa | 4/23/2026 | 4.80 | Correspondence with C. Collins regarding potential deal (0.7); review legal research regarding liquidation procedures (3.0); review docket filings (1.1). |
| Bamidele, David | 4/23/2026 | 0.20 | Discussions with J. He and A. Carbone regarding preparations for April 23 hearing. |
| Carbone, Alyssa | 4/24/2026 | 5.90 | Review cases and prepare case briefs for C. Collins regarding valuation of bankruptcy estates; review court submissions (1.2); correspondence with C. Collins regarding same (0.7); correspondence with D. Klein regarding same (0.4); update draft notice of hearing for DIP motion (3.2); review fee order (0.4). |
| Qasim, Isa C. | 4/24/2026 | 0.40 | Finalize discovery support for potential litigation. |
| D'Angelo, Nicholas | 4/24/2026 | 6.30 | Review DIP motion and declarations (2.0); correspondence with E. Moskowitz and M. Tobak regarding diligence requests (0.8); conference with PJT regarding discovery requests (0.5); conference with FTI regarding discovery requests (0.5); conference with C. Robertson and M. Tobak and K. Somers regarding DIP motion (0.5); correspondence with Davis Polk team regarding discovery logistics (1.0); correspond with E. Sifre regarding research related to DIP motion, review same (0.7); correspond with C. Collins regarding stipulations (0.3). |
| Collins, Caroline | 4/24/2026 | 1.70 | Correspondence with E. Worenklein regarding 4/23 hearing orders (0.1); review entered orders (0.2); correspondence with A. Carbone regarding same (0.3); correspondence with J. Brown and others regarding same (0.2); correspondence with N. D'Angelo regarding insurance stipulation (0.2); finalize same (0.4); correspondence with P. Fabsik and M. Menkes regarding same (0.3). |
| Sifre, Erin | 4/24/2026 | 3.60 | Analyze case law pertaining to government financing (2.8); draft summary of findings (0.5); call with N. D'Angelo to discuss motion drafting (0.3). |
| Bruney, Theresa | 4/24/2026 | 6.90 | Review and revise Motion of Debtors for Entry of Interim and Final Orders. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 4/24/2026 | 1.80 | Review materials regarding DIP filings and prepare for hearing and strategy (1.3); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding USG position (0.1); correspondence with Davis Polk team regarding McLean update (0.1); review press reports (0.1). |
| Huebner, Marshall S. | 4/24/2026 | 1.50 | Calls with Spirit and potential witnesses regarding contested hearing (1.1); calls with lawyers for secured creditors regarding same (0.4). |
| Tobak, Marc J. | 4/24/2026 | 6.90 | Confer with D. Klein, N. D'Angelo and FTI team regarding declaration (0.5); conference with PJT team, C. Robertson, N. D'Angelo regarding same (0.4); conference with C. Robertson regarding same (0.4); conference with C. Robertson regarding brief status (0.3); conference with M. Huebner, D. Klein, C. Robertson, N. D'Angelo and K. Somers regarding motion and status (1.0); conference with K. Somers regarding same (0.1); revise draft declarations (0.7); review and revise draft motion (2.4); revise discovery and deposition planning (0.7); review requests for production (0.4). |
| Menkes, Madeleine | 4/24/2026 | 1.20 | File notice per the request of N. Sosnick (0.4); file insurance stipulations per the request of C. Collins (0.6); correspondence with C. Carpenter regarding filing (0.2). |
| D'Angelo, Nicholas | 4/25/2026 | 0.80 | Review revised drafts of DIP motion and declarations. |
| Kaminetzky, Benjamin S. | 4/25/2026 | 0.20 | Correspondence with Davis Polk team regarding deal update and discovery. |
| Tobak, Marc J. | 4/25/2026 | 1.10 | Review and revise draft Comer declaration (0.3); review and revise draft PJT declaration (0.2); review and revise draft DIP motion (0.6). |
| Carbone, Alyssa | 4/27/2026 | 3.50 | Correspondence with C. Carpenter regarding motion (1.0); revise notice of motion (1.5); correspondence with C. Collins, K. Kreider, M. Whalen and D. Bamidele regarding workstreams (0.5); revise workstreams chart (0.5). |
| Somers, Kate | 4/27/2026 | 2.30 | Correspondence with M. Huebner, M. Tobak and N. Sosnick regarding documents regarding litigation and hearings (1.9); correspondence with C. Collins and C. Carpenter regarding same (0.4). |
| Collins, Caroline | 4/27/2026 | 0.10 | Correspondence with prepetition claimant regarding agreed order. |
| D'Angelo, Nicholas | 4/27/2026 | 0.80 | Review stipulations regarding automatic stay (0.4); correspondence with C. Collins regarding same (0.1); correspondence with A. Carbone regarding litigation workstreams (0.3). |
| Huebner, Marshall S. | 4/27/2026 | 0.80 | Review declarations and motion and emails regarding same (0.5); emails and call with Davis Polk team regarding hearing approach and notice (0.3). |
| Tobak, Marc J. | 4/27/2026 | 0.60 | Review revised draft of DIP motion (0.5); call with K. Somers regarding same (0.1). |
| Pomerantz, Esther | 4/28/2026 | 0.40 | Correspondence with Spirit and Davis Polk team regarding 4/30 hearing. |
| Carbone, Alyssa | 4/28/2026 | 0.90 | Correspondence with A/V and conference room teams regarding hearing logistics (0.3); review and revise draft motion (0.4); review defined terms (0.2). |
| Kaminetzky, Benjamin S. | 4/28/2026 | 0.10 | Review press reports on case status update. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carbone, Alyssa | 4/29/2026 | 0.80 | Review and revise hearing transcript (0.3); analysis regarding wind-down motion and exculpation issue (0.5). |
| Tobak, Marc J. | 4/29/2026 | 2.30 | Review and revise contingency planning motion (1.3); correspondence with M. Whalen regarding same (0.3); confer with C. Robertson regarding DIP financing issues (0.5); review draft notices regarding contingency planning (0.2). |
| Huebner, Marshall S. | 4/29/2026 | 1.10 | Conversations with Chambers regarding adjournment issues (0.3); conversations and emails regarding notice of the adjournment; drafting same (0.8). |
| Kaminetzky, Benjamin S. | 4/29/2026 | 0.10 | Review press reports on case status updates. |
| D'Angelo, Nicholas | 4/30/2026 | 0.50 | Correspondence with C. Collins regarding stipulations and review same (0.3); review filings related to privileged designations (0.2). |
| Collins, Caroline | 4/30/2026 | 1.10 | Review motion regarding confidentiality (0.1); correspond with D. Klein and N. D'Angelo regarding same (0.1); correspond with Spirit team regarding same (0.2); correspond with N. D'Angelo regarding insurance stipulation (0.1); review and revise same (0.4); correspond with claimant regarding same (0.2). |
| Carbone, Alyssa | 4/30/2026 | 3.50 | Call with J. He regarding exculpation research (0.2); review docket filings (0.2); correspondence with C. Collins regarding reviewing docket filings (0.2); analyze exculpation provision treatment (2.9). |
| Total SP109 Litigation and Hearings | | 253.20 | |
| **SP110 Non-fleet creditor, vendor & customer issues (contracts & operations)** | | | |
| Sosnick, Noah Z. | 4/1/2026 | 0.50 | Correspondence with Davis Polk and Spirit teams regarding vendor and lease issues. |
| Fabsik, Paul | 4/2/2026 | 2.50 | Prepare and submit Motion of the Debtors for Entry of an Order Authorizing and Approving Debtor Spirit Airlines, LLC's Entry into and Performance Under the Operating Lease. |
| Sosnick, Noah Z. | 4/2/2026 | 1.00 | Calls with Spirit and correspondence with same regarding vendor issues (0.7); correspondence with landlord counsel regarding cure inquiries (0.3). |
| Kreider, Kyle | 4/3/2026 | 0.20 | Correspondence with FTI and Spirit regarding unpaid vendor invoices. |
| Sosnick, Noah Z. | 4/3/2026 | 0.80 | Call with Spirit regarding vendor issues (0.5); correspondence with Spirit and FTI regarding same, including cure issues (0.3). |
| Brown, Joseph W. | 4/6/2026 | 0.30 | Emails with N. Sosnick and D. Klein regarding assumption matters (0.2); review notice (0.1). |
| Kreider, Kyle | 4/6/2026 | 0.20 | Correspondence with FTI and Spirit teams regarding vendor issues. |
| Sosnick, Noah Z. | 4/6/2026 | 1.20 | Review and analyze vendor and lease cure items (0.8); calls with FTI and Davis Polk regarding same (0.4). |
| Brown, Joseph W. | 4/7/2026 | 0.20 | Conference call with M. Melcer regarding creditor claim (0.1); correspondence with same and others regarding same (0.1). |
| Kreider, Kyle | 4/7/2026 | 1.00 | Call with FTI and Spirit teams regarding real estate leases (0.5); call with FTI and Spirit teams regarding vendor issues (0.4); correspondence with FTI and Spirit teams regarding vendor issues (0.1). |
| Sosnick, Noah Z. | 4/7/2026 | 3.00 | Review and analyze issues regarding vendor and lease cures (1.0); correspondence with FTI and Spirit teams regarding same (0.3); calls with Spirit and FTI teams regarding same (1.5); calls with landlord counsels regarding same (0.2). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 4/8/2026 | 1.20 | Review and analyze vendor lease cure items (0.7); correspondence with Davis Polk and FTI regarding same (0.5). |
| Kreider, Kyle | 4/9/2026 | 0.30 | Correspondence with FTI and Spirit teams regarding vendor issues. |
| Sosnick, Noah Z. | 4/9/2026 | 1.80 | Review vendor and lease cure items (1.5); correspondence with Spirit and FTI team regarding same (0.3). |
| Sosnick, Noah Z. | 4/10/2026 | 1.60 | Correspondence with Spirit, FTI and Davis Polk teams regarding vendor and lease cures (1.0); correspondence and conference with Morris Nichols and vendors regarding same (0.6). |
| Sosnick, Noah Z. | 4/11/2026 | 0.20 | Correspond with landlords regarding 365(d)(4) deadline. |
| Kreider, Kyle | 4/13/2026 | 0.20 | Correspondence with FTI team and Spirit teams regarding vendor issues. |
| Sosnick, Noah Z. | 4/13/2026 | 2.10 | Correspond with Davis Polk team regarding strategy regarding lease assumptions (0.6); review materials regarding same (0.2); draft notice regarding same (0.5); calls with D. Klein and Akin regarding same (0.3); correspond with vendors and landlords regarding inquiries (0.5). |
| Klein, Darren S. | 4/13/2026 | 0.40 | Analysis regarding lease assumptions. |
| Kreider, Kyle | 4/14/2026 | 0.40 | Attend call with FTI team and Spirit regarding vendor issues (0.3); call with vendor counsel regarding same (0.1). |
| Sosnick, Noah Z. | 4/14/2026 | 2.10 | Correspond with D. Klein and Spirit team regarding DTW Sale Leaseback (0.4); call with Spirit team regarding gate leases (0.5); correspond with Davis Polk and MNAT teams regarding lease assumptions (0.3); call with same regarding same (0.2); correspondence with landlords regarding same (0.2); call with Spirit and FTI teams regarding vendor issues (0.5). |
| Brown, Joseph W. | 4/14/2026 | 0.50 | Call with D. Davis regarding lease matters |
| Robertson, Christopher | 4/14/2026 | 0.20 | Emails with counterparty counsel regarding lease. |
| Kreider, Kyle | 4/15/2026 | 0.30 | Coordinate with FTI team regarding lease cure amounts. |
| Robertson, Christopher | 4/15/2026 | 1.00 | Discuss contract termination matter with Spirit team, FTI and M. Harvey (0.5); review and revise response to counterparty counsel (0.5). |
| Kreider, Kyle | 4/16/2026 | 0.40 | Coordinate with FTI team regarding inquiries from vendor counterparties. |
| Robertson, Christopher | 4/16/2026 | 0.10 | Emails with counterparty and FTI team regarding commercial contract. |
| Sosnick, Noah Z. | 4/16/2026 | 2.00 | Prepare Monthly Operating Reports for filing (0.7); correspondence with Spirit and FTI teams regarding same (0.3); review and analyze vendor and operational inquiries (0.6); correspondence with FTI, Spirit and UST team regarding same (0.4). |
| Sosnick, Noah Z. | 4/17/2026 | 1.70 | Correspondence with FTI and Spirit teams regarding vendor and landlord operational matters (1.0); call with FTI and Spirit teams regarding same (0.5); review and analyze issues regarding same (0.2). |
| Kreider, Kyle | 4/20/2026 | 0.30 | Coordinate with FTI team regarding vendor invoices. |
| Kreider, Kyle | 4/21/2026 | 0.60 | Correspondence with FTI team regarding vendor invoices (0.1); attend call with Spirit and regarding vendor issues (0.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 4/21/2026 | 1.80 | Call with FTI and Spirit regarding vendor issues (0.5); review materials regarding same and lease inquiries (0.8); correspondence with vendors and landlords regarding same (0.5). |
| Kreider, Kyle | 4/22/2026 | 1.10 | Correspondence with FTI regarding vendor invoices (0.5); calls with vendor counsel regarding unpaid invoices (0.6). |
| Robertson, Christopher | 4/22/2026 | 0.50 | Discuss contract with M. Harvey (0.1); discuss same with clients (0.4). |
| Sosnick, Noah Z. | 4/22/2026 | 1.20 | Review and analyze vendor inquiries (0.7); correspond with FTI and vendor counsels regarding same (0.5). |
| Sosnick, Noah Z. | 4/23/2026 | 0.50 | Correspondence with FTI and Spirit teams regarding vendor, lease and operational items (0.5). |
| Kreider, Kyle | 4/24/2026 | 0.80 | Correspondence with J. Brown and FTI team regarding vendor inquiries. |
| Sosnick, Noah Z. | 4/24/2026 | 2.10 | Correspond with FTI and Spirit teams regarding vendor, lease and operational items (1.0); calls and correspondence with Spirit, FTI and Davis Polk teams regarding same (0.6); draft notice regarding same (0.5). |
| Kreider, Kyle | 4/27/2026 | 0.20 | Attend call with J. Brown and vendor counsel. |
| Sosnick, Noah Z. | 4/27/2026 | 0.90 | Correspondence with FTI and Spirit teams regarding vendor, lease and operational items. |
| Kreider, Kyle | 4/28/2026 | 0.60 | Attend call with FTI and Spirit teams regarding vendor issues (0.2); correspondence with Spirit and vendor counsel regarding past due post-petition invoices (0.4). |
| Kreider, Kyle | 4/29/2026 | 0.30 | Correspondence with Spirit team and vendor counsel regarding past due post-petition invoices. |
| Sosnick, Noah Z. | 4/29/2026 | 0.80 | Correspondence with FTI and Spirit teams regarding vendor, lease and operational items. |
| Kreider, Kyle | 4/30/2026 | 0.10 | Correspondence with Spirit team regarding past due vendor invoices. |
| Total SP110 Non-fleet creditor, vendor & customer issues (contracts & operations) | | 39.20 | |
| **SP111 Plan and Disclosure Statement** | | | |
| Sosnick, Noah Z. | 1/22/2026 | 1.70 | Call with Davis Polk team regarding disclosure statement (0.5); analyze materials regarding same (1.2). |
| Somers, Kate | 4/1/2026 | 2.30 | Correspondence with Davis Polk team regarding Plan and Disclosure Statement (1.3); call with C. Carpenter regarding Plan (0.6); correspondence with Davis Polk team regarding Plan structuring (0.4). |
| Collins, Caroline | 4/1/2026 | 5.60 | Revise plan exclusivity motion (1.2); correspondence with D. Klein and Spirit regarding same (0.4); draft notice of revised proposed disclosure statement order (0.6); correspondence with M. Whalen regarding same (0.5); review and revise same (1.2); revise disclosure statement order (0.8); correspondence with Miller agency regarding disclosure statement notice (0.3); correspondence with N. Sosnick and M. Whalen regarding same (0.6). |
| Carpenter, Cameron | 4/1/2026 | 1.50 | Call with K. Somers regarding plan (0.7); conduct analysis regarding same (0.8). |
| Pomerantz, Esther | 4/1/2026 | 0.40 | Correspondence with Davis Polk team regarding exclusivity extension motion. |

25-11897-shl   Doc 1114   Filed 05/27/26   Entered 05/27/26 22:58:24   Main Document
Pg 62 of 80

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Melcer, Moshe | 4/1/2026 | 0.20 | Correspondence with K. Somers regarding plan revisions. |
| Whalen, Mckenzie K. | 4/1/2026 | 1.50 | Emails with K. Somers, Davis Polk team and Epiq team regarding solicitation (0.4); emails with C. Collins regarding publication notice (0.1); review and revise proposed Disclosure Statement order (1.0). |
| Brown, Joseph W. | 4/1/2026 | 0.30 | Call with R. Block and Akin Gump regarding Disclosure Statement matters (0.2); call with N. Sosnick regarding same (0.1). |
| Brown, Joseph W. | 4/1/2026 | 0.90 | Review PJT correspondence regarding Disclosure Statement exhibits (0.1); calls with Huckaby and PJT teams regarding same (0.2); call with N. Sosnick regarding same (0.1); calls with Wikel, Paykin and FTI teams regarding Disclosure Statement revisions (0.2); update D. Klein regarding same (0.1); emails with Wikel team, PJT team, and N. Sosnick regarding same (0.2). |
| Menkes, Madeleine | 4/1/2026 | 0.60 | File Plan as requested by C. Collins (0.4); correspondence with C. Collins regarding Plan Exclusivity filing (0.2). |
| Sosnick, Noah Z. | 4/1/2026 | 1.90 | Review and revise Disclosure Statement and Disclosure Statement Order (1.3); correspondence with Davis Polk, PJT and FTI teams regarding Disclosure Statement exhibits (0.3); calls with same regarding same (0.3). |
| He, Jonathan | 4/1/2026 | 1.00 | Review and revise disclosure statement (0.8); correspondence with D. Klein and N. Sosnick regarding same (0.2). |
| Massman, Stephanie | 4/2/2026 | 1.00 | Attend calls with Davis Polk, PJT and FTI teams regarding Disclosure Statement exhibits. |
| Somers, Kate | 4/2/2026 | 3.30 | Correspondence with Davis Polk team regarding Plan and Disclosure Statement (2.1); review and revise select Disclosure Statement exhibits (1.2). |
| Brown, Joseph W. | 4/2/2026 | 5.50 | Emails with K. Somers regarding Plan and solicitation items (0.2); revise Disclosure Statement exhibits (3.1); calls with FT team, M. Whalen and J. He regarding same (1.3); calls with D. Klein regarding same (0.3); emails with M. Whalen, N. Sosnick, and FTI team regarding same (0.6). |
| Collins, Caroline | 4/2/2026 | 3.10 | Correspondence with Spirit, D. Klein and others regarding disclosure statement publication notice (1.3); review and revise publication notice (0.7); correspondence with N. Sosnick, M. Whalen, Spirit and Akin Gump teams regarding revised proposed order (1.1). |
| He, Jonathan | 4/2/2026 | 4.40 | Review and revise disclosure statement exhibits (3.5); correspondence with FTI team, M. Whalen and J. Brown regarding same (0.9). |
| Whalen, Mckenzie K. | 4/2/2026 | 6.90 | Emails with C. Collins regarding publication notice (0.1); analysis regarding same (0.1); call with FTI, Davis Polk and PJT teams regarding Disclosure Statement projections (0.5); call with PJT and Davis Polk team regarding same (0.3); review and revise disclosure statement exhibits (5.9). |
| Carpenter, Cameron | 4/2/2026 | 1.30 | Correspondence with K. Somers regarding plan (0.6); analysis regarding same (0.7). |
| Sosnick, Noah Z. | 4/2/2026 | 1.60 | Calls and correspondence with Davis Polk, PJT, FTI, and Spirit teams regarding Disclosure Statement exhibits (1.2); review and revise same, including Disclosure Statement order (0.4). |
| Klein, Darren S. | 4/2/2026 | 1.20 | Analysis regarding disclosure statement exhibits (1.1); call with M. Huckabee regarding same (0.1). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Whalen, Mckenzie K. | 4/3/2026 | 7.30 | Call with N. Sosnick and J. He regarding Disclosure Statement exhibits (0.4); call with PJT, FTI, Davis Polk and Spirit teams regarding same (0.6); call with N. Sosnick and J. He regarding same (0.3); review and revise Disclosure Statement exhibits (5.9); email with K. Somers regarding regulatory process (0.1). |
| Somers, Kate | 4/3/2026 | 1.30 | Correspondence with Davis Polk team regarding Plan and Disclosure Statement exhibits. |
| He, Jonathan | 4/3/2026 | 3.60 | Review and revise Disclosure Statement exhibits (2.4); correspondence with D. Klein, N. Sosnick and M. Whalen regarding same (0.5); call with N. Sosnick and M. Whelan regarding same (0.3); correspondence with PJT team regarding same (0.4). |
| He, Jonathan | 4/3/2026 | 6.20 | Review and revise Disclosure Statement exhibits. |
| Carpenter, Cameron | 4/3/2026 | 2.70 | Call with K. Somers regarding plan (0.5); review plan (0.9); review issues list (0.7); correspondence with Davis Polk team regarding same (0.6). |
| Collins, Caroline | 4/3/2026 | 0.30 | Correspondence with D. Klein regarding disclosure statement (0.1); correspondence with M. Whalen regarding same (0.1); correspondence with Akin Gump team regarding same (0.1). |
| Brown, Joseph W. | 4/3/2026 | 1.90 | Call with FTI and PJT teams regarding Disclosure Statement exhibits (0.7); call with D. Klein regarding same (0.1); review and revise same (1.1). |
| Bamidele, David | 4/3/2026 | 0.10 | Correspondence with Davis Polk team regarding Disclosure Statement. |
| Sosnick, Noah Z. | 4/3/2026 | 5.70 | Calls and correspondence with Spirit, Davis Polk, FTI and PJT team regarding Disclosure Statement exhibits (2.5); draft, review, and revise materials regarding same (2.7); analyze issues regarding same (0.5). |
| Klein, Darren S. | 4/3/2026 | 3.90 | Call with PJT, A. Lockhart, FTI, J. Brown and others regarding disclosure statement exhibits (0.6); conduct review and analysis regarding same (1.6); comment regarding same (0.8); call with J. Rubin regarding same (0.2); call with B. Herlihy regarding same (0.1); call with D. Davis, T. Canfield and others regarding next steps (0.5); call with D. Freiser regarding same (0.1). |
| Klein, Darren S. | 4/4/2026 | 0.20 | Call with M. Huebner regarding next steps. |
| Brown, Joseph W. | 4/5/2026 | 0.20 | Correspondence with M. Whalen and N. Sosnick regarding Disclosure Statement matters (0.1); review exhibits regarding same (0.1). |
| Whalen, Mckenzie K. | 4/6/2026 | 0.90 | Email with Spirit team, J. Brown, N. Sosnick and M. Menkes regarding disclosure statement exhibits (0.1); emails with PJT, FTI, Spirit, Akin Gump, J. Brown and N. Sosnick regarding disclosure statement exhibit (0.5); call with K. Huckins regarding same (0.1); call with N. Sosnick regarding same (0.1); call with J. Brown regarding same (0.1). |
| Melcer, Moshe | 4/6/2026 | 0.60 | Review and analyze the confirmation order. |
| Carpenter, Cameron | 4/6/2026 | 0.40 | Correspondence with Debevoise regarding plan (0.1); review issues list (0.3). |
| Huebner, Marshall S. | 4/6/2026 | 1.70 | Conference call with clients regarding all Plan and liquidity issues (0.8); follow-up calls with T. Canfield, M. Stamer and D. Klein regarding same, including RCF issues (0.9). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brown, Joseph W. | 4/6/2026 | 1.60 | Calls with N. Sosnick regarding Disclosure Statement exhibits (0.4); conferences with Akin Gump regarding same (0.1); correspondence with Davis Polk team regarding Disclosure Statement Exhibits (0.6); review revised exhibits (0.3); conference with M. Whalen and FTI team regarding same (0.2). |
| Robertson, Christopher | 4/6/2026 | 1.20 | Review update regarding Plan status (0.6); review creditor comments to Plan (0.6). |
| Sosnick, Noah Z. | 4/6/2026 | 3.00 | Review and revise Disclosure Statement exhibits and notice regarding same (1.8); calls and correspondence with M. Whalen, Davis Polk, PJT, FTI, and Spirit teams regarding same (1.2). |
| He, Jonathan | 4/6/2026 | 1.50 | Review and revise Disclosure Statement exhibits (1.2); correspondence with N. Sosnick and E. Friedman regarding same (0.3). |
| Klein, Darren S. | 4/6/2026 | 1.80 | Call with D. Davis, T. Canfield, PJT and others regarding plan and next steps (0.7); call with J. O'Connell regarding same (0.1); call with M. Huebner regarding same (0.1); review and revise disclosure statement documents (0.4); analysis regarding same (0.5). |
| Bamidele, David | 4/6/2026 | 0.30 | Correspondence with C. Collins and C. Carpenter regarding Disclosure Statement (0.2); discussion with M. Whalen regarding same (0.1). |
| Whalen, Mckenzie K. | 4/7/2026 | 0.20 | Emails with PJT and Davis Polk team regarding solicitation and Plan matters. |
| Melcer, Moshe | 4/7/2026 | 0.40 | Call with insurer's counsel regarding confirmation order (0.2); correspondence with Davis Polk team regarding same (0.2). |
| He, Jonathan | 4/7/2026 | 0.40 | Review and revise disclosure statement (0.3); correspondence with D. Klein and N. Sosnick regarding same (0.1). |
| Brown, Joseph W. | 4/7/2026 | 0.80 | Prepare revised Disclosure Statement documents for 4/15 hearing. |
| Brown, Joseph W. | 4/7/2026 | 0.20 | Call with Akin Gump regarding Disclosure Statement and pro se filings. |
| Robertson, Christopher | 4/7/2026 | 0.10 | Discuss contract assumptions with N. Sosnick. |
| Sosnick, Noah Z. | 4/7/2026 | 0.80 | Correspondence with Davis Polk and FTI teams regarding Disclosure Statement and Disclosure Statement exhibits (0.5); calls with Davis Polk team regarding same (0.3). |
| Klein, Darren S. | 4/7/2026 | 1.30 | Call with T. Goren regarding plan process (0.2); follow-up analysis regarding plan and business plan (1.1). |
| Bamidele, David | 4/8/2026 | 0.40 | Correspondence with M. Whalen regarding Disclosure Statement reply (0.1); analysis regarding same (0.3). |
| Collins, Caroline | 4/8/2026 | 2.40 | Correspondence with Davis Polk team regarding exclusivity motion (0.2); correspondence with N. D'Angelo regarding disclosure statement objection (0.1); review same (0.7); correspondence with M. Whalen regarding solicitation (0.1); analyze solicitation authorization (0.4); draft solicitation authorization (0.4); correspondence with Spirit regarding same (0.5). |
| Whalen, Mckenzie K. | 4/8/2026 | 1.50 | Review and revise financial projections Disclosure Statement exhibit (0.4); email with D. Bamidele regarding Disclosure Statement reply (0.1); emails with Davis Polk, PJT and EY teams regarding call with EY (0.3); emails with N. Sosnick, Akin Gump and YK teams regarding regulatory workstream (0.2); call with N. Sosnick regarding same (0.1); emails with Epiq, N. Sosnick, and C. Collins regarding solicitation (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 4/8/2026 | 2.80 | Emails with Morris Nichols regarding disclosure statement issues (0.1); prepare for discussion with FTI regarding plan structuring issues (1.1); discuss same with FTI (0.8); review plan-related questions from E&Y (0.3); discuss exclusivity motion with C. Collins (0.1); discuss structuring issues with J. Brown and M. Whalen (0.4). |
| Sosnick, Noah Z. | 4/8/2026 | 4.00 | Call with Davis Polk team regarding contingency planning (0.7); review and analyze materials regarding same (1.2); correspondence with M. Whalen, Davis Polk, FTI and PJT teams regarding Disclosure Statement and Disclosure Statement exhibits (0.6); review same (0.3); calls with same regarding same (0.4); correspondence with M. Whalen regarding solicitation process (0.3); review materials regarding same (0.5). |
| Whalen, Mckenzie K. | 4/9/2026 | 2.80 | Review and revise disclosure statement exhibit (1.2); calls with N. Sosnick regarding same (0.3); discussion with D. Bamidele regarding hearing logistics (0.1); call with C. Collins regarding CBA claims analysis (0.2); review same (0.1); discussion with C. Collins regarding same (0.2); email with C. Collins regarding same (0.1); emails with C. Collins regarding solicitation (0.1); email with Epiq regarding solicitation (0.1); review regulatory materials (0.1); email with Ernst & Young regarding tax discussion (0.1); call with PJT, Ernst & Young and C. Robertson regarding same (0.2). |
| Carpenter, Cameron | 4/9/2026 | 5.50 | Review and revise plan (2.3); call with C. Robertson regarding same (0.1); correspondence with same regarding same (1.2); correspondence with Spirit and FTI teams regarding same (0.7); analysis regarding same (1.2). |
| Somers, Kate | 4/9/2026 | 0.30 | Correspondence with Davis Polk team regarding Plan. |
| Collins, Caroline | 4/9/2026 | 1.10 | Correspondence with N. D'Angelo and litigation team regarding disclosure statement objection (0.2); correspondence with C. Robertson and others regarding exclusivity reply (0.2); correspondence with Spirit regarding solicitation authorization (0.5); draft disclosure statement reply (0.2). |
| Huebner, Marshall S. | 4/9/2026 | 1.60 | Review approximately 150 Spirit Plan related emails (1.2); call with D. Klein and C. Robertson regarding Plan and transaction issues (0.4). |
| Robertson, Christopher | 4/9/2026 | 4.00 | Review UCC plan comments (1.0); discuss Plan issues with D. Klein (0.2); discuss same with M. Whalen (0.2); discuss disclosure statement exhibits with E&Y and PJT (0.3); discuss claimant treatment issues with Morris Nichols (0.2); review plan comments from creditor (1.0); discuss Plan issues with J. Brown (0.3); review and revise plan comment issues list (0.6); discuss plan status with M. Huebner and D. Klein (0.2). |
| Sosnick, Noah Z. | 4/9/2026 | 5.30 | Review and revise Plan and Disclosure Statement documents (2.3); calls and correspondence with Davis Polk team and Spirit team regarding same (1.0); analysis regarding same (0.5); calls with counterparty regarding Disclosure Statement objection (1.0); correspondence with Davis Polk team regarding same (0.5). |
| Brown, Joseph W. | 4/9/2026 | 1.00 | Prepare disclosure statement documents (0.6); call with EY and P. Sigmon regarding tax matters and same (0.4). |
| Klein, Darren S. | 4/9/2026 | 2.40 | Emails with C. Rubio regarding comments to disclosure statement (0.2); analysis regarding same (0.3); review and revise plan comments (0.4); meeting with C. Robertson regarding next steps (0.2); analysis of plan process options (1.3). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| D'Angelo, Nicholas | 4/9/2026 | 0.30 | Correspondence with C. Collins regarding Disclosure Statement reply and review materials regarding same. |
| Bamidele, David | 4/9/2026 | 1.00 | Correspondence with N. Sosnick, K. Somers, J. He and C. Carpenter regarding Disclosure Statement and Plan (0.3); review Disclosure Statement and related documents (0.7). |
| Melcer, Moshe | 4/10/2026 | 0.70 | Call with C. Robertson, C. Carpenter, and airports' counsel regarding plan (0.3); follow-up call with C. Carpenter (0.2); correspondence with Davis Polk team regarding Creditors' Committee Plan comments (0.2). |
| Carpenter, Cameron | 4/10/2026 | 0.70 | Call with Kaplan Kirsch regarding plan comments (0.3); review same (0.4). |
| Whalen, Mckenzie K. | 4/10/2026 | 0.90 | Correspondence with N. Sosnick and C. Collins regarding labor motion analysis (0.1); emails with N. Sosnick, C. Collins and D. Bamidele regarding Disclosure Statement objections (0.3); emails with J. Brown, N. Sosnick and D. Beer regarding regulatory workstream (0.2); email with Kirstein & Young regarding same (0.1); emails with Akin Gump regarding same (0.2). |
| Collins, Caroline | 4/10/2026 | 0.80 | Correspondence with Davis Polk team regarding record date (0.3); correspondence with Davis Polk team regarding disclosure statement reply deadline (0.3); correspondence with Spirit team regarding disclosure statement objections (0.2). |
| Huebner, Marshall S. | 4/10/2026 | 1.60 | Multiple emails with clients and financial advisors regarding multiple plan issues (0.4); conference call with clients and financial advisors (0.9); call with M. Stamer regarding plan and funding issues (0.3). |
| Robertson, Christopher | 4/10/2026 | 2.60 | Review Plan comments and emails with M. Paykin and K. Huckins regarding same (0.9); prepare for call with creditor group regarding Plan comments (0.6); call with creditor group counsel regarding Plan comments (0.3); emails with M. Melcer regarding UCC plan comments (0.1); review disclosure statement objections (0.3); discuss Plan issues with M. Harvey and A. Remming (0.4). |
| Sosnick, Noah Z. | 4/10/2026 | 3.00 | Review Disclosure Statement and Plan research (1.5); correspondence with D. Klein and Davis Polk team regarding Disclosure Statement strategy (0.3); review objections regarding same (1.2). |
| Brown, Joseph W. | 4/10/2026 | 1.70 | Prepare Disclosure Statement documents (0.8); correspondence with M. Whalen and N. Sosnick regarding same (0.2); call with FTI and M. Whalen regarding same (0.7). |
| Klein, Darren S. | 4/10/2026 | 1.30 | Review disclosure statement objections and analysis regarding same. |
| Bamidele, David | 4/10/2026 | 1.30 | Correspondence with M. Whalen and C. Collins regarding Disclosure Statement reply (0.3); analysis regarding same (1.0). |
| Collins, Caroline | 4/11/2026 | 1.80 | Draft the Disclosure Statement reply for team. |
| Pomerantz, Esther | 4/12/2026 | 0.20 | Correspondence with Davis Polk team regarding Disclosure Statement objections. |
| Carpenter, Cameron | 4/12/2026 | 1.40 | Correspondence with K. Somers regarding Plan updates. |
| Somers, Kate | 4/12/2026 | 0.10 | Correspondence with C. Carpenter regarding Plan. |
| Collins, Caroline | 4/12/2026 | 1.90 | Draft the Disclosure Statement reply for team. |
| Huebner, Marshall S. | 4/12/2026 | 2.20 | Calls with T. Canfield, Spirit CEO and PJT team regarding plan and financing issues(1.0); call with M. Stamer regarding same and |

Exhibits - 58

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | upcoming meetings (0.1); conference call with lender advisors regarding financing issues (0.3); pre-call with Spirit team and advisors regarding same (0.8) |
| Sosnick, Noah Z. | 4/12/2026 | 1.10 | Draft notice regarding Disclosure Statement hearing (0.6); correspond with Davis Polk team regarding same (0.3); correspond with Debevoise regarding same (0.2). |
| Somers, Kate | 4/13/2026 | 7.50 | Meet with C. Robertson regarding Plan workstreams (0.5); review Plan comments from parties in interest (2.1); call with M. Melcer and C. Carpenter regarding Plan (0.2); review Disclosure Statement exhibits (1.1); correspondence with M. Whalen regarding same (0.2); correspondence with C. Collins regarding exclusivity extension reply (1.4); call with C. Robertson and C. Collins regarding same (0.4); draft exclusivity extension reply (1.6). |
| Collins, Caroline | 4/13/2026 | 4.30 | Call with N. D'Angelo regarding equity holder objections (0.4); call with M. Huebner, M. Tobak, and others regarding exclusivity reply (0.3); debrief with N. D'Angelo regarding same (0.1); call with K. Somers and C. Robertson regarding exclusivity reply (0.4); draft exclusivity reply (2.8); correspond with K. Somers regarding same (0.3). |
| Whalen, Mckenzie K. | 4/13/2026 | 1.60 | Review and revise financial projections exhibit to Disclosure Statement (1.4); email with transfer agent regarding solicitation (0.1); email with C. Robertson regarding financial projection exhibit (0.1). |
| Carpenter, Cameron | 4/13/2026 | 0.30 | Call with K. Somers and M. Melcer regarding Plan updates (0.2); correspondence with same regarding same (0.1). |
| Melcer, Moshe | 4/13/2026 | 0.20 | Call with K. Somers and C. Carpenter regarding Plan. |
| Huebner, Marshall S. | 4/13/2026 | 8.10 | Calls with Spirit team regarding potential financing and upcoming meetings (2.4); Calls with Davis Polk and PJT team and emails with same regarding contingency planning (1.5); further conference calls with Spirit team and financial advisors regarding potential financing structures and upcoming meetings (1.8); emails with Davis Polk team regarding new research questions and review of labor counsel conclusions regarding labor issues (1.1); review and revise contingency planning documents and talking points and emails regarding same (1.3). |
| Robertson, Christopher | 4/13/2026 | 3.30 | Emails with K. Somers and M. Whalen regarding Disclosure Statement exhibits (0.4); discuss next steps regarding Disclosure Statement hearing and related issues with K. Somers (0.4); discuss Plan matters with K. Huckins (0.1); review revolver request in connection with Disclosure Statement objection (1.3); discuss same with Morris Nichols (0.8); discuss Disclosure Statement hearing and next steps with M. Whalen (0.2); emails with PJT regarding financing documents (0.1). |
| Sosnick, Noah Z. | 4/13/2026 | 1.70 | Call with Chambers regarding Disclosure Statement hearing (0.2); review draft Disclosure Statement reply (0.6); correspond with D. Klein and Davis Polk team regarding adjournment of Disclosure Statement hearing (0.3); revise notice regarding same (0.3); correspond with Davis Polk team regarding Disclosure Statement exhibits (0.3). |
| Bamidele, David | 4/13/2026 | 0.40 | Correspondence with C. Collins and N. Sosnick regarding Disclosure Statement rider (0.2); review same (0.2). |
| Somers, Kate | 4/14/2026 | 0.80 | Correspondence with Davis Polk team regarding exclusivity extension reply (0.6); review analysis regarding same (0.2). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Whalen, Mckenzie K. | 4/14/2026 | 0.50 | Call with D. Beer regarding DOT workstream (0.2); emails with K. Somers regarding lender registers (0.3). |
| Collins, Caroline | 4/14/2026 | 2.80 | Call with K. Somers regarding exclusivity reply (0.1); draft same (2.2); correspondence with C. Carpenter and K. Somers regarding same (0.5). |
| Carpenter, Cameron | 4/14/2026 | 1.00 | Correspondence with K. Somers and C. Collins regarding exclusivity reply (0.4); analysis regarding same (0.6). |
| Huebner, Marshall S. | 4/14/2026 | 9.30 | Analysis on potential new financing pathways (2.8); correspondence with Davis Polk specialist partners, PJT team and Spirit regarding same (2.1); draft materials requested by potential financing source (0.9); calls with M. Stamer regarding all pending issues including disclosure, forbearance, priming, negotiations and matters regarding same (1.8); calls with Spirit team and financial advisors regarding lender issues and pathways (1.7). |
| Robertson, Christopher | 4/14/2026 | 2.10 | Discuss Plan workstreams with J. Brown (0.1); discuss same with D. Klein (0.1); review Plan-related information request list (0.3); review and revise Plan-related pleading (1.6). |
| Sosnick, Noah Z. | 4/14/2026 | 2.00 | Review Disclosure Statement objection (0.3); correspond with Davis Polk team regarding same (0.2); conference with M. Whalen regarding contingency planning workstreams (0.3); correspond with FTI regarding Disclosure Statement objection (0.2); conference with Davis Polk team regarding contingency planning workstreams (0.5); review materials regarding same (0.5). |
| Brown, Joseph W. | 4/14/2026 | 0.20 | Meet with K. Somers regarding Plan items (0.1); revise documents regarding same (0.1). |
| Klein, Darren S. | 4/14/2026 | 1.50 | Call with J. Brown, M. Whalen and others regarding disclosure statement exhibits (0.4); analysis regarding contingency planning (1.1). |
| Collins, Caroline | 4/15/2026 | 8.60 | Meet with C. Robertson regarding exclusivity reply (0.3); meet with Davis Polk team regarding contingency planning (0.6); calls with K. Somers regarding exclusivity reply (0.5); draft exclusivity reply (6.4); correspond with K. Somers regarding same (0.8). |
| Somers, Kate | 4/15/2026 | 10.00 | Correspondence with C. Robertson and C. Collins regarding exclusivity extension reply (1.1); review and revise draft exclusivity extension reply (2.6); review and revise papers regarding contingency planning workstreams (3.1); correspondence with C. Robertson, J. Brown and M. Whalen regarding contingency planning issues (2.9); correspondence with B. Brown, D. Hahn and A. Wang regarding plan structuring issues (0.3). |
| Carpenter, Cameron | 4/15/2026 | 0.20 | Correspondence with K. Somers and C. Collins regarding exclusivity reply. |
| Huebner, Marshall S. | 4/15/2026 | 1.70 | Correspondence with holder and follow up emails regarding analysis (0.7); calls with Spirit and bankers regarding same (0.4); calls and emails regarding disclosure issues (0.6). |
| Robertson, Christopher | 4/15/2026 | 5.50 | Discuss contingency pleadings with K. Somers and M. Whalen (0.9); review and revise exclusivity reply (1.2); discuss same with C. Collins (0.6); review and revise contingency pleadings (1.5); discuss Disclosure Statement objection and related issues with M. Harvey (0.6); discuss same with K. Somers (0.1); discuss contingency pleading matters with J. Brown and N. Sosnick (0.2); review plan-related diligence response (0.2); discuss Plan-related status matters with K. Somers (0.1); brief update discussion with M. Harvey (0.1). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sosnick, Noah Z. | 4/15/2026 | 2.50 | Review and analyze materials regarding contingency planning (0.3); correspondence with Davis Polk team regarding same (0.5); correspond with FTI regarding same (0.2); calls with Debevoise, O'Melveny and Littler teams regarding same (1.5). |
| Collins, Caroline | 4/16/2026 | 1.60 | Review and revise exclusivity reply. |
| Somers, Kate | 4/16/2026 | 0.60 | Correspondence with M. Huebner, C. Robertson and C. Collins regarding exclusivity extension reply (0.4); review and revise draft exclusivity extension reply (0.2). |
| Huebner, Marshall S. | 4/16/2026 | 2.40 | Draft plan term sheet (0.5); calls with clients and PJT team regarding same and requested presentation (1.5); review and correspond with Davis Polk team regarding contingency planning documents (0.4). |
| Robertson, Christopher | 4/16/2026 | 3.60 | Discuss objections to Disclosure Statement and related issues and next steps with M. Harvey (1.0); discuss contingency planning with K. Somers (0.3); discuss Plan budget and related issues with FTI (0.7); review and revise exclusivity reply (1.4); follow-up discussion with K. Somers regarding Plan-related pleadings (0.2). |
| Collins, Caroline | 4/17/2026 | 0.40 | Review equity holder supplemental notice (0.2); correspond with N. D'angelo regarding same (0.2). |
| Huebner, Marshall S. | 4/17/2026 | 6.10 | Review and revise financing documents requested by prospective lender (1.3); calls with clients and investment bankers regarding same (1.1); conference call with advisor teams regarding update on negotiations and next steps (0.7); review and revise draft contingency planning motion (1.9); call and emails with counter party counsel regarding open items (0.2); conference call with FTI, clients, and PJT regarding budget and contingency planning issues (0.9). |
| Robertson, Christopher | 4/17/2026 | 2.20 | Discuss Plan-oriented workstreams with J. Brown, N. Sosnick and K. Somers (0.3); correspondence with J. Brown regarding contingency planning workstream (0.2); discuss contingency planning budget with FTI team (0.5); review and revise FTI contingency deck (1.2). |
| Huebner, Marshall S. | 4/18/2026 | 4.20 | Correspondence with Davis Polk team regarding contingency planning and related motions (1.1); calls with D. Davis, B. Herlihy, D. Klein and C. Robertson regarding Plan, financing and term sheet issues (2.8); review and revise term sheet (0.3). |
| Huebner, Marshall S. | 4/19/2026 | 3.60 | Correspondence with advisor teams regarding existing lender presentation (0.6); finalize draft of lender presentation (0.9); conference call with lender advisors regarding contingency planning (1.4); emails with FTI and clients regarding same (0.3); correspondence with revolver and DIP advisors regarding variety of plan and financing issues (0.4). |
| Robertson, Christopher | 4/19/2026 | 0.60 | Coordinate Plan-oriented information requests (0.3); discuss contingency planning issues with J. Brown and K. Somers (0.3). |
| Collins, Caroline | 4/20/2026 | 1.40 | Correspondence with Miller advertising team regarding Disclosure Statement notice (0.1); correspondence with Akin team regarding exclusivity reply (0.1); correspondence with M. Huebner, K. Somers, and others regarding same (0.8); analyze noticing requirements for same (0.4). |
| Huebner, Marshall S. | 4/20/2026 | 2.90 | Call with DIP lenders and Akin team regarding budget and related matters (1.8); correspondence with Davis Polk team regarding contingency related motions (0.9); emails with FTI regarding incremental claim issues (0.2). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 4/20/2026 | 1.30 | Discuss status and next steps with M. Nichols (0.3); discuss Disclosure Statement hearing with J. Brown (0.1); discuss Disclosure Statement diligence request with Milbank (0.7); emails with Milbank regarding further diligence (0.2). |
| Sosnick, Noah Z. | 4/20/2026 | 0.80 | Correspondence with Davis Polk team regarding Disclosure Statement and reply timing (0.5); correspondence with M. Huebner and Davis Polk team regarding exclusivity reply (0.3). |
| Collins, Caroline | 4/21/2026 | 0.40 | Finalize exclusivity motion (0.3); correspondence with Akin Gump team regarding same (0.1). |
| Huebner, Marshall S. | 4/21/2026 | 6.60 | Calls and emails with RCF lenders regarding issues (1.6); calls and emails with clients, PJT, and counterparty counsel regarding financing progress, amended terms, approval, timeline, and same (2.8); emails, calls and conference calls with Davis Polk team, PJT team, and clients regarding motion and legal issues with respect to approval (2.2). |
| Robertson, Christopher | 4/21/2026 | 1.10 | Participate in discussion with RCF regarding issues. |
| Brown, Joseph W. | 4/21/2026 | 0.50 | Confer with C. Robertson regarding Plan and staffing matters (0.2); review draft documents (0.3). |
| Huebner, Marshall S. | 4/22/2026 | 8.70 | Calls with L. Fogelman and S. Cornell regarding Plan developments (0.8); calls and emails with counterparty counsel regarding statutory approach, regulatory and Plan issues (1.6); revise presentation decks for new transaction (1.5); review and revise 60 page approval motion (1.8); conversations with clients and bankers regarding developments on transaction (1.3); calls and emails with clients, bankers, senior lender and revolver lawyers regarding term sheet issues and treatment (1.7). |
| Brown, Joseph W. | 4/22/2026 | 3.20 | Call with FTI team on contingency planning matters (0.8); prepare document regarding contingency planning (2.2); conference with C. Robertson regarding same and plan (0.2). |
| Robertson, Christopher | 4/22/2026 | 1.20 | Discuss contingency planning matters with J. Brown (0.5); emails with L. Altus regarding claims treatment (0.2); draft RSA analysis for M. Huebner and D. Klein (0.5). |
| Huebner, Marshall S. | 4/23/2026 | 1.60 | Dozens of calls with clients, PJT team, and Davis Polk team regarding advancing transaction including terms, warrant and credit agreement, motion and order. |
| Brown, Joseph W. | 4/23/2026 | 1.00 | Prepare contingency planning documents (0.7); correspondence with FTI, D. Klein and C. Robertson regarding same (0.3). |
| Huebner, Marshall S. | 4/24/2026 | 6.70 | Conversations with lawyers for government regarding all aspects of deal (0.8); emails with Davis Polk team and others regarding issues on credit agreement, warrant agreement, motion and order (1.6); calls with creditors and creditor representatives regarding plan, treatment and way forward (1.2); conference calls with clients and PJT team regarding developments (1.1); effectuating same (0.8); calls with Davis Polk team regarding redirection on approach and motion (0.7); emails and calls with clients and regulatory counsel regarding statutory authorization for financing and related matters (0.5). |
| Brown, Joseph W. | 4/24/2026 | 2.20 | Prepare contingency planning documents (1.7); conference with FTI regarding same (0.1); conference with D. Klein and C. Robertson regarding government matters (0.2); conference with N. Sosnick regarding same (0.2). |
| Brown, Joseph W. | 4/27/2026 | 3.00 | Revise contingency documents (1.3); confer with M. Whalen and N. Sosnick regarding same (0.8); conference with FTI team regarding |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.2); call with OMM, Littler and M. Coulter regarding same (0.6); emails with D. Bamidele and Littler team regarding same (0.1). |
| Huebner, Marshall S. | 4/27/2026 | 3.00 | Calls and emails with clients, Akin Gump team, and financial advisors regarding contingency planning (1.5); calls with counsel for UCC and DIP lenders regarding plan support and (1.1); conversation with clients regarding risk analysis issues (0.4). |
| Whalen, Mckenzie K. | 4/28/2026 | 0.10 | Emails with K. Somers regarding RCF issues. |
| Huebner, Marshall S. | 4/28/2026 | 6.30 | Calls regarding plan issues with various parties (1.2); calls and emails with PJT, clients and Davis Polk team regarding developments and next steps (1.3); calls and emails with PJT, clients and Davis Polk team regarding contingency planning, budget and pleadings (0.9); calls with Spirit CEO and General Counsel to strategize (1.0); call with Perella Weinberg regarding budget and employee issues (0.2); correspond with PJT team and Spirit CEO regarding governmental questions (0.8); calls with M. Stamer and l. Prentiss regarding DIP lender questions (0.9). |
| Brown, Joseph W. | 4/28/2026 | 1.10 | Confer with M. Whalen regarding contingency planning (0.2); confer with FTI communications team regarding same (0.1); emails with M. Whalen regarding contingency planning process (0.2); revise documents regarding same (0.6). |
| Brown, Joseph W. | 4/29/2026 | 2.50 | Prepare contingency planning documents (1.8); confer with D. Klein regarding same (0.2); confer with D. Wikel (FTI) regarding same (0.3); confer with K. Hall regarding same (0.2). |
| Brown, Joseph W. | 4/30/2026 | 6.90 | Prepare contingency plan documents (5.2); call with client regarding same (1.2); calls with FTI regarding same (0.5). |
| Huebner, Marshall S. | 4/30/2026 | 3.50 | Review shut down issues including budget, communications materials, motion, lender comments and approach and related matters including multiple client calls and revising documents. |
| Total SP111 Plan and Disclosure Statement | | 323.90 | |
| **SP112 Regulatory: Antitrust; Tax; IP** | | | |
| Fu, Fred | 4/3/2026 | 0.70 | Review and analyze tax questions from EY. |
| Sigmon, Patrick E. | 4/3/2026 | 0.20 | Emails with F. Fu regarding tax modeling. |
| Brown, Joseph W. | 4/7/2026 | 0.20 | Review EY Plan questions (0.1); correspondence with C. Robertson and M. Whalen regarding same (0.1). |
| Fu, Fred | 4/9/2026 | 0.50 | Discussion with EY and PJT team regarding CODI calculation. |
| Altus, Leslie J. | 4/9/2026 | 0.10 | Correspondence with F. Fu regarding tax issues. |
| Sigmon, Patrick E. | 4/9/2026 | 0.20 | Emails with F. Fu regarding tax matters. |
| Altus, Leslie J. | 4/10/2026 | 0.20 | Correspondence with F. Fu regarding Plan structure. |
| Somers, Kate | 4/13/2026 | 0.10 | Correspondence with Davis Polk antitrust team regarding next steps. |
| Sigmon, Patrick E. | 4/16/2026 | 0.30 | Consult with C. Robertson and F. Fu regarding tax matters. |
| Altus, Leslie J. | 4/20/2026 | 0.10 | Correspondence with P. Sigmon regarding potential equity transaction. |
| Sigmon, Patrick E. | 4/21/2026 | 0.60 | Review new Plan term sheet (0.3); discuss with L. Altus and D. Klein regarding investor inquiry (0.3). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altus, Leslie J. | 4/21/2026 | 0.20 | Discussion with P. Sigmon regarding NOL order. |
| Sherman, Bradford | 4/22/2026 | 1.60 | Revise term sheet regarding new investment (0.4); confer and email with L. Altus regarding same (0.4); emails with Davis Polk tax team regarding same (0.8). |
| Fu, Fred | 4/22/2026 | 2.90 | Discuss with P. Sigmon and L. Altus regarding the USG documents (0.7); call with counterparty counsel on the tax issues regarding the draft term sheet (0.5); analyze the tax issues (1.3); review and revise the draft USG documents (0.4). |
| Altus, Leslie J. | 4/22/2026 | 8.30 | Discuss confidential documents with S. Zablotney, P. Sigmon, A. Sexton, and Davis Polk team (0.5); analyze confidential document and related tax issues (6.7); correspondence with B. Sherman, P. Sigmon, F. Fu, D. Hahn and D. Klein regarding tax issues and Plan documents (1.1). |
| Sigmon, Patrick E. | 4/22/2026 | 2.30 | Call with counterparty counsel regarding tax considerations (0.5); analysis regarding same (1.3); review draft term sheet (0.3); review draft warrant agreement (0.2). |
| Sherman, Bradford | 4/23/2026 | 3.50 | Revise credit agreement (1.2); email with L. Altus and F. Fu regarding same (0.4); conference and email with P. Sigmon, C. Goodman, L. Altus and F. Fu regarding same and warrant agreement (1.5); confer with Davis Polk restructuring, finance and tax teams regarding same (0.4). |
| Fu, Fred | 4/23/2026 | 3.80 | Review and revise the draft DIP credit agreement (1.3); correspondence with P. Sigmon, C. Goodman, L. Altus and B. Sherman regarding same (0.8); call with the Davis Polk restructuring and finance teams regarding the warrants issuance issues (0.4); review and revise the draft warrant agreement (1.3). |
| Goodman, Corey M. | 4/23/2026 | 2.10 | Review and prepare compensation matter analysis with Davis Polk tax team (1.6); call with Davis Polk team regarding funding from treasury (0.5). |
| Altus, Leslie J. | 4/23/2026 | 5.30 | Analyze tax matters regarding confidential documents (3.0); correspondence with B. Sherman, F. Fu and P. Sigmon regarding same (0.6); call with P. Sigmon, B. Sherman, F. Fu and C. Goodman regarding confidential documents (1.4); call with D. Klein, P. Sigmon and Davis Polk team regarding confidential documents (0.3). |
| Sigmon, Patrick E. | 4/23/2026 | 3.50 | Analysis and discussion with Davis Polk team regarding tax structure (3.1); review and revise draft DIP agreement (0.4). |
| Sherman, Bradford | 4/24/2026 | 2.00 | Revise DIP motion and credit agreement (1.5); email with Davis Polk tax team regarding same (0.5). |
| Fu, Fred | 4/24/2026 | 0.50 | Review and revise draft DIP motion and DIP order. |
| Altus, Leslie J. | 4/24/2026 | 2.90 | Review confidential documents (2.5); correspondence with P. Sigmon, B. Sherman and F. Fu regarding same (0.4). |
| Sigmon, Patrick E. | 4/24/2026 | 0.40 | Emails with Davis Polk team regarding tax considerations for warrants (0.2); review draft DIP motion (0.2). |
| Sherman, Bradford | 4/26/2026 | 0.20 | Review revised DIP motion regarding tax considerations. |
| Altus, Leslie J. | 4/26/2026 | 1.20 | Review revisions to confidential documents (1.0); correspond with P. Sigmon and Davis Polk tax team regarding same (0.2). |
| Altus, Leslie J. | 4/27/2026 | 0.40 | Review revisions to confidential documents. |
| Sigmon, Patrick E. | 4/27/2026 | 0.50 | Emails with M. Huebner, D. Klein, Y. Keshvargar and M. Kato regarding request to transfer securities. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 4/28/2026 | 0.70 | Review revised drafts of confidential documents. |
| Altus, Leslie J. | 4/29/2026 | 0.20 | Review revised confidential documents (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Altus, Leslie J. | 4/30/2026 | 0.50 | Correspondence with Davis Polk team regarding confidential documents (0.2); discuss tax matters with J. Brown (0.2); correspondence with P. Sigmon regarding same (0.1). |
| Sigmon, Patrick E. | 4/30/2026 | 0.30 | Consult with J. Brown and L. Altus regarding liquidation matters. |
| Total SP112 Regulatory: Antitrust; Tax; IP | | 46.50 | |
| **SP113 Retention DPW: Prepare Fee Applications, Budgeting** | | | |
| Kaczmarek, Sean T. | 4/1/2026 | 0.20 | Revise March monthly fee statements. |
| Junda, Nikki | 4/1/2026 | 0.40 | Review and revise March fee statement. |
| Bernard, Trevor | 4/1/2026 | 1.10 | Review and revise March fee statement. |
| Brown, Joseph W. | 4/1/2026 | 0.20 | Emails with D. Bamidele and J. He regarding supplemental disclosures and PII list. |
| He, Jonathan | 4/1/2026 | 0.40 | Correspondence with J. Brown, C. Robertson and D. Bamidele regarding potential parties in interest list and supplemental declaration. |
| Bamidele, David | 4/1/2026 | 1.90 | Analysis in connection with Davis Polk conflicts check (1.3); correspondence with Davis Polk team regarding same (0.6). |
| Brown, Joseph W. | 4/2/2026 | 0.70 | Revise supplemental Davis Polk retention declaration. |
| Bernard, Trevor | 4/2/2026 | 1.20 | Review and revise March fee statement. |
| Junda, Nikki | 4/2/2026 | 0.40 | Review and revise March fee statement. |
| Bamidele, David | 4/2/2026 | 2.90 | Analysis in connection with Davis Polk's conflicts check (1.7); correspondence with Davis Polk's conflicts department regarding same (0.3); review and revise supplemental declaration in support of retention (0.5); correspondence with J. Brown and J. He regarding same (0.4). |
| Fabsik, Paul | 4/3/2026 | 1.40 | Prepare and revise March monthly fee statement |
| Bamidele, David | 4/3/2026 | 0.50 | Correspondence with Davis Polk team regarding Davis Polk conflicts check (0.3); conduct analysis regarding same (0.2). |
| Junda, Nikki | 4/3/2026 | 1.00 | Review and revise March fee statement. |
| Menkes, Madeleine | 4/3/2026 | 3.20 | Review Spirit March prebill. |
| Kaczmarek, Sean T. | 4/6/2026 | 0.20 | Correspondence with N. Junda and T. Bernard regarding interim fee application. |
| Bernard, Trevor | 4/6/2026 | 2.00 | Review and revise March fee statement (1.3); draft notice of fee hearing (0.7). |
| He, Jonathan | 4/6/2026 | 3.90 | Correspondence with T. Bernard, S. Kaczmarek and N. Junda regarding upcoming fee hearing (0.1); review and revise monthly fee statement (3.8). |
| Junda, Nikki | 4/6/2026 | 0.60 | Review and revise March fee statement. |
| Bamidele, David | 4/6/2026 | 4.60 | Analysis in connection with Davis Polk conflicts check (4.1); correspondence with Davis Polk's conflicts department regarding same (0.4); discussion with J. He regarding same (0.1). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bernard, Trevor | 4/7/2026 | 1.60 | Draft notice of fee hearing (0.8); correspondence with J. He regarding same (0.2); review and revise March fee statement (0.5); correspondence with J. He, N. Junda and S. Kaczmarek regarding same (0.1). |
| Junda, Nikki | 4/7/2026 | 0.80 | Review and revise March fee statement. |
| He, Jonathan | 4/7/2026 | 3.80 | Review list of professional fees (0.5); correspondence with M. Huebner and D. Klein regarding upcoming fee hearing (0.2); correspondence with T. Bernard regarding same (0.2); review and revise monthly fee statement (2.9). |
| Brown, Joseph W. | 4/7/2026 | 0.10 | Emails with J. He regarding fee administration. |
| Bamidele, David | 4/7/2026 | 0.20 | Correspondence with J. He and Davis Polk's conflicts department regarding Davis Polk conflicts check. |
| Junda, Nikki | 4/8/2026 | 4.00 | Review and revise March fee statement (3.8); correspondence with J. He regarding same (0.2). |
| Bernard, Trevor | 4/8/2026 | 0.10 | Correspondence with Davis Polk team regarding March fee statement. |
| Bamidele, David | 4/8/2026 | 4.00 | Analysis in connection with Davis Polk conflicts check (3.7); correspondence with Davis Polk team regarding same (0.3). |
| Bamidele, David | 4/9/2026 | 4.60 | Review and analyze materials in connection with Davis Polk conflicts check. |
| Bamidele, David | 4/10/2026 | 4.70 | Analysis in connection with Davis Polk conflicts check (2.7); review and revise supplemental declaration in support of Davis Polk retention (1.1); correspondence with J. Brown and J. He regarding same (0.6); correspondence with M. Huebner, D. Klein, J. Brown and J. He regarding same (0.3). |
| He, Jonathan | 4/10/2026 | 2.10 | Review and revise March monthly fee statement for confidentiality. |
| Bernard, Trevor | 4/10/2026 | 0.10 | Correspondence with Davis Polk team regarding March fee statement. |
| He, Jonathan | 4/10/2026 | 0.60 | Correspondence with FTI team regarding PIIL (0.2); correspondence with D. Bamidele regarding same (0.1); review same (0.3). |
| Junda, Nikki | 4/11/2026 | 0.70 | Review and revise the March fee statement. |
| Bernard, Trevor | 4/11/2026 | 0.10 | Correspondence with Davis Polk team regarding March fee statement. |
| Junda, Nikki | 4/12/2026 | 0.50 | Review and revise March fee statement. |
| Bernard, Trevor | 4/12/2026 | 0.10 | Correspondence with Davis Polk team regarding March fee statement. |
| He, Jonathan | 4/12/2026 | 1.50 | Review and revise March fee statement. |
| Junda, Nikki | 4/13/2026 | 1.00 | Review and revise March fee statement (0.4); correspondence with Davis Polk team regarding same (0.1); review certificates of service for interim fee applications (0.4); correspondence with N. Philhower and T. Bernard regarding interim fee order (0.1). |
| Bernard, Trevor | 4/13/2026 | 3.20 | Correspondence with Davis Polk team regarding March fee statement (0.2); correspondence with Davis Polk team regarding fee examiner responses (0.6); analyze and prepare materials regarding same (1.7); prepare interim fee order (0.7). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Philhower, Naomi R. | 4/13/2026 | 3.20 | Correspondence with Davis Polk team regarding fee examiner review (0.4); review and analyze same (1.1); draft responses to same (1.7). |
| Fabsik, Paul | 4/13/2026 | 0.60 | Prepare and submit Notice of (I) Adjournment of Hearing on Disclosure Statement Motion, 365(d)(4) Extension Motion, and Exclusivity Extension Motion, and (II) Cancellation of April 15, 2026 Hearing |
| Fabsik, Paul | 4/13/2026 | 0.50 | Review and revise April monthly fee statement. |
| He, Jonathan | 4/13/2026 | 1.10 | Review and revise March fee statement (0.9); correspondence with Davis Polk team regarding fee examiner report (0.2). |
| Huebner, Marshall S. | 4/13/2026 | 0.20 | Review of fee examiner report and emails regarding same. |
| Robertson, Christopher | 4/13/2026 | 0.10 | Emails with N. Philhower regarding interim fee statement report. |
| Menkes, Madeleine | 4/13/2026 | 3.80 | Review and revise the Spirit prebill for privilege and confidentiality (3.2); correspondence with N. Sosnick regarding notice filing (0.3); file notice (0.3). |
| Bamidele, David | 4/13/2026 | 0.60 | Review and revise supplemental declaration in support of Davis Polk retention (0.4); correspondence with M. Huebner and others regarding same (0.2). |
| Bernard, Trevor | 4/14/2026 | 3.30 | Correspondence with N. Junda and S. Kaczmarek regarding March fee statement (0.3); correspondence with same and N. Philhower regarding same (0.1); correspondence with Davis Polk team members regarding same (0.3); review and revise same (2.3); draft note regarding fee examiner inquiry (0.2); review and revise interim fee order per N. Junda (0.1). |
| Bamidele, David | 4/14/2026 | 0.60 | Review and revise supplemental declaration in support of Davis Polk retention (0.4); correspondence with M. Huebner and others regarding same (0.2). |
| Philhower, Naomi R. | 4/14/2026 | 1.90 | Correspondence with M. Huebner, C. Robertson, J. Brown, T. Bernard, S. Kaczmarek and N. Junda regarding fee examiner review (0.5); call with M. Huebner regarding same (0.2); revise responses regarding same (0.9); discussion with S. Kaczmarek regarding billing detail review (0.1); correspondence with T. Bernard, S. Kaczmarek, N. Junda and C. Anthony regarding same (0.2). |
| Junda, Nikki | 4/14/2026 | 2.00 | Review and revise March fee statement (1.4); revise interim fee order (0.1); correspondence with T. Bernard and S. Kaczmarek regarding same (0.2); review materials regarding same (0.3). |
| Huebner, Marshall S. | 4/14/2026 | 0.20 | Review and revise supplemental declaration. |
| Robertson, Christopher | 4/14/2026 | 0.80 | Review and revise response to fee examiner report (0.6); emails with fee examiner regarding same (0.2). |
| Anthony, Chelsea C | 4/15/2026 | 0.60 | Attend meeting with Davis Polk team regarding outstanding tasks and alignment on timing. |
| Bernard, Trevor | 4/15/2026 | 2.20 | Review fee hearing talking points from N. Junda (0.2); review and revise March fee statement (0.1); meet with N. Junda, N. Philhower and S. Kaczmarek regarding same (0.3); review and revise March fee statement (1.5); correspondence with J. Brown regarding same (0.1). |
| Junda, Nikki | 4/15/2026 | 3.10 | Review and revise March fee statement (2.7); correspondence with Davis Polk team regarding same (0.1); call with N. Philhower, T. Bernard, and S. Kaczmarek regarding same (0.3). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Philhower, Naomi R. | 4/15/2026 | 1.30 | Correspondence with S. Kaczmarek, N. Junda and T. Bernard regarding March fee statement (0.6); meet with same regarding same (0.3); correspondence with N. Junda regarding same (0.2); review and revise email regarding Spirit billing practices (0.2). |
| Bernard, Trevor | 4/16/2026 | 0.80 | Review and revise March fee statement (0.6); correspondence with N. Philhower, N. Junda and S. Kaczmarek regarding same (0.2). |
| Junda, Nikki | 4/16/2026 | 6.00 | Review and revise March fee statement (5.4); correspondence with N. Philhower regarding same (0.5); correspondence with Davis Polk team regarding same (0.1). |
| Philhower, Naomi R. | 4/16/2026 | 2.20 | Correspondence with S. Kaczmarek, N. Junda and T. Bernard regarding March fee statement (0.8); review and revise March fee statement for privilege and confidentiality (1.3); call with N. Sosnick regarding same (0.1). |
| Kaczmarek, Sean T. | 4/17/2026 | 5.00 | Call with N. Philhower and N. Junda regarding March monthly fee statement (0.8); revise March monthly fee statement (3.1); correspond with N. Philhower and N. Junda regarding same (1.1). |
| Bernard, Trevor | 4/17/2026 | 0.30 | Review and revise March fee statement (0.1); correspondence with N. Philhower, N. Junda and S. Kaczmarek regarding same (0.2). |
| Philhower, Naomi R. | 4/17/2026 | 4.10 | Meeting with N. Junda, S. Kaczmarek and C. Anthony regarding March fee statement (0.8); correspondence with same regarding same (1.2); correspondence with J. Brown regarding same (0.3); meeting with J. Brown regarding same (0.2); call with N. Junda regarding same (0.4); correspondence with M. Huebner and D. Klein regarding same (0.3); review and analyze March fee statement for privilege and confidentiality (0.9). |
| Junda, Nikki | 4/17/2026 | 3.50 | Meet with N. Philhower, S. Kaczmarek, and C. Anthony regarding March fee statement (0.8); review and revise same (2.2); correspondence with N. Philhower regarding same (0.5). |
| Wong, Emmanuella (Vicky) | 4/17/2026 | 0.60 | Meeting with S. Kaczmarek to discuss next steps regarding the review of April fee statements. |
| Carbone, Alyssa | 4/17/2026 | 0.70 | Call with E. Pomerantz to discuss debtor billing procedures. |
| Kaczmarek, Sean T. | 4/17/2026 | 0.80 | Review and revise billing practices memorandum (0.7); correspondence with N. Junda regarding same (0.1). |
| Robertson, Christopher | 4/17/2026 | 0.40 | Finalize response to interim fee report with fee examiner. |
| Wong, Emmanuella (Vicky) | 4/18/2026 | 0.30 | Revise outstanding workstreams on March billing. |
| Junda, Nikki | 4/18/2026 | 6.40 | Review and revise March fee statement (5.0); correspondence with N. Philhower regarding same (1.2); correspondence with M. Huebner and D. Klein regarding same (0.2). |
| Philhower, Naomi R. | 4/18/2026 | 0.90 | Call with N. Junda regarding March billing detail (0.3); correspondence with same regarding same (0.3); review March billing detail for privilege and confidentiality (0.3). |
| Bernard, Trevor | 4/18/2026 | 0.20 | Correspondence with N. Junda regarding March fee statement and workstreams. |
| Philhower, Naomi R. | 4/19/2026 | 0.20 | Correspondence with N. Junda regarding March invoice. |
| Junda, Nikki | 4/19/2026 | 1.80 | Review and revise March fee statement (1.3); correspondence with J. He regarding same (0.5). |
| Kaczmarek, Sean T. | 4/20/2026 | 1.60 | Review and revise monthly fee application (1.2); correspond with N., Junda and J. He regarding same (0.4). |
| Wong, Emmanuella (Vicky) | 4/20/2026 | 0.40 | Revise outstanding workstreams on March billing. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bernard, Trevor | 4/20/2026 | 0.70 | Correspondence with C. Robertson regarding U.S. Trustee fee issue (0.2); review materials in connection with same (0.2); calls with J. He regarding same (0.3). |
| He, Jonathan | 4/20/2026 | 4.40 | Review and revise Davis Polk March monthly fee statement (3.9); correspondence with M. Huebner, C. Robertson and J. Brown regarding US Trustee's comments on Davis Polk fees (0.5). |
| Junda, Nikki | 4/20/2026 | 1.00 | Review and revise March fee statement (0.8); meet with J. He regarding March fee statement (0.2). |
| Philhower, Naomi R. | 4/20/2026 | 0.20 | Correspondence with J. He regarding ongoing billing workstreams. |
| Huebner, Marshall S. | 4/20/2026 | 0.20 | Emails with Davis Polk team regarding S. Cornell questions on fee application and reply to same. |
| Robertson, Christopher | 4/20/2026 | 0.40 | Emails with M. Huebner, J. He and T. Bernard regarding UST email. |
| Brown, Joseph W. | 4/20/2026 | 0.60 | Prepare Davis Polk draft fee statement documents |
| Bamidele, David | 4/20/2026 | 1.00 | Review and revise supplemental declaration in support of Davis Polk retention (0.6); correspondence with M. Huebner, D. Klein and others regarding same (0.4). |
| Anthony, Chelsea C | 4/20/2026 | 0.60 | Review monthly fee statement. |
| Menkes, Madeleine | 4/20/2026 | 3.30 | Review and revise Spirit bill for privilege and confidentiality (3.0); file Second Interim Fee hearing notice per N. Junda's instructions (0.3). |
| Kaczmarek, Sean T. | 4/21/2026 | 2.50 | Review and revise monthly fee application (1.6); correspondence with N., Junda, J. He, and J. Brown regarding same (0.9). |
| Junda, Nikki | 4/21/2026 | 4.60 | Review and revise March fee statement (3.9); correspondence with J. He regarding March fee statement (0.5); correspondence with M. Huebner and D. Klein regarding March fee statement (0.2). |
| Wong, Emmanuella (Vicky) | 4/21/2026 | 0.80 | Revise outstanding workstreams (0.3); review April fee statement (0.5). |
| Anthony, Chelsea C | 4/21/2026 | 0.80 | Review and revise April fee statement. |
| He, Jonathan | 4/21/2026 | 4.30 | Review and revise fee statement (1.1); review and revise Davis Polk monthly fee statement (3.0); correspondence with M. Huebner, J. Brown and Davis Polk team regarding same (0.2). |
| Monye, Olive | 4/21/2026 | 0.50 | Review April fee statement. |
| Fabsik, Paul | 4/21/2026 | 0.60 | Prepare and file Davis Polk's March monthly fee statement (0.6). |
| Brown, Joseph W. | 4/21/2026 | 0.80 | Prepare Davis Polk draft fee statement documents (0.3); prepare EY and FTI fee application documents (0.5). |
| Anthony, Chelsea C | 4/22/2026 | 0.90 | Review and revise April fee statement. |
| Kaczmarek, Sean T. | 4/22/2026 | 2.00 | Review and revise interim fee application materials (1.3); correspondence with N. Junda regarding same (0.7). |
| Monye, Olive | 4/22/2026 | 0.50 | Attend outstanding workstreams meeting to review project scope. |
| Wong, Emmanuella (Vicky) | 4/22/2026 | 0.20 | Review outstanding workstreams for April fee statement. |
| Bernard, Trevor | 4/22/2026 | 0.30 | Correspondence with C. Anthony regarding fee statement review process. |
| Menkes, Madeleine | 4/22/2026 | 2.70 | Review and revise April fee statement for privilege and confidentiality. |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Wong, Emmanuella (Vicky) | 4/23/2026 | 0.30 | Revise outstanding workstreams for March billing. |
| Fabsik, Paul | 4/23/2026 | 0.60 | Prepare and file Second Combined Monthly Fee Statement of Ernst & Young LLP. |
| Junda, Nikki | 4/24/2026 | 1.10 | Correspondence with O. Monye, V. Wong, and C. Anthony regarding outstanding fee statement workstreams. |
| Fabsik, Paul | 4/24/2026 | 1.60 | Review and revise April monthly fee statement. |
| Wong, Emmanuella (Vicky) | 4/24/2026 | 0.30 | Review outstanding workstreams on April fee statement. |
| Menkes, Madeleine | 4/24/2026 | 3.20 | Review and revise Spirit billing for privilege and confidentiality. |
| Menkes, Madeleine | 4/26/2026 | 4.40 | Review and revise April prebill for privilege and confidentiality (4.0); correspondence with J. He regarding debtor billing memorandum (0.4). |
| Monye, Olive | 4/28/2026 | 1.30 | Meet with J. He, C. Anthony, and V. Wong to discuss next steps. |
| Anthony, Chelsea C | 4/28/2026 | 1.30 | Attend meeting with J. He, O. Monye and V. Wong to discuss open items and next steps (1.3). |
| He, Jonathan | 4/28/2026 | 1.10 | Call with V. Wong, O. Monye and C. Anthony regarding Davis Polk fee statement review. |
| Brown, Joseph W. | 4/28/2026 | 0.20 | Conference with FTI team regarding Davis Polk team invoice matter (0.1); confer with J. He regarding same (0.1). |
| Wong, Emmanuella (Vicky) | 4/28/2026 | 1.70 | Meet with J. He, C. Anthony and O. Monye to discuss next steps (1.3); meet with C. Anthony and O. Monye to discuss fee statement review (0.2); revise outstanding workstreams (0.2). |
| Bamidele, David | 4/28/2026 | 0.50 | Correspondence with M. Huebner, C. Robertson, J. Brown and others regarding supplemental declaration in support of retention (0.4); review same (0.1). |
| Anthony, Chelsea C | 4/29/2026 | 0.70 | Review and revise April fee statement. |
| Fabsik, Paul | 4/29/2026 | 1.80 | Review and revise April monthly fee statement. |
| Monye, Olive | 4/29/2026 | 0.50 | Meet with C. Anthony to discuss April bill review. |
| He, Jonathan | 4/29/2026 | 0.20 | Correspondence with M. Huebner and J. Brown regarding fee issues. |
| Anthony, Chelsea C | 4/30/2026 | 1.50 | Review and revise April fee statement. |
| Total SP113 Retention DPW: Prepare Fee Applications, Budgeting | | 179.10 | |
| **SP114 Retention (Non-DPW)** | | | |
| Bamidele, David | 4/1/2026 | 1.30 | Review and revise potential parties in interest list for debtor professionals (0.8); correspondence with J. He regarding same (0.3); correspondence with same and J. Brown regarding same (0.2). |
| Bamidele, David | 4/2/2026 | 1.10 | Correspondence with D. Klein, J. Brown and J. He regarding potential parties in interest list for debtor professionals (0.4); analysis regarding same (0.3); correspondence with debtor professionals regarding same (0.3); correspondence with counsel to Creditors Committee regarding same (0.1). |
| He, Jonathan | 4/6/2026 | 0.50 | Correspondence with C. Ingram regarding EY fee statement (0.2); analyze related issues (0.3). |
| Brown, Joseph W. | 4/6/2026 | 0.20 | Review fee application update from J. He (0.1); review documents regarding same (0.1). |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Junda, Nikki | 4/7/2026 | 0.50 | Review CNO regarding interim fee hearing applications (0.3); correspondence with J. He, T. Bernard, and S. Kaczmarek regarding same (0.2). |
| Kaczmarek, Sean T. | 4/9/2026 | 0.10 | Correspondence with N. Junda and T. Bernard regarding external fee application. |
| He, Jonathan | 4/9/2026 | 2.20 | Review and revise EY fee statement. |
| Bernard, Trevor | 4/9/2026 | 1.90 | Correspondence with Davis Polk team regarding Ernst & Young fee statement (0.2); review and revise same (1.7). |
| Junda, Nikki | 4/9/2026 | 3.00 | Review EY fee statement for privilege and confidentiality (2.8); correspondence with J. He, T. Bernard, and S. Kaczmarek regarding same (0.2). |
| Kaczmarek, Sean T. | 4/10/2026 | 2.40 | Correspondence with N. Junda and T. Bernard regarding external fee application (0.2); review external fee application (2.2). |
| Bernard, Trevor | 4/10/2026 | 2.60 | Review and revise Ernst & Young fee statement (2.4); correspondence with Davis Polk team regarding same (0.2). |
| Junda, Nikki | 4/10/2026 | 2.70 | Review EY fee statement (2.4); correspondence with N. Philhower, T. Bernard, and S. Kaczmarek regarding same (0.3). |
| Philhower, Naomi R. | 4/10/2026 | 0.20 | Correspondence with Davis Polk team regarding EY monthly fee statement review. |
| Bernard, Trevor | 4/11/2026 | 0.10 | Correspondence with Davis Polk team regarding Ernst & Young fee statement. |
| Kaczmarek, Sean T. | 4/13/2026 | 0.90 | Correspondence with N. Junda and T. Bernard regarding March fee statements (0.1); revise same (0.8). |
| Kaczmarek, Sean T. | 4/14/2026 | 0.60 | Correspondence with N. Junda, T. Bernard, and N. Philhower regarding March fee statements. |
| Kaczmarek, Sean T. | 4/15/2026 | 1.50 | Call with N. Junda, T. Bernard, and N. Philhower regarding March fee statements (0.5); correspondence with T. Bernard and N. Junda regarding same (0.4); revise March fee statements (0.6). |
| Kaczmarek, Sean T. | 4/16/2026 | 2.60 | Correspond with N. Junda and T. Bernard regarding March fee statements (0.3); meet with N. Philhower regarding same (0.4); revise same (1.3); call with N. Junda regarding same (0.4); draft monthly fee application (0.2). |
| Bernard, Trevor | 4/16/2026 | 0.10 | Correspondence with N. Philhower, N. Junda, S. Kaczmarek and C. Anthony regarding FTI fee statement review. |
| Philhower, Naomi R. | 4/16/2026 | 0.70 | Review and analyze EY March billing detail for confidentiality concerns (0.4); correspondence with S. Kaczmarek, N. Junda, and T. Bernard regarding same (0.2); correspondence with same regarding FTI March fee statement (0.1). |
| Junda, Nikki | 4/16/2026 | 1.00 | Correspondence with N. Philhower regarding EY fee statement (0.6); correspondence with J. Brown regarding same (0.4). |
| Kaczmarek, Sean T. | 4/17/2026 | 0.10 | Correspondence with N. Junda regarding external fee applications. |
| Philhower, Naomi R. | 4/18/2026 | 0.40 | Correspondence with N. Junda regarding certificate of no objection for all professionals second interim fee applications (0.2); review and analyze precedent regarding same (0.2). |
| Philhower, Naomi R. | 4/19/2026 | 0.70 | Correspondence with N. Junda regarding certificate of no objection for all professionals second interim fee applications (0.2); review and revise same (0.5). |
| Kaczmarek, Sean T. | 4/20/2026 | 1.20 | Review and revise external fee statement (1.1); correspond with J. He and N. Junda regarding same (0.1). |

Exhibits - 71

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Junda, Nikki | 4/20/2026 | 5.80 | Review FTI March fee statement for privilege and confidentiality (3.9); correspondence with J. He regarding same (0.5); correspondence with J. Brown regarding same (0.2); review EY fee statement for privilege and confidentiality (0.6); correspondence with J. He regarding same (0.4); correspondence with J. Brown regarding same (0.2). |
| Bamidele, David | 4/20/2026 | 0.20 | Correspondence with FTI regarding potential parties in interest list for debtor professionals. |
| Kaczmarek, Sean T. | 4/21/2026 | 0.40 | Review and revise external fee statement (0.2); correspond with J. He and N. Junda regarding same (0.2). |
| He, Jonathan | 4/21/2026 | 3.80 | Correspondence with J. Brown and Davis Polk team regarding fee hearing and hearing logistics (0.4); correspondence with Debevoise team regarding same (0.1); review and revise FTI fee statement (2.9); correspondence with FTI team, N. Junda and S. Kaczmarek regarding same (0.4). |
| Junda, Nikki | 4/21/2026 | 1.80 | Review FTI fee statement (1.0); correspondence with J. He regarding same (0.2); review EY fee statement (0.4); correspondence with J. He regarding same (0.2). |
| Fabsik, Paul | 4/21/2026 | 0.60 | Prepare and file FTI's March monthly fee statement. |
| He, Jonathan | 4/22/2026 | 0.90 | Correspondence with Willkie Farr team and debtor professionals regarding upcoming fee hearing. |
| He, Jonathan | 4/23/2026 | 1.50 | Review EY fee statement (0.5); correspondence with EY team and P. Fabsik regarding same (0.2); correspondence with U.S. Trustee, the Fee Examiner and Davis Polk team regarding omnibus fee order (0.5); review and revise same (0.3). |
| Total SP114 Retention (Non-DPW) | | 43.60 | |

Exhibits - 72