**Hearing Date and Time: July 22, 2026[1] at 11:00 a.m.**
**Objection Deadline: July 15, 2026 at 4:00 p.m.**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.[2]** | **Jointly Administered** |

**NOTICE OF HEARING ON MOTION OF THE DEBTORS FOR ENTRY OF AN
ORDER (I) AUTHORIZING THE SALE OF THE DEBTORS' GSE ASSETS FREE AND
CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (II)
AUTHORIZING THE DEBTORS TO ENTER INTO AND PERFORM THEIR
OBLIGATIONS UNDER THE PURCHASE AGREEMENT AND
<u>(III) GRANTING RELATED RELIEF</u>**

PLEASE TAKE NOTICE that, on July 1, 2026, the above-captioned debtors and debtors

in possession (the "**Debtors**" or "**Spirit**") filed the *Motion of the Debtors for Entry of an Order (I)*

*Authorizing the Sale of the Debtors' GSE Assets Free and Clear of Liens, Claims, Interests and*

---

[1] All times herein are expressed in prevailing Eastern Time.

[2] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

1

*Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Their Obligations*

*Under the Purchase Agreement and (III) Granting Related Relief* (the "**Motion**").

**PLEASE TAKE FURTHER NOTICE** that a hearing (the "**Hearing**") has been scheduled for **11:00 a.m. on July 22, 2026**, before the Honorable Sean H. Lane, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), to consider the relief requested in the Motion.

**PLEASE TAKE FURTHER NOTICE** that the Hearing will be conducted via Zoom for Government.  Parties wishing to appear at or attend the Hearing (whether "live" or "listen only") are required to register their appearance at https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl by **4:00 p.m. on July 21, 2026**.  Instructions and additional information about the Court's remote attendance procedures can be found at https://www.nysb.uscourts.gov/ecourt-appearances.  The Court will circulate by email the Zoom link to the Hearing to those parties who properly made an electronic appearance prior to the Hearing.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned from time to time by an announcement of the adjourned date or dates at the Hearing or a later hearing or by filing a notice with the Court.

**PLEASE TAKE FURTHER NOTICE** that responses or objections to the relief requested at the Hearing shall be (a) in writing, in English, and in text-searchable format, (b) filed with the Court electronically, and (c) served on the Debtors and the Notice Parties (as defined in the Motion) so as to be received no later than **4:00 p.m. on July 15, 2026** (the "**Objection Deadline**"), in each case, in accordance with the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"),

the Court's *Order Implementing Certain Notice and Case Management Procedures* [ECF No. 61], and the Court's Chambers' Rules (available at https://www.nysb.uscourts.gov/content/judge-sean-h-lane), to the extent applicable.

**PLEASE TAKE FURTHER NOTICE** that all objecting parties are required to attend the Hearing, and failure to appear may result in relief being granted upon default.

**PLEASE TAKE FURTHER NOTICE** that, if no responses or objections are timely filed and served with respect to the Motion, the Debtors may, on or after the Objection Deadline, submit to the Court an order, substantially in the form of the proposed order attached to the Motion, under certification of counsel or certification of no objection, which order may be entered by the Court without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that copies of the Motion and any other document filed publicly in the above-captioned proceedings are available free of charge at https://dm.epiq11.com/SpiritAirlines.

Dated:  July 1, 2026
       New York, New York

DAVIS POLK & WARDWELL LLP

By: */s/ Christopher S. Robertson*
450 Lexington Avenue
New York, New York 10017
Tel.: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson

*Counsel to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATON HLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

**MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE
SALE OF THE DEBTORS' GSE ASSETS FREE AND CLEAR OF LIENS, CLAIMS,
INTERESTS AND ENCUMBRANCES, (II) AUTHORIZING THE DEBTORS TO
ENTER INTO AND PERFORM THEIR OBLIGATIONS UNDER
THE PURCHASE AGREEMENT AND (III) GRANTING RELATED RELIEF**

The above-captioned debtors and debtors in possession (collectively, the "**Debtors**")

hereby file this *Motion of the Debtors for Entry of an Order (I) Authorizing the Sale of the Debtors'*

*GSE Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Authorizing the*

*Debtors to Enter Into and Perform Their Obligations Under the Purchase Agreement and (III)*

*Granting Related Relief* (the "**Motion**").  In support of this Motion, the Debtors respectfully state

as follows:

---

[1]   The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752).  The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

## Relief Requested

1.      By this Motion, and pursuant to sections 105(a), 363 and 365 of the United States Code, 11 U.S.C. § 101, *et seq*. (as amended or modified, the "**Bankruptcy Code**"), Rules 2002, 6004, 6006, 9007 and 9014 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), Rules 6004-1 and 6006-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy Rules**") and the *Amended Guidelines for the Conduct of Asset Sales, General Order M-383 of the Court* (the "**Sale Guidelines**"), the Debtors seek entry of an order, substantially in the form attached hereto as Exhibit A (the "**Order**"):

- approving the sale (the "**Transaction**") of the Debtors' ground support equipment (the "**GSE**") as more specifically set forth in the Purchase Agreement, of Spirit Airlines, LLC to Associated Lease and Finance Group, LLC (the "**Purchaser**") pursuant to that certain Purchase Agreement, dated as of June 23, 2026 (attached to the Order as Exhibit 1, and as may be amended from time to time, including all schedules and exhibits, the "**Purchase Agreement**"),[2] free and clear of all liens, claims, encumbrances and other interests ("**Claims and Interests**") to the fullest extent permitted by law;

- authorizing the Debtors to enter into and perform their obligations under the Purchase Agreement; and

- granting certain related relief.

2.      In support of this Motion, the Debtors rely on and incorporate the *Declaration of Dylan Friesner in Support of the Motion of the Debtors for Entry of an Order (I) Authorizing the Sale of the Debtors' GSE Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Their Obligations Under the Purchase Agreement and (III) Granting Related Relief* (the "**Friesner Declaration**"), filed contemporaneously herewith.

---

[2] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Purchase Agreement, the Wind-Down Order, or the Bidding Procedures Order, as applicable.

2

**Jurisdiction and Venue**

3.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

4.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**General Background**

5.      On August 29, 2025 (the "**Petition Date**"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered, for procedural purposes only, pursuant to Bankruptcy Rule 1015(b), as ordered by the Court [ECF No. 35].  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2025, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed an Official Committee of Unsecured Creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code [ECF No. 117].

7.      Additional information about the events leading up to the Petition Date and the Debtors' businesses, affairs, capital structure, and prepetition indebtedness can be found in the *Declaration of Fred Cromer in Support of the Chapter 11 Proceedings and First Day Pleadings* [ECF No. 19].

8.      On May 8, 2026, the Bankruptcy Court entered the *Order (I) Authorizing the Debtors to Wind Down Operations, (II) Approving the Debtors' Use of Cash Collateral and Amendments to the DIP Credit Agreement and Final DIP Order, (III) Authorizing Modification or Termination of the Debtors' Employee Programs, (IV) Approving Wind-Down Incentive and Retention Plan, (V) Approving Modification of Contract Rejection Procedures, (VI) Approving Non-Fleet Assets Sale Procedures, (VII) Approving Non-Fleet Assets Abandonment Procedures, (VIII) Approving the Use of Certain Third-Party Contractors, (IX) Approving Protections for Certain Persons Implementing the Wind-Down, (X) Enforcing an Administrative Stay, (XI) Authorizing the Preemption of Applicable Laws and Ordinances for the Debtors to Effectuate the Wind-Down, (XII) Authorizing the Debtors to Take Any and All Actions Necessary to Implement the Wind-Down, and (XIII) Granting Related Relief* [ECF No. 1048] (the "**Wind-Down Order**").

9.      On June 22, 2026, the Bankruptcy Court entered the *Order (I)(A) Approving Bidding Procedures for Sale of the Debtors' Assets, (B) Authorizing the Potential Selection of Stalking Horse Bidder(s), (C) Approving Bid Protections, (D) Scheduling Auction(s) for, and Hearing(s) to Approve, the Sale of the Debtors' Assets, (E) Approving the Form and Manner of Notices of Sale, Auction(s), and Sale Hearing(s), and (F) Approving the Assumption and Assignment Procedures* [ECF No. 1213] (the "**Bidding Procedures Order**") approving certain procedures (the "**Bidding Procedures**") attached as Exhibit 1 thereto.

### Proposed Transaction

### A.      The GSE and the Debtors' Marketing Efforts

10.     Before initiation of the Debtors' Wind-Down plan, the Debtors operated a substantial fleet of GSE, which is equipment that was used to service aircraft and support flight operations across the Debtors' network of airports.  The GSE includes, among other things, all-

terrain vehicles, platform lifts, fork lifts, trailers, maintenance trucks, bag carts, belt-loaders, and air-conditioning equipment.

11.     Because the GSE is, by nature, deployed where Spirit operated, the equipment has remained physically located across eight different airports since the Debtors transitioned into an orderly Wind-Down of their operations.  The GSE now largely sits idle.

12.     To monetize the GSE, the Debtors, with the assistance of their advisors, solicited offers for the GSE, either in one comprehensive lot or in multiple lots, via the marketing and bidding process set forth in the Bidding Procedures.  That process resulted in the Debtors receiving multiple proposals for the GSE.  Among these proposals, the Purchaser offered to purchase the remaining GSE "as-is, where-is" for an aggregate purchase price of $11,510,000.

13.     After evaluation of each proposal received and multiple conversations with the Purchaser and the other parties that expressed serious interest in the GSE, the Debtors and their advisors concluded that (a) the overall structure offered by the Purchaser's bid represented the best option available to the Debtors and (b) no other potential buyer was likely to offer greater value on an as-is, where-is basis at an auction. The sale to the Purchaser would substantially benefit the Debtors' estates by enabling the Debtors not only to monetize the GSE which the Debtors will no longer need, for $11,510,000 on an "as-is, where-is" basis, but also to avoid the substantial costs that the Debtors anticipate would be associated with handling or collecting and transporting the GSE from eight different airports, thereby maximizing the value of the Debtors' estates.  Friesner Declaration ¶ 11.  No other potential purchaser has indicated that it would be willing to offer a higher price or more favorable terms in respect of the GSE, and furthermore, none has offered the same protection from execution risk associated with this Transaction.

14. The Debtors, in the exercise of their sound business judgment and after extensive discussions with their advisors, concluded that a prompt sale of the GSE that locks in the terms agreed with the Purchaser will maximize value for the benefit of the Debtors' estates and creditors.

15. After extensive arms' length negotiations and good-faith efforts by all parties, on June 23, 2026, the Purchaser and Spirit executed the Purchase Agreement in contemplation of a sale pursuant to which the Purchaser has agreed to acquire the GSE on an as-is, where-is basis. Friesner Declaration ¶ 13.

**B.      The Transaction is Value Maximizing and In the Best Interests of the Debtors, and Should be Approved**

16. In light of the foregoing, including the good faith and arm's-length negotiation process, the price received for the GSE and the favorable economic and non-economic terms of the Purchase Agreement, the Debtors believe that the Transaction represents the highest or otherwise best transaction involving the GSE currently available to the Debtors and their estates under the circumstances.  Friesner Declaration ¶ 14.

17. Moreover, for the reasons discussed above and in the Friesner Declaration, the Debtors further believe that any further marketing process, including a court-supervised auction process, would be unlikely to result in an increased value, and furthermore may harm the Debtors' estates due to the additional cost of continuing the sale process with respect to the GSE and also by creating a risk that the Purchaser would ultimately opt not to participate in a transaction for the GSE. Notably, the Purchaser is acquiring the GSE on an as-is, where-is basis, the Purchase Price is not subject to adjustment, and the Purchaser has paid the cash portion of the Purchase Price to the Debtors' escrow account to be held in escrow pending closing of the Transaction.

### Summary of the Purchase Agreement

18.     A summary of the material terms of the Purchase Agreement are set forth in the

table below.[3]

| Term | Summary Description |
|---|---|
| **Purchase Price** Purchase Agreement, §§ 1-2 | $11,510,000.00 in cash. |
| **Assets** Purchase Agreement, § 1 | All of the assets set forth on Exhibit A to the Purchase Agreement. |
| **Termination** Purchase Agreement, § 10 | The Purchase Agreement may be terminated, amended or modified, and any of the terms, covenants or conditions thereof may be waived, only by a writing signed by each of the Parties thereto or, in the case of a waiver, by the Party or Parties waiving compliance. |

19.     In accordance with the Transaction Guidelines, a summary of the Extraordinary

Provisions (as defined in the Transaction Guidelines) of the Purchase Agreement is set forth in the

table below.

| Provision | Summary Description |
|---|---|
| **Sale to Insider** Guideline I.D.1 | The Purchaser is not an "insider," as such term is defined in section 101(31) of the Bankruptcy Code, of any of the Debtors. |
| **Agreements with Management** Guideline I.D.2 | N/A |
| **Private Sale/No Competitive Bidding** Guideline I.D.3 | The Debtors seek to consummate the Transaction as a sale without an auction or further bidding process.  As described herein and in the Friesner Declaration, the Debtors have already conducted a thorough marketing process, and the Debtors believe that the Transaction provides the best opportunity to maximize value. |
| **Deadlines** Guideline I.D.4 | N/A |
| **Good Faith Deposit** Guideline I.D.5 | N/A |

---

[3] Any summaries contained herein are provided for the convenience of the Court and parties in interest.  To the extent that there is any conflict between this Motion and the Purchase Agreement, the Purchase Agreement  shall govern in all respects.  Capitalized terms used but not otherwise defined in this paragraph have the meanings ascribed to such terms sin the Purchase Agreement.

| | |
|---|---|
| **Interim Arrangements with Proposed Buyer** Guideline I.D.6 | N/A |
| **Use of Proceeds** Guideline I.D.7 | No specific use of proceeds is contemplated under the Agreement or the proposed order. |
| **Tax Exemption** Guideline I.D.8 | The Debtors do not seek to have the Transaction of the GSE declared exempt from taxes under section 1146(a) of the Bankruptcy Code. |
| **Record Retention** Guideline I.D.9 | N/A |
| **Sale of Avoidance Actions** Guideline I.D.11 | N/A |
| **Requested Findings as to Successor Liability** Guideline I.D.12 | N/A |
| **Future Conduct** Guideline I.D.13 | N/A |
| **Requested Findings as to Fraudulent Conveyance** Guideline I.D.14 | N/A |
| **Sale Free and Clear of Unexpired Leases** Guideline I.D.15 | The Debtors seek to sell the GSE to the Purchaser free and clear of all Claims and Interests. *See* Purchase Agreement, § 4; Sale Order ¶ 4. |
| **Relief from Bankruptcy Rule 6004(h)** Guideline I.D.16 | The Debtors seek relief from the fourteen-day stay imposed by Bankruptcy Rule 6004(h). *See* Motion ¶ 38. |

## Basis for Relief Requested

### A. The Proposed Transaction Satisfies the Requirements of Section 363 of the Bankruptcy Code and Should be Approved

#### 1. *The Proposed Transaction of the Purchased Assets is Justified by Good and Sound Business Reasons*

20.    Section 363(b)(1) of the Bankruptcy Code empowers the Court to authorize a debtor to "use, sell, or lease, other than in the ordinary course of business, property of the estate." To approve the use of estate property under section 363(b)(1) of the Bankruptcy Code, the Second

8

Circuit requires a debtor to show that the decision to use the property outside of the ordinary course of business was based on the debtor's sound business judgment in light of "all salient factors" relating to the bankruptcy case. *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063, 1070–71 (2d Cir. 1983) ("The rule we adopt requires that a judge determining a § 363(b) application expressly find from the evidence presented before him at the hearing a good business reason to grant such an application."); *In re Ionosphere Clubs, Inc.*, 100 B.R. 670, 675 (Bankr. S.D.N.Y. 1989); *see also In re MF Global Inc.*, 467 B.R. 726, 730 (Bankr. S.D.N.Y. 2012) ("Although not specified by section 363, the Second Circuit requires that transactions under section 363 be based on the sound business judgment of the debtor or trustee.").

21.     The Debtors have demonstrated that the Transaction is supported by good and sound business reasons. The Transaction will enable the Debtors to monetize the GSE, which the Debtors will no longer need, and to avoid costs that would be associated with retrieving the GSE, thereby maximizing the value of the Debtors' estates. *See* Friesner Declaration ¶ 16.

### 2.     *A Sale without an Auction is Warranted and Maximizes the Value for the Debtors' Estates*

22.     Bankruptcy Rule 6004(f)(l) provides that "[a]ll sales not in the ordinary course of business may be by private sale or by public auction." Fed. R. Bankr. P. 6004(f)(1). Courts often allow chapter 11 debtors to sell assets outside the ordinary course of business by private sale when the debtors demonstrate that the sale is permissible pursuant to section 363(b) of the Bankruptcy Code and is based on sound business judgment. *See*, *e.g.*, *In re Waypoint Leasing Holdings LTD*, Case No. 18-13648 (SMB) (Bankr. S.D.N.Y. Jan 8, 2019) (approving private sale of helicopter pursuant to section 363(b)); *In re China Fishery Group Limited (Cayman)*, Case No. 16-11895 (JLG) (Bankr. S.D.N.Y. Nov 15, 2016) (approving private sale of golf club membership pursuant to section 363(b)); *In re 160 Royal Palm, LLC*, 600 B.R. 119, 127 (S.D. Fla.), *aff'd*, 785 F. App'x

9

829 (11th Cir. 2019) ("private sales are not unheard of in bankruptcy proceedings, and are in fact expressly contemplated by the bankruptcy rules"); *In re Dewey & Leboeuf LLP*, No. 12-12321 (MG), 2012 Bankr. LEXIS 5116, at \*17 (Bankr. S.D.N.Y. Nov. 1, 2012) (holding that "the Debtor has established a good business reason," pursuant to section 363(b), to sell its artwork through a private auction to save costs, reduce delay, and maximize the sale price); *In re MF Glob. Inc.*, 535 B.R. 596, 605–06, 608 (Bankr. S.D.N.Y. 2015) (approving the private sale to a buyer already familiar with the debtors' assets as an exercise of "sound business judgment" under section 363(b)). *C.f. In re The Great Atlantic & Pac. Tea Co., Inc.*, 544 B.R. 43, 49 (Bankr. S.D.N.Y. 2016) (noting that "there is no rule that a debtor's decision to reject a lease be subject to a formal auction: even asset sales are not conditioned on such a requirement, which does not appear in the Bankruptcy Code or Bankruptcy Rules" and pointing out that the Transaction Guidelines "specifically recognizes the propriety of private sales" and provide that, "subject to certain disclosure requirements, the Court does not 'express a preference for public sales over private sales as a means to maximize the sale price.'").

23.     Additionally, section 105(a) of the Bankruptcy Code provides that the "court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). Pursuant to section 105(a), orders are appropriate where they are essential to the debtor's reorganization efforts and do not pose a burden on the debtor's creditors. *See U.S. Lines, Inc. v. Am. S.S. Owners Mut. Prof. & Indem. Ass'n (In re U.S. Lines, Inc.)*, 197 F.3d 631, 640 (2d Cir. 1999); *Momentum Mfg. Corp. v. Emp. Creditors Comm. (In re Momentum Mfg. Corp.)*, 25 F.3d 1132, 1136 (2d Cir. 1994) ("It is well settled that bankruptcy courts are courts of equity, empowered to invoke equitable principles to achieve fairness and justice in the reorganization process.").

24.     A court should defer to a debtor's business judgment regarding the manner in which an asset sale is conducted, including whether structured as a private or private sale. *See In re Bakalis*, 220 B.R. 525, 532 (Bankr. E.D.N.Y. 1998) (recognizing that a trustee has "ample discretion to administer the estate, including authority to conduct public or private sales of estate property"); *In re MF Glob. Inc.*, 535 B.R. at 605–06, 608 (noting that "[t]he business judgment of a trustee is entitled to great deference," and approving the sale of property pursuant to a private sale after consideration of the trustee's articulated justifications for the appropriateness of a private sale). *See also In re NEPSCO, Inc.*, 36 B.R. 25, 26 (Bankr. D. Me. 1983) ("Clearly, the thrust of th[e] statutory scheme [governing 363 sales] is to provide maximum flexibility to the trustee, subject to the oversight of those for whose benefit he acts, i.e., the creditors of the estate."); *160 Royal Palm,* 600 B.R. at 127 ("The use of a private sale, to take advantage of the offer made by [the proposed purchaser], was within the Debtor's business judgment, and the Court sees no reason to supplant its judgment for the business judgment determination of the Debtor").

25.     The Debtors' decision to pursue a sale without an auction is supported by the unique characteristics of this Transaction.  The GSE assets have a small and highly specialized universe of potential buyers.  Of the limited number of interested parties, the Purchaser has offered the most advantageous economic terms and is also the most attractive interested counterparty from the perspective of minimizing execution risk and ability to successfully close the Transaction.  The Debtors engaged in extensive discussions with several other parties through the Bidding Procedures process.  Despite such interest in the GSE, the Debtors have concluded that no other path is likely to maximize the value of the GSE. Given these unique circumstances, the Debtors believe that a further public bidding process or auction would unnecessarily burden the Debtors' estates for no additional benefit.

26.     Therefore, for the reasons set forth above, the Debtors respectfully submit that the Transaction provides a more robust recovery for the Debtors' estates, creditors and all parties in interest than can be achieved by any other realistically available alternative use or sale of the GSE, including a court-supervised auction.  Thus, the Debtors' determination to enter into the Purchase Agreement and to sell the GSE to the Purchaser in a sale without an auction in the context of the overall Transaction is a valid and sound exercise of the Debtors' business judgment.

**B.      The Sale of the Purchased Assets Should be Free and Clear of Claims and Interests**

27.     The Debtors propose to sell the Purchased Assets to the Purchaser free and clear of all Claims and Interests.  The sale of estate property free and clear of any interest therein is governed by section 363(f) of the Bankruptcy Code, which provides, in relevant part:

> The trustee may sell property under [section 363(b) or (c)] free and clear of any interest in such property of any entity other than the estate, only if—
>
> (1)     applicable non-bankruptcy law permits sale of such property free and clear of such interest;
>
> (2)     such entity consents;
>
> (3)     such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property;
>
> (4)     such interest is in bona fide dispute; or
>
> (5)     such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

11 U.S.C. § 363(f).

28.     Because section 363(f) of the Bankruptcy Code is written in the disjunctive, the sale may be free and clear of interests if any of the five conditions are met.  *Citicorp Homeowners*

*Servs., Inc. v. Elliot (In re Elliot)*, 94 B.R. 343, 345 (E.D. Pa. 1988); *In re Borders Group, Inc.*,

453 B.R. 477, 483 (Bankr. S.D.N.Y. 2011).

29.    The Court's authority to authorize a transfer free and clear of liens and interests is

supplemented by the broad equitable powers granted to it by section 105(a) of the Bankruptcy

Code. *See MacArthur Co. v. Johns-Manville Corp.*, 837 F.2d 89, 93 (2d Cir. 1988) ("The authority

to issue the injunction [under section 105(a)] is thus a corollary to the power to dispose of assets

free and clear and to channel claims to the proceeds.").

30.    The Debtors submit that the Transaction of the GSE free and clear of Claims and

Interests satisfies one or more of the requirements under section 363(f) of the Bankruptcy Code.

To the extent a party objects to the proposed Transaction on the basis that it holds a prepetition

Claim or Interest in the GSE, where the purchase price for a debtor's assets is the best available

purchase price under the circumstances, a court may authorize the sale free and clear of interests

pursuant to section 363(f)(3) of the Bankruptcy Code even if the purchase price is less than the

face amount of such interests. *See In re Boston Generating, LLC*, 440 B.R. 302, 332 (Bankr.

S.D.N.Y. 2010); *In re Beker Indus., Inc.*, 63 B.R. 474, 477–78 (Bankr. S.D.N.Y. 1986).  The

Debtors believe that the consideration provided by the proposed Transaction represents the fair

value of such assets.

31.    Furthermore, if a party does not object to the proposed Transaction, then such

failure to object may be deemed consent under section 363(f)(2) of the Bankruptcy Code.

Accordingly, the Debtors request that, unless a party asserting a prepetition Claim or Interest with

respect to any of the GSE timely objects to this Motion, such party shall be deemed to have

consented to the Transaction.  *See Borders Group*, 453 B.R. at 483 ("Under section 363(f)(2), a

lienholder who receives notice of a sale but does not object within the prescribed time period is

deemed to consent to the proposed sale, and assets thereafter may be sold free and clear of liens.");

*In re GSC, Inc.*, 453 B.R. 132, 183 (Bankr. S.D.N.Y. 2011).

32.     The sale of the Purchased Assets free and clear of Claims and Interests is required

to maximize the value of any transaction involving the GSE.  If the GSE is not sold free and clear

of all Claims and Interests, or if the Purchaser or its assets (including the GSE) would, or in the

future could, be liable for or attach to any such Claim or Interest, the Purchaser would not be

willing to enter into the Purchase Agreement or consummate the Transaction.  Indeed, it is unlikely

that any potential buyer would be willing to purchase the Purchased Assets without a "free and

clear" sale.  Therefore, the Transaction free and clear of all Claims and Interests is in the best

interest of the Debtors' estates and valid and justified under section 363(f) of the Bankruptcy Code.

**C.     The Purchaser Should be Granted the Full Protection of Section 363(m) of the
Bankruptcy Code**

33.     Section 363(m) of the Bankruptcy Code protects a good faith purchaser's interest

in property purchased from a debtor in the event the approval of the sale under section 363(b) of

the Bankruptcy Code is later reversed or modified on appeal.  Specifically, section 363(m) of the

Bankruptcy Code states the following:

> The reversal or modification on appeal of an authorization under
> [section 363(b) of the Bankruptcy Code] . . . does not affect the
> validity of a sale . . . to an entity that purchased . . . such property in
> good faith, whether or not such entity knew of the pendency of the
> appeal, unless such authorization and such sale . . . were stayed
> pending appeal.

11 U.S.C. § 363(m).

34.     Section 363(m) of the Bankruptcy Code fosters the "policy of not only affording

finality to the judgment of the [B]ankruptcy [C]ourt, but particularly to give finality to those orders

and judgments upon which third parties rely."  *Reloeb Co. v. LTV Corp (In re Chateaugay Corp.)*,

No. 92 Civ. 7054 (PKL), 1993 U.S. Dist. Lexis 6130, at *9 (S.D.N.Y. May 10, 1993) (quoting *In*

*re Abbotts Dairies of Pa., Inc.*, 788 F.2d 143, 147 (3d Cir. 1986)). *See also Allstate Ins. Co. v. Hughes*, 174 B.R. 884, 888 (S.D.N.Y. 1994) ("Section 363(m) . . . provides that good faith transfers of property will not be affected by the reversal or modification on appeal of an unstayed order, whether or not the transferee knew of the pendency of the appeal").

35.     While the Bankruptcy Code does not define "good faith," most courts have adopted a traditional equitable definition, applying it to a buyer who "purchases the assets for value, in good-faith and without notice of adverse claims." *Licensing by Paolo, Inc. v. Sinatra (In re Gucci)*, 126 F.3d 380, 389 (2d Cir. 1997) (quoting *William v. Kivitz*, 764 F.2d 1019, 1023 (4th Cir. 1985)). Good faith of a purchaser is demonstrated by "the integrity of his conduct during the course of the sale proceedings." *Id*. at 390.  Courts in the Second Circuit have held that misconduct that would typically destroy a purchaser's good faith status involves fraud, collusion or an attempt to control the sale price or take unfair advantage of other bidders. *See Kabro Assocs. of West Islip, LLC v. Colony Hill Assocs. (In re Colony Hill Assocs.)*, 111 F.3d 269, 276 (2d Cir. 1997).

36.     The negotiations over the Transaction were conducted in good faith and at arm's length, and to the best of the Debtors' knowledge, information and belief, no party has engaged in any misconduct, fraud or collusion.  Therefore, the Debtors submit that the Purchaser has acted in "good faith" within the meaning of section 363(m) of the Bankruptcy Code, and is entitled to the protections as such as set forth therein.

### **Debtors' Reservation of Rights**

37.     Except as expressly set forth herein, nothing contained herein or any action taken pursuant to such relief is intended or shall be construed as (a) an admission as to the validity or priority of any claim against the Debtors; (b) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;

15

(c) a waiver of any claims or causes of action which may exist against any creditor or interest holder or any other party; or (d) an approval, assumption, adoption or rejection of any agreement, contract, lease, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code. Likewise, if the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended to be and should not be construed as an admission as to the validity or priority of any claim or a waiver of the Debtors' rights to subsequently dispute such claim.

### Waiver of Stay Under Bankruptcy Rules 6004(h) and 6006(d)

38.     The Debtors also request that, to the extent applicable to the relief requested in this Motion, the Court waive the fourteen-day stay imposed by Bankruptcy Rules 6004(h) and 6006(d).[6] As described above, the relief that the Debtors seek in this Motion is necessary for the Debtors to maximize the value of their estates. Accordingly, the Debtors respectfully request that the Court waive the fourteen-day stay imposed by Bankruptcy Rules 6004(h) and 6006(d), as the nature of the relief sought herein justifies immediate relief.

### Notice

39.     Notice of this Motion will be provided to the following parties (or their counsel) (collectively, the "**Notice Parties**"): (a) the U.S. Trustee; (b) the Committee; (c) the Ad Hoc Committee of Senior Secured Noteholders; (d) each agent or trustee under the Debtors' secured notes indenture or revolving credit facility; and (e) any other party that is entitled to notice under the Court's *Order Implementing Certain Notice and Case Management Procedures* [ECF No. 61].

---

[6]  Bankruptcy Rule 6004(h) provides that "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h). Bankruptcy Rule 6006(d) provides that "[a]n order authorizing the trustee to assign an executory contract or unexpired lease under §365(f) is stayed until the expiration of 14 days after the entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6006(d).

16

A copy of this Motion and any order entered in respect thereto will also be made available on the Debtors' case information website located at https://dm.epiq11.com/SpiritAirlines. Based on the circumstances surrounding this Motion and the nature of the relief requested herein, the Debtors respectfully submit that no other or further notice is required.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the proposed form of

Sale Order, substantially in the form attached hereto as <u>Exhibit A</u>, granting the relief requested

herein and such other relief as the Court deems appropriate under the circumstances.


Dated:   July 1, 2026
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Christopher S. Robertson*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Marshall S. Huebner
Darren S. Klein
Christopher S. Robertson
Joseph W. Brown

*Counsel to the Debtors
and Debtors in Possession*

18

## Exhibit A

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **SPIRIT AVIATION HOLDINGS, INC.,** *et al.*, | **Case No. 25-11897 (SHL)** |
| **Debtors.**[1] | **Jointly Administered** |

### ORDER (I) AUTHORIZING THE SALE OF THE DEBTORS' GSE ASSETS FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES, (II) AUTHORIZING THE DEBTORS TO ENTER INTO AND PERFORM THEIR OBLIGATIONS UNDER THE PURCHASE AGREEMENT AND (III) GRANTING RELATED RELIEF

Upon the motion (the "**Motion**")[2] of Spirit Aviation Holdings, Inc. and its subsidiaries (collectively, the "**Debtors**"), each of which is a debtor and debtor in possession in the Chapter 11 Cases, for entry of an order (this "**Order**"), pursuant to sections 105 and 363 of the Bankruptcy Code, Bankruptcy Rule 6004, Local Rule 6004-1, and the Sale Guidelines, authorizing, but not directing, Debtor Spirit Airlines, LLC (the "**Seller**") to enter into and perform under that certain Purchase Agreement, dated as of June 23, 2026 (attached hereto as **Exhibit 1**, and as may be amended from time to time, including all schedules and exhibits, the "**Purchase Agreement**"), pursuant to which the Debtors will sell the ground support equipment (the "**GSE**") as specifically set forth in the Purchase Agreement to Associated Lease and Finance Group, LLC (the "**Purchaser**"), as more fully described in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having found that

---

[1] The Debtors' names and last four digits of their respective employer identification numbers are as follows: Spirit Aviation Holdings, Inc. (1797); Spirit Airlines, LLC (7023); Spirit Finance Cayman 1 Ltd. (7020); Spirit Finance Cayman 2 Ltd. (7362); Spirit IP Cayman Ltd. (4732); and Spirit Loyalty Cayman Ltd. (4752). The Debtors' mailing address is 1731 Radiant Drive, Dania Beach, FL 33004.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

this is a core proceeding pursuant to 28 U.S.C. § 157; and the Court having found that it may enter

a final order consistent with Article III of the United States Constitution; and the Court having

found that venue of the Chapter 11 Cases and related proceedings being proper in this district

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been

provided to the Notice Parties, such notice having been adequate and appropriate under the

circumstances, and it appearing that no other or further notice need be provided; and the Court

having reviewed and considered the Motion and the Friesner Declaration; and the Court having

held a hearing, if necessary, to consider the relief requested in the Motion (the "**Hearing**"); and

the Court having determined that the legal and factual bases set forth in the Motion and the Friesner

Declaration, and at the Hearing (if any), establish just cause for the relief granted herein; and the

Court having found that the negotiation of and entry into the Purchase Agreement by the Debtors

and Purchaser were non-collusive, in good faith, at arm's length, and substantively and

procedurally fair to all parties in interest; and the Court having found that neither the Debtors nor

Purchaser have engaged in any conduct that would cause or permit the transaction to be avoided

under section 363(n) of the Bankruptcy Code; and the Court having found that the relief requested

in the Motion represents a sound exercise of the Debtors' business judgment, and is in the best

interests of the Debtors, their creditors, their estates, and all other parties in interest; and all

objections and reservations of rights filed or asserted in respect of the Motion, if any, having been

withdrawn, resolved, or overruled with prejudice; and upon all of the proceedings had before the

Court; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The Seller and Purchaser are authorized (but not directed) to enter into, consummate, and perform under, the Purchase Agreement and any other ancillary agreements or other documents.  The obligations of Seller under the Purchase Agreement are binding on Seller, and any claims of Purchaser arising from Seller's breach or non-performance of such obligations shall constitute administrative expenses of Seller's bankruptcy estate pursuant to sections 503(b)(1) and 507(a)(2) of the Bankruptcy Code.

3.      The Debtors, Purchaser, and their respective affiliates are authorized (but not directed), as applicable, to execute, deliver, provide, implement, and fully perform any and all obligations, instruments, agreements, and other documents, and to take any and all actions, necessary or appropriate to implement the Purchase Agreement, without further order of the Court.

4.      The sale of the GSE to the Purchaser shall constitute a legal, valid, binding, and effective transfer thereof and, subject to the Purchase Agreement, and upon the Seller's receipt of the Purchase Price, shall be free and clear of all liens, claims, rights, liabilities, encumbrances, and other interests of any kind or nature (regardless of whether such liens, claims, rights, liabilities, encumbrances, or other interests have been asserted, filed, or otherwise exist by virtue of any applicable laws) pursuant to section 363(f) of the Bankruptcy Code, with any such liens, claims, rights, liabilities, encumbrances, and interests of any kind or nature to be, at the Debtors' sole discretion, either (a) satisfied from the proceeds of the transaction or (b) transferred and attached to the net proceeds in the same order of priority that such liens, claims, interests, or encumbrances had on the GSE.  Notwithstanding the foregoing, any holder of such lien, claim, right, liability, interest, or encumbrance is authorized and directed to execute and deliver any waivers, releases, or other related documentation reasonably requested by the Debtors.  If any person or other entity that has filed statements or other documents or agreements evidencing liens on, or interests in, any

3

of the GSE shall not have delivered to the Debtors prior to the date hereof in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of liens, and any other documents necessary for the purpose of documenting the release of liens or interests which such entity has or may assert with respect to the GSE, the Debtors and the Purchaser are hereby authorized to execute and file such statements, instruments, releases, and other documents on behalf of such entity with respect to such GSE.

5.      Each holder of a lien, claim, right, liability, interest, or encumbrance on the GSE (or any portion thereof) who did not timely and properly object to the Motion (or who ultimately withdrew any such objection) has consented to the sale of the GSE.  Each holder of a lien, claim, right, liability, interest, or encumbrance on the GSE (or any portion thereof) who timely and properly objected to the Motion and did not ultimately withdraw such objection could be compelled in a legal or equitable proceeding to accept money satisfaction of such claims pursuant to section 363(f)(5) of the Bankruptcy Code, or fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code, and are therefore adequately protected by having their claims that constitute interests in the GSE, if any, attach to the sale proceeds with the same priority that existed immediately prior to the closing.

6.      Pursuant to section 363 of the Bankruptcy Code, the Debtors have exercised sound business judgment in connection with the sale of the GSE. The Purchase Price is fair and reasonable.  None of the Debtors nor Purchaser has engaged in any conduct that would cause the sale of the GSE to be avoided, or damages or costs to be imposed under section 363(n) of the Bankruptcy Code.  The Purchaser is a good faith purchaser as provided in section 363(m) of the Bankruptcy Code, and the Purchaser and, to the extent applicable, its good-faith transferees are afforded the protections under section 363(m) of the Bankruptcy Code.

4

7.      The Purchase Agreement is attached hereto as **Exhibit 1**; accordingly, a statement of the kind referenced in Bankruptcy Rule 6004(f)(1)(A) need not be filed.

8.      Any Bankruptcy Rule or Local Rule that might otherwise delay the effectiveness of this Order is hereby waived, and this Order shall be effective and enforceable immediately upon its entry.

9.      The Debtors are authorized to take any action they deem necessary or appropriate to implement and effectuate the terms of, and the relief granted in, this Order without seeking further order of the Court.

10.     The Court retains jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Order.


Dated:      _____, 2026
            White Plains, New York

                                    _____
                                    THE HONORABLE SEAN H. LANE
                                    UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**Purchase Agreement**

<div align="right">**EXECUTION VERSION**</div>

## BILL OF SALE

This Bill of Sale (this "**Agreement**") is entered into as of June 23, 2026, by and among Associated Lease and Finance Group, LLC, a Delaware limited liability company ("**Buyer**"), and Spirit Airlines, LLC, a Delaware limited liability company ("**Seller**").  The Buyer and Seller are sometimes referred to collectively herein as the "**Parties**" and individually as a "**Party**".

WHEREAS, on August 29, 2025, the Seller and its affiliates (collectively, "**Spirit**") each commenced voluntary cases (the "**Bankruptcy Cases**") under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**");

WHEREAS, Buyer has agreed to purchase from the Selling Entities, and the Selling Entities have agreed to sell to Buyer, all of the assets set forth on **Exhibit A** hereto (the "**Assets**"), upon the terms and subject to the conditions set forth in this Agreement (collectively, the "**Transaction**");

WHEREAS, the Parties intend to effectuate the Transaction through a sale of the Assets pursuant to section 363 of the Bankruptcy Code;

WHEREAS, Buyer and the Seller now desire to consummate the Transaction as set forth herein by the execution and delivery of this Agreement in order to give immediate effect thereto.

NOW, THEREFORE, in consideration of the mutual covenants and agreements set forth in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto hereby agree as follows:

Section 1.    *Asset Transfer*.  The Seller hereby irrevocably sells, assigns, transfers, conveys and delivers to Buyer, and Buyer hereby purchases, acquires and takes assignment and delivery from the Seller, all of the Seller's respective right, title and interest in, to and under all of the assets set forth on Exhibit A hereto (the "**Assets**"), free and clear of all interests, liens, claims, rights of setoff or recoupment, and encumbrances pursuant to 11 U.S.C. § 363(f), for an aggregate purchase price equal to $11,510,000.00 (the "**Purchase Price**").  The Parties acknowledge and agree that Buyer is acquiring the Assets in good faith and is entitled to the protections afforded by 11 U.S.C. § 363(m).  Buyer is not a successor to Spirit and does not assume any debts, claims, liabilities, obligations, taxes, cure costs, or other liabilities except expressly assumed liabilities listed in this Agreement or the Order approving the sale.

Section 2.    *Payment of Purchase Price*.  Upon the execution and delivery hereof, Buyer shall deliver the Purchase Price in immediately available funds by transfer to the account of Seller set forth on Exhibit B hereto.

Section 3.    *Conditions Precedent*.  The respective obligations of each Party to consummate the Transactions contemplated hereby are subject to the satisfaction (or waiver by the Parties) of the following conditions:

(a)      receipt of duly executed signature pages from each Party; and

(b)      the requisite Bankruptcy Court approval for consummation of the Transactions shall have been obtained.  The Order approving the sale shall be in a form and substance reasonably satisfactory to Buyer, approving the sale free and clear under 11 U.S.C. § 363(f), finding Buyer is a good-faith purchaser under 11 U.S.C. § 363(m).

Section 4.    *Further Assurances*.    Each of the Parties hereto shall use its commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things, reasonably necessary, proper or advisable under applicable laws, regulations and agreements or otherwise to consummate and make effective the transactions contemplated by this Agreement, including supporting entry, effectiveness and enforcement of any Order of the Bankruptcy Court approving and authorizing the transactions contemplated hereby, opposing any stay pending appeal of such Order, and cooperating in good faith to preserve for Buyer the benefits of sections 363(f) and 363(m) of the Bankruptcy Code and the transfer of the Assets free and clear of all lines, claims and encumbrances.

Section 5.    *Disclaimers*.  BUYER ACKNOWLEDGES AND AGREES THAT SELLER AND SELLER'S AFFILIATES ARE CONVEYING THE ASSETS WITHOUT REPRESENTATION OR WARRANTY, EITHER EXPRESS OR IMPLIED AT COMMON LAW, BY STATUTE, OR OTHERWISE (ALL OF WHICH SELLER HEREBY DISCLAIMS), RELATING TO (I) TITLE, (II) THE MERCHANTABILITY, DESIGN, OR QUALITY OF ASSETS, (III) THE FITNESS OF THE ASSETS FOR ANY PARTICULAR PURPOSE, (IV) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE OR COMMUNICATED TO BUYER OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO OR (V) ANY OTHER MATTER WHATSOEVER (INCLUDING THE ACCURACY OR COMPLETENESS OF ANY INFORMATION PROVIDED TO BUYER), IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT BUYER WILL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS AND THAT BUYER HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS AS BUYER DEEMS APPROPRIATE AND BUYER IRREVOCABLY WAIVES ANY AND ALL CLAIMS IT MAY HAVE AGAINST SELLER OR ANY AFFILIATE OF SELLER ASSOCIATED WITH THE ASSETS.

Section 6.    *Notices*.  All notices, waivers and other communications under this Agreement must be in writing and will be deemed to have been duly given  when delivered by hand (with written confirmation of receipt),  when sent by email (with read receipt received),  one business day following the day sent by overnight courier (with written confirmation of receipt), or  when received by the addressee, if sent by registered or certified mail (postage prepaid, return receipt requested), in each case to the appropriate

addresses and representatives (if applicable) set forth below (or to such other addresses and representatives as a Party may designate by notice to the other Parties):

    (a) If to the Seller, then to:

PJT Partners LP
280 Park Avenue
New York, New York 10017
Attn: soar_asset_sales@pjtpartners.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY 10017
Attn:   Marshall S. Huebner (marshall.huebner@davispolk.com)
        Darren S. Klein (darren.klein@davispolk.com)
        Christopher S. Robertson (christopher.robertson@davispolk.com)

    (b) If to Buyer:

Associated Lease and Finance, LLC
Attn: Kurt Brulisauer, SVP General Aviation
701 Waterford Way, Suite 490
Miami, Florida 33126
E-mail: kbrulisauer@aalfg.com
with a copy (which will not constitute notice) to:

Fox Rothschild LLP
Attn: Heather L. Ries, Esq.
777 S. Flagler Drive, Suite 1700 W. Tower
Miami, Florida 33401
E-mail: hries@foxrothschild.com

    Section 7.   *Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver.*   Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement will be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

    (a)   Without limitation of any Party's right to appeal any order of the Bankruptcy Court,  the Bankruptcy Court will retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes, which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and  any and all claims relating to the foregoing will be filed and

maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such proceeding; *provided* that, if the Bankruptcy Cases are closed pursuant to Section 350 of the Bankruptcy Code, the Parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the United States District Court for the Southern District of New York or any New York state court located in the Borough of Manhattan, New York, New York, and any appellate court from any thereof for the resolution of any such claim or dispute. The Parties each hereby irrevocably waive, to the fullest extent permitted by applicable laws, the defense of an inconvenient forum to the maintenance of any such Proceeding. The Parties each consent to service of process by mail (in accordance with Section 6 of this Agreement) or any other manner permitted by law.

(b)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE ACTIONS OF ANY PARTY OR SUCH PARTY'S REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

Section 8.    *Headings*.  The headings in this Agreement are for convenience of reference only and shall not limit or otherwise affect the meaning hereof.

Section 9.    *Counterparts*.  This Agreement may be executed in one (1) or more counterparts, each of which will be deemed to be an original of this Agreement and all of which, when taken together, will constitute one and the same instrument. Delivery of an executed counterpart of a signature page to this Agreement by email attachment will be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

Section 10. *Miscellaneous*.  The terms and provisions of this Agreement are intended solely for the benefit of the Parties hereto and their respective successors and assigns, and nothing in this Agreement is intended or shall be construed to give any other person any legal or equitable right, remedy or claim under, or in respect of, this Agreement or any provision contained herein. This Agreement will inure to the benefit of and bind the respective successors and assigns of the Parties hereto. This Agreement may be terminated, amended or modified, and any of the terms, covenants or conditions hereof may be waived, only by a writing signed by each of the Parties hereto or, in the case of a waiver, by the Party or Parties waiving compliance. Each item and provision of this Agreement is intended to be severable, and if any term or provision of this Agreement is determined by a court of competent jurisdiction to be unenforceable for any reason whatsoever that term or provision shall be ineffectual and void and the validity of the remainder of this Agreement shall not be adversely affected thereby. Each of the Parties hereto has been represented by its own counsel and acknowledges that it has participated in the drafting of this Agreement, and any applicable rule of construction to the effect that ambiguities are to be resolved against the drafting Party shall not be applied in connection with the construction or interpretation of this Agreement.

4

Section 11. *Entire Agreement*. This Agreement constitutes the entire agreement, and supersedes all prior agreements and understandings, both written and oral, among the Parties with respect to the transaction contemplated by this Agreement. This Agreement is not intended to confer upon any person not a Party (or their successors and permitted assigns) any rights or remedies hereunder.

[*Remainder of this page is intentionally left blank*]

[*Signature Pages Follow*]

IN WITNESS WHEREOF, the Parties herein have executed this Bill of Sale as of the date set forth in the first paragraph hereof.

BUYER:

Associated Lease and Finance Group, LLC

By: _Signed by:_ _kurt Brulisauer_
    7A916BC1C3884F1...
_____

Name: Kurt Brulisauer
Title: Authorized Signatory

[*Signature Page to Bill of Sale*]

SELLER:

SPIRIT AIRLINES, LLC

By: _____
       Name: Pedro Motta
       Title:  Chief Financial Officer

## EXHIBIT A

Acquired Assets

# Project Soar

*Revised GSE List*

\#

**Legend**

| | |
|---|---|
| ☐ | **Available** |
| 🟩 | **Asset in use** - Available for sale but currently in use; to be transferred at a later date |
| 🟪 | **Sold** |
| 🟥 | **Not available** |

| Fleetio ID | Name | Station | Physical location | Vehicle Type | Year | Make | Model | Trim | Type | VIN/SN | Color | License Plate | Registration State/Province | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021167 | 1023 MV | DFW | Warehouse | Maintenance Van | 2017 | Ford | Transit Passenger | 350 XL | MV | 1FBZX2ZM9HKA22295 | White | KHCX59 | FL | 350 FORD TRANSIT PASSENGER V | Available |
| 2124544 | 1123 ATV | DFW | Warehouse | All Terrain Vehicle | 2019 | KAWASAKI | KAF400P | | ATV | JK1AFEP12K0501312 | Green | N/A | ORD | All Terrain Vehicle-Side By Side | Available |
| | 1008 ST | MCO | Warehouse | Stores Truck | 2017 | Ford | F-150 | | ST | 1FTEX1C87HKC09003 | White | 7CY4523 | MARYLAND | | Asset in use |
| 1945902 | 1147 FL | DFW | Warehouse | Fork Lift | | Clark | C25CL | | FL | C232L-0212-9856 CNF | GREEEN | | | | Available |
| 1945920 | 1157 SV | DFW | Warehouse | Stores Van | 2019 | Chevrolet | Express Cargo | 2500 | SV | 1GCWGAFP4K1223915 | White | NYAK19 | FL | Van | Available |
| 2174373 | 1165 ST | FLL | Warehouse | Stores Van | 2019 | Chevrolet | Express Cutaway | 3500 | ST | 1GB3GSCG3K1264392 | WHITE | LLUQ76 | | | Available |
| 1943703 | 1192 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2018 | ITW GSE | 4400 | | GPU | 219PS23224 | Brown | N/A | N/A | Ground Power Unit 400 Hz 90 KVA | Available |
| 1946400 | 1193 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2018 | ITW GSE | 4400 | | GPU | 219PS23225 | Brown | N/A | N/A | GPU | Available |
| 1943852 | 1194 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2018 | ITW GSE | 4400 | | GPU | 219PS23226 | Brown | N/A | N/A | 115 AC 90 KVA GROUND POWER U | Available |
| 1921864 | 1191 ST | DFW | Warehouse | Stores Truck | 2019 | Chevrolet | Silverado 1500 | Work Truck | ST | 1GCPVAEH4KZ363787 | White | LMAL66 | FL | | Asset in use |
| 1945972 | 1223 AL | DFW | Warehouse | Articulating Lift | 2019 | JLG INDUSTRIES | AJ-45 | | AL | 300266911 | orange | N/A | N/A | ARTICULATING LIFT | Available |
| 1951293 | 1224 AL | DFW | Warehouse | Articulating Lift | 2021 | JLG INDUSTRIES | AJ-45 | | AL | 300266912 | ORANGE | N/A | N/A | Articulating Lift | Available |
| 2366618 | 1228 ATV | DFW | Warehouse | All Terrain Vehicle | 2020 | KAWASAKI | Mule 400 | WHITE | ATV | JK1AFEP1XLB503651 | White | N/A | N/A | | Available |
| 1936825 | 1229 ATV | DFW | Warehouse | All Terrain Vehicle | 2020 | KAWASAKI | KAF400P | GREEN | ATV | JK1AFEP13LB503183 | GREEN | N/A | FL | ALL TERRAIN VEHICLE | Available |
| 1946407 | 1232 ATV | DFW | Warehouse | All Terrain Vehicle | 2020 | KAWASAKI | Mule 400 | GREEN | ATV | JK1AFEP19LB504113 | GREEN | N/A | N/A | All Terrain Vehicle | Available |
| 1936766 | 1233 ATV | DFW | Warehouse | All Terrain Vehicle | 2020 | KAWASAKI | KAF400P | GREEN | ATV | JK1AFEP10LB504114 | GREEN | N/A | N/A | All Terrain Vehicle | Available |
| 1943677 | 1240 PL | DFW | Warehouse | Platform Lift | 2020 | PHOENIX | | | PL | 1040 | WHITE | N/A | N/A | PLATFORM LIFT | Available |
| 2514580 | 1241 PL | DFW | Warehouse | Platform Lift | 2020 | Phoenix Metals | CML-16 | WHITE | PL | 1039 | WHITE | N/A | N/A | PLATFORM LIFT | Available |
| 1953698 | 1295 SV | FLL | Warehouse | Stores Van | 2021 | Dodge | PRO-MASTER | | SV | 3C6LRVBG7ME547307 | White | 77APST | | | Available |
| 1953353 | 1316 MT | FLL | Warehouse | Maintenance Truck | 2022 | Chevrolet | Silverado 1500 | WT | MT | 3GCNWAE8XMC441043 | White | 51AZGV | | | Asset in use |
| 2366647 | 1370 ATV | DFW | Warehouse | All Terrain Vehicle | 2022 | KAWASAKI | KAT620B 4WD 4010 | GREEN | ATV | JK1ATCB19NB501199 | GREEN | N/A | N/A | KAWASAKI 4 SEAT MULE | Available |
| 2366660 | 1371 ATV | DFW | Warehouse | All Terrain Vehicle | 2022 | KAWASAKI | KAT620B 4WD 4010 | GREEN | ATV | JK1ATCB19NB500828 | GREEN | N/A | N/A | KAWASAKI MULE 4 SEAT | Available |
| | 1412 ST | MCO | Warehouse | Stores Truck | 2022 | Chevrolet | | | ST | | | No Tag - Airport Use Only | | | Asset in use |
| 1945984 | 1388 WWS | DFW | Warehouse | Wheel Well Stand | 2020 | WAAG | 50123 | ORANGE | WWS | 1379 | ORANGE | N/A | N/A | Wheel Well Access Stair | Available |
| 2200188 | 1389 SV | DFW | Warehouse | Stores Van | 2019 | Ram | ProMaster Cargo | 2500 136 WB | SV | 3C6TRVCG9KE518991 | White | 27AYTR 6/23 | FL | | Available |
| 1946009 | 1410 TRL | DFW | Warehouse | Trailer | 2022 | Big Tex | 140A-21+3 | | TRL | 16V1F3022N2131775 | BLACK | 0244H45 | TX | | Available |
| 1953745 | 1455 MT | FLL | Warehouse | Maintenance Truck | 2020 | Ford | F-150 | XL | MT | 1FTEW1C59LFB91034 | WHITE | 45BVGK | | | Asset in use |
| 2395110 | 1537 MBT | DFW | Warehouse | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAPVGF50SDWDC | WHITE | MBT | 14869 | WHITE | N/A | TX | flatbed bag tug | Available |
| 2395109 | 1538 MBT | DFW | Warehouse | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAPVGF50SDWDC | WHITE | MBT | 14870 | WHITE | N/A | TX | flatbed bag tug | Available |
| 2395108 | 1539 MBT | DFW | Warehouse | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAPVGF50SDWDC | WHITE | MBT | 14871 | WHITE | N/A | TX | Flatbed bag tug | Available |
| 2521750 | 1597 FT | DFW | Warehouse | Facilities Van | 2023 | PARKAN | OFSC300X2 | WHITE | FV | PK #364512 | WHITE | N/A | N/A | Diesel/gasoline fuel cart | Available |
| 2264558 | 1611 MV | FLL | Warehouse | Maintenance Van | 2002 | Ford | E-Series | E-450 SD | MV | 1FCLE49L12HB06335 | White | DAKD07 / NEW Plate 05EDPW | | | Available |
| 2366913 | 1495 MT | DFW | Warehouse | Maintenance Truck | 2019 | Ford | F-250 Super Duty | XL | MT | 1FT7W2BT6KEE85458 | White | AI02EL | FL | F-250 pick-up | Asset in use |
| 2960195 | 1657 QCV | FLL | Warehouse | Maintenance Van | 2022 | Ford | Transit Connect | XL | QCV | NM0LE6S22N517475 | White | 70ELMD | | | Available |
| 3321966 | 1684 FL | DFW | Warehouse | Fork Lift | | | | | FL | 219667A | YELLOW | | | | Available |
| 3896986 | 1702 HC | DFW | Warehouse | Hanicap Cart | 2014 | Therm Dynamics | TD500 | WHITE | HC | 63114500 | White | N/A | N/A | Flameless Heater | Available |
| 1946101 | 267 EL | DFW | Warehouse | Electric Lift | 2004 | GENIE | GS2646 | blue | EL | GS4604-50721 | BLUE | N/A | N/A | Electric Platform Lift | Available |
| 1959021 | 483 MV | DFW | Warehouse | Maintenance Van | 2004 | Chevrolet | Express Cutaway | 3500 | MV | 1GBJG31U441122397 | White | XY131U | NJ | A/C & HEAT CART | Available |
| 1949015 | 526 ACH | DFW | Warehouse | Air Conditioning/Heater | 2011 | JBT | MP93013-112-40-25 | GRAY | ACH | 64168 | Gray | N/A | TX | A/C & HEAT CART | Available |
| 1949017 | 530 EL | DFW | Warehouse | Electric Lift | 2006 | JLG INDUSTRIES | 2630 ES | ORANGE | EL | 200146935 | orange | N/A | N/A | ELECTRIC SCISSOR LIFT - 25 FEE | Available |
| 1949046 | 922 ST | DFW | Warehouse | Stores Truck | 2017 | Ford | F-150 | XL | ST | 1FTEW1CP0HKD80072 | White | 86DMJJ | FL | | Asset in use |
| 1949024 | 535 TS | DFW | Warehouse | Towable Maintenance Stair | 2013 | AERO SPECIALTIES | 1739 | WHITE | TS | 63609 | WHITE | N/A | N/A | MAINTENANCE STAIRS B-1 | Available |
| 1949028 | 537 TS | DFW | Warehouse | Towable Maintenance Stair | 2013 | AERO SPECIALTIES | 15F1900 | WHITE | TS | 68090 | WHITE | N/A | N/A | MAINTENACE STAIRS - B1 | Available |
| 1927551 | 542 TBL | DFW | Warehouse | Towbarless Tractor | 2004 | TLD | TPX-200 | ORANGE | TBL | 56D352 | Orange | N/A | TX | Towbarless Tractor | Available |
| 1935921 | 544 LC | DFW | Warehouse | Light Cart | 2011 | MAGNUM Products LL | MLT3060K | WHITE | LC | 1108851 | white | N/A | N/A | Magnum Light cart | Available |
| 1935687 | 545 LC | DFW | Warehouse | Light Cart | 2011 | MAGNUM Products LL | MLT3060K | WHITE | LC | 1108850 | White | N/A | N/A | light Cart | Available |
| 1949035 | 547 LC | DFW | Warehouse | Light Cart | 2014 | MAGNUM Products LL | MLT3060K | WHITE | LC | 1105757 | WHITE | N/A | N/A | LIGHT CART | Available |
| 1949036 | 549 BT | DFW | Warehouse | Bag Tractor | 0 | TUG | MA-50 | WHITE | BT | NSN | White | N/A | N/A | BAG TUG | Available |
| 1949037 | 586 TS | DFW | Warehouse | Towable Maintenance Stair | 0 | Clyde | 15F1900 | WHITE | TS | 68100 | White | N/A | N/A | Towable Entry Stair | Available |
| 2208994 | 1196 ST | DFW | Warehouse | Stores Truck | 2019 | Chevrolet | Express | 2500 | ST | 1GCWGBFG4K1269332 | White | KXKG93 | FL | Van | Available |
| 1935764 | 598 LC | DFW | Warehouse | Light Cart | 2015 | MAGNUM Products LL | MLT3060M | WHITE | LC | 1503295 | white | N/A | N/A | Magnum Light Cart | Available |
| 1935729 | 599 LC | DFW | Warehouse | Light Cart | 2015 | MAGNUM Products LL | MLT3060M | WHITE | LC | 1503294 | WHITE | N/A | N/A | MAGNUM LIGHT CART mt3060M | Available |
| 1936581 | 606 MV | DFW | Warehouse | Maintenance Van | 2014 | Ford | E-Series Wagon | E-350 SD XL | MV | 1FBNE3BL5EDA14805 | WHITE | FVZ 0379 | TX | F350 PASSENGER VAN | Available |
| 2126572 | 1365 MT | DFW | Warehouse | Maintenance Truck | 2021 | Dodge | RAM 2500 | Tradesman | MT | 3C6UR4HJ5MG554199 | White | 55BUQZ | FL | Maintenance Pick Up | Available |
| 2162354 | 1383 PWT | FLL | Warehouse | Pickup Truck | 2019 | Ford | F-350 Super Duty | XL | PWT | 1FDRF3G6XKED02169 | WHITE | N/A | | | Available |
| 2870668 | 627 TL | DFW | Warehouse | Truck Mounted Lift | 2014 | Phoenix Metals | HLM19 | WHITE | TL | 1185 | White | N/A | N/A | Truck Mounted Platform Lift | Available |
| 2209040 | 636 ST | FLL | Warehouse | Stores Van | 2010 | Isuzu | NPR | | ST | JALC4W160A7000594 | White | 56BUQZ | | | Available |
| 2445917 | 1384 PWT | FLL | Warehouse | Pickup Truck | 2019 | Ford | F350 | | PWT | 1FDRF3G62KED43413 | White | N/A | | | Available |
| 2018125 | 639 MV | FLL | Warehouse | Maintenance Van | 2011 | Ford | E-Series Wagon | E-350 SD XL | MV | 1FBSS3BLXBDA89314 | White | QVKT14 | | | Available |
| 2179505 | 1462 LVT | FLL | Warehouse | Pickup Truck | 2010 | Chevrolet | Silverado 2500HD | Work Truck | LVT | 1GB3CVBK6AF115351 | WHITE | N/A | | | Available |
| 2938144 | 1653 ST | FLL | Warehouse | Stores Truck | 2024 | Chevrolet | Silverado 2500HD | Work Truck | ST | 1GC5WLE74RF214415 | White | 35BQXF | | | Asset in use |
| 1951302 | 701 MBT | DFW | Warehouse | Maintenance Bag Tractor | 0 | STEWART & STEVEN | MA-50 | WHITE | MBT | 0 | WHITE | N/A | N/A | Bag Tractor-Maintenance | Available |
| 2395076 | 707 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGPU-90 | WHITE | GPU | 66 | white | N/A | N/A | 115V 400HZ 90kva GROUND POW | Available |
| 1945554 | 710 TT | DFW | Warehouse | Tire Trailer | 2019 | WAAG | 70132 | WHITE | TT | 697 | WHITE | N/A | N/A | TIRE TRAILER | Available |
| 1951316 | 731 TS | DFW | Warehouse | Towable Maintenance Stair | 2020 | WAAG | 50121 | ORANGE | TS | 780 | ORANGE | N/A | N/A | A320 MX STAIRS | Available |
| 1951320 | 732 TS | DFW | Warehouse | Towable Maintenance Stair | 2020 | WAAG | 50121 | ORANGE | TS | 781 | ORANGE | N/A | N/A | A320 MX STAIRS | Available |
| 2193493 | 201 LT | FLL | Warehouse | Pickup Truck | 2008 | Ford | F-350 Super Duty | | LVT | 1FD3F36598ED33470 | WHITE | N/A | | | Available |
| 1951324 | 739 SV | DFW | Warehouse | Stores Van | 2015 | Ford | Transit Connect Wagon | XLT | SV | NM0GE9F73F1197108 | WHITE | GYS 0469 | TX | | Available |
| 1951327 | 740 ES | DFW | Warehouse | Engine Stand | 2020 | WAAG | 30124 | ORANGE | ES | 829 | ORANGE | N/A | N/A | ENGINE ACCESS STAIRS | Available |
| 1949047 | 741 ES | DFW | Warehouse | Engine Stand | 2020 | WAAG | 30124 | ORANGE | ES | 754 | orange | N/A | N/A | Engine Access Stand | Available |
| 2128360 | 202 PWT | FLL | Warehouse | Pickup Truck | 2008 | Ford | F-350 Super Duty | PWT | | 1FD3F36538EE06218 | WHITE | N/A | | | Available |
| 652775 | 203 PWT | FLL | Warehouse | Pickup Truck | 2008 | Ford | F-350 Super Duty | PWT | | 1FD3F36588EC99795 | white | | | | Available |
| 1934474 | 748 QC | FLL | Warehouse | Quality Control Van | 2016 | Ford | Transit Connect | | MV | NM0GS9E70G1281348 | WHITE | New Plate: XGK390 Old Plate: EKTK19 | | | Available |
| 1951329 | 751 MBT | DFW | Warehouse | Maintenance Bag Tractor | 1985 | STEWART & STEVEN | BAG TUG | WHITE | MBT | NSN000 | WHITE | N/A | N/A | STEWART AND STEVENSON BAG | Available |
| 1936557 | 501 MT | DFW | Warehouse | Maintenance Truck | 2005 | Ford | F-150 | XL | MT | 1FTVX12595NB57584 | WHITE | BZ84502 | Texas | F150 W/LIFT GATE | Available |
| 1921843 | 778 QCV | DFW | Warehouse | Noinfo | 2015 | Ford | Transit Connect Wagon | XLT | QCV | NM0GE9F72F1176900 | SILVER | HSR 2131 | TX | | Available |
| 1951337 | 806 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGPU-90 | WHITE | GPU | 86 | WHITE | N/A | N/A | 115V 400HZ 90kva GROUND POW | Available |
| 2366921 | 561 MT | DFW | Warehouse | Maintenance Truck | 2008 | Ford | F-250 Super Duty | XL | MT | 1FTNX20578EB15489 | WHITE | DLM 3595 | FL | F-250 PICK-UP | Available |
| 1936542 | 562 MT | DFW | Warehouse | Maintenance Truck | 2010 | Ford | F-250 Super Duty | XL | MT | 1FTSW2A59AEB18520 | White | DLM 4713 | Texas | F250 crew cab w/lift bed | Available |
| 1951341 | 864 TS | DFW | Warehouse | Towable Maintenance Stair | 2018 | WAAG | 50121 | ORANGE | TS | 893 | ORANGE | N/A | N/A | MX ENTRY STAIR | Available |
| 2218072 | 591 LT | FLL | Warehouse | Pickup Truck | 2015 | Ford | F-350 Super Duty | XL | LVT | 1FDRF3G68FEB89814 | WHITE | N/A | | | Available |
| 1998735 | 605 QCT | FLL | Warehouse | Quality Control Truck | 2011 | Ford | Ranger | XL | QCT | 1FTKR1ED2BPA02276 | White | JHKL82 | | | Available |
| 2161225 | 612 LT | FLL | Warehouse | Pickup Truck | 2015 | Ford | F-350 Super Duty | XL | LVT | 1FDRF3G6XFEB89815 | WHITE | N/A | | | Available |
| 1945577 | 625 MT | DFW | Warehouse | Maintenance Truck | 2012 | GMC | Canyon | SLE-1 | MT | 1GTD5MFE2C8169312 | WHITE | FXN 4362 | TX | Pick Up Truck, Maintenance | Available |
| 3439943 | 983 gpu | DFW | Warehouse | Ground Power Unit Motorized 40 | 2018 | Hobart | 4400 | Brown | GPU | 118PS22439 | Brown | N/A | N/A | Ground Power Unit 400 HZ 90 KVA | Available |
| 1949038 | 986 TT | DFW | Warehouse | Tire Trailer | 2020 | WAAG | 70132 | BLUE | TT | 651 | BLUE | N/A | N/A | Tire Trailer | Available |
| 631151 | 989 GPU | DFW | Warehouse | Ground Power Unit Motorized 40 | 2018 | ITW GSE | 4400 | Brown | GPU | 74250436 | Brown | N/A | N/A | Ground Power Unit 400HZ 115V 90kv | Available |
| 2210487 | 699 MT | FLL | Warehouse | Maintenance Truck | 2016 | Chevrolet | Silverado 1500 | Work Truck | MT | 1GCRCNEHXGZ262625 | Grey | New Plate: XGK380 Old Plate: GPZX21 | | | Available |
| 1936715 | 729 MT | DFW | Warehouse | Maintenance Truck | 2016 | Chevrolet | Colorado | Work Truck | MT | 1GCGSBEA4G1295856 | WHITE | HNK 5217 | TX | SMALL PICK-UP | Available |
| 2023764 | 1277 MV | FLL | Warehouse | Maintenance Van | 2020 | Chevrolet | Express Passenger | LT 3500 | MV | 1GAZGPFG8L1230828 | White | 62ADDY | | | Asset in use |
| 2123657 | 797 MT | DFW | Warehouse | Maintenance Truck | 2011 | Chevrolet | Silverado 1500 | Work Truck | MT | 1GCNCPEX3BZ136097 | WHITE | 33994599 IL | ORD- IL | MX/INSP. TRUCK | Available |
| 2158198 | 833 ST | FLL | Warehouse | Stores Truck | 2016 | Ford | F-150 | XLT | ST | 1FTFW1CF3GKF90742 | WHITE | New Plate: XGK397 Old Plate: HQRD55 | | | Available |
| 2209007 | 845 MT | FLL | Warehouse | Maintenance Truck | 2016 | Ford | F-150 | XL | OT | 1FTEW1C80HFB49223 | White | New Plate: XGK396 Old Plate: HQYQ27 | | | Available |
| | 1609 FL | FLL | Warehouse | Fork Lift | | Hyundai | 25L-7A | | FL | HH4KHHF08HF0007046 | Yellow | | | Time Hours 566.7 | Asset in use |
| 1944127 | 859 MT | DFW | Warehouse | Maintenance Truck | 2017 | Ford | F-150 | XL | MT | 1FTEW1C89HFB49222 | White | HQYG29 | FL | MAINTENANCE TRUCK | Available |
| 1920677 | 565 FL | DFW | Warehouse | Fork Lift | 2006 | Caterpillar | GC70K01 | | FL | AT89A00560 | Yellow | | | Fork lift 15k | Asset in use |
| 1920780 | 566 FL | DFW | Warehouse | Fork Lift | | Clark | C232L-0058-9823 KF | | FL | C232L-0058-9823 KF | Green | | | | Asset in use |
| 1936834 | 959 MT | DFW | Warehouse | Maintenance Truck | 2018 | Ford | F-150 | XL | MT | 1FTEW1C8BJFB51327 | WHITE | JHJ H11 | FL | F-150 PICK-UP | Available |
| 1951333 | 756 FL | DFW | Warehouse | Fork Lift | | Hyundai | 110D-7E | | FL | | YELLOW | | | | Available |
| 1949045 | 924 SV | DFW | Warehouse | Stores Van | 2017 | Ford | E-Series | E-450 SD | SV | 1FDXE4FS2HDC24113 | White | JWRI-I12 | FL | BOX TRUCK | Not available |
| 2209018 | 994 ST | DFW | Warehouse | Stores Truck | 2018 | Nissan | Titan | SV | ST | 1N6AA1R76JN508210 | White | JWAH74 | | | Not available |
| 2853209 | 1576 TBL | IAH | Vendor | Towbarless Tractor | 2020 | Douglas | TBL280MK6 | | TBL | D3302TBZZL280N5776 | White | n/a | | Towbarless Tractor | Available |
| 2965130 | 1669 CR | IAH | Vendor | Noinfo | 1992 | Grove | RT-58D | Yellow | CR | 76668 | YELLOW | N/A | | | Available |
| 3435811 | 1692 CU | LGA | No info | Noinfo | 2018 | Guinault | GF1540 | White | CU | 22121 | White | | | LGA/NY | Available |
| 1924428 | 1004 TBL | MCO | MCO Warehouse | Towbarless Tractor | 2018 | Douglas | TBL200MK4 | MK4 | TBL | TBL200N5669 | White | N/A | MCO | | Available |
| 2151044 | 1058 BC | MCO | MCO Warehouse | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 86457 | white | | | | Available |
| 3071463 | 1075 BC | MCO | MCO Warehouse | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 86483 | White | | | | Available |
| 2021575 | 1097 TS | MCO | MCO Warehouse | Towable Maintenance Stair | 2018 | WAAG | 50123 | | TS | 1060 | ORANGE | N/A | MCO | | Available |
| 2023415 | 1145 FL | MCO | MCO Warehouse | Fork Lift | 2011 | Hyundai | 110D-7E | | FL | HFT05HD0000329 | YELLOW | n/a | MCO | Time Hours 3742 | Available |
| 2200310 | 1196 FL | MCO | MCO Warehouse | Fork Lift | 1988 | Hyundai | 25LC-7A | | FL | HHKHHF09CJ0002280 | YELLOW | n/a | | | Available |
| 2023572 | 1230 ACH | MCO | MCO Warehouse | Air Conditioning/Heater | 2008 | TLD | ACU-302-H-CUP | | ACH | T60681 | WHITE | N/A | MCO | | Available |
| 2034140 | 1257 PL | MCO | MCO Warehouse | Platform Lift | 2020 | Phoenix Metals | CML-16 | PL | | 1038 | WHITE | N/A | MCO | | Available |
| 2023903 | 1312 TS | MCO | MCO Warehouse | Towable Maintenance Stair | 2021 | WAAG | 65195 | | TS | 2089 | ORANGE | N/A | MCO | | Available |
| 2023983 | 1385 GPU | MCO | MCO Warehouse | Ground Power Unit Motorized 40 | 2018 | ITW GSE | 4400 | | GPU | 122PS23893 | WHITE | N/A | MCO | | Available |
| 2034473 | 1479 FL | MCO | MCO Warehouse | Fork Lift | 2012 | Hyundai | 25L7A | | FL | HHKHHF08AH0003935 | YELLOW | N/A | MCO | Time Hours 3088.6 | Available |
| 2124787 | 1502 GPU | MCO | MCO Warehouse | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13f1000 | | GPU | 22371 | White | | | | Available |
| | 1512 FL | MCO | MCO Warehouse | Fork Lift | | Toyota | | | | | | | | Time Hours 4455 | Available |
| 2127672 | 1523 GPU | MCO | MCO Warehouse | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1000 | | GPU | 22372 | White | | | | Available |
| 2867308 | 1590 PL | MCO | MCO Warehouse | Platform Lift | 2023 | Phoenix Metals | CML-16 | | PL | 1046 | White | n/a | mco | | Available |
| 2860082 | 1634gpu | MCO | MCO Warehouse | Ground Power Unit Motorized 40 | 2018 | Guinault | GA90V13f1000 | | GPU | 23519 | white | | | | Available |
| 2927383 | 1513 MT | MCO | MCO Warehouse | Maintenance Truck | 2022 | Chevrolet | Silverado 2500HD | MT | | 2GC4WLE72N1228245 | White | 2713AL | | | Asset in use |
| 3277189 | 1627QCt | MCO | MCO Warehouse | Quality Control Truck | 2023 | Ford | F150 | QCT | | 1FTEX1CP6PKKE27441 | White | BV53WD | Florida | | Asset in use |
| 2033004 | 960 ST | MCO | MCO Warehouse | Stores Truck | 2017 | Ford | F-150 | ST | | 1FTEW1CP9HFB05888 | White | HUCD58 | FL | | Asset in use |
| 2023462 | 1146 QCT | MCO | MCO Warehouse | Quality Control Truck | 2007 | Ford | F-150 | XL | QCT | 1FTRF12267KD32033 | WHITE | LCCN26 | FLORIDA | | Available |
| 2017745 | 594 st | MCO | MCO Warehouse | Towable Maintenance Stair | 2016 | Clyde | 15F1900 | | TS | 0 | White | N/A | MCO | | Available |
| 2018180 | 736 MV | MCO | MCO Warehouse | Maintenance Van | 1995 | Chevrolet | Forward Control Chassis | | MV | 1GBKP32Y2S3322119 | White | N/A | MCO | | Available |
| 2018239 | 740 SV | MCO | MCO Warehouse | Stores Van | 2016 | Ford | Transit Connect Cargo | XL | SV | NM0LS6E70G1257869 | White | GRAI38 | FL | | Available |
| 2033854 | 766 MV | MCO | MCO Warehouse | Stores Van | 1995 | Ford | E-Series Chassis | E-350 | ST | 1FDKE37H9SHA01316 | White | KALH47 | FL | | Available |
| 2033876 | 767 FL | MCO | MCO Warehouse | Fork Lift | 2012 | HYSTER | S60FT | | FL | F187V18259J | YELLOW | N/A | FL | | Available |
| 2035648 | 780 FL | MCO | MCO Warehouse | Fork Lift | 2012 | HYSTER | S60FT | | FL | F187V18266J | YELLOW | N/A | | | Available |
| 2170603 | 1571 FL | MCO | MCO Warehouse | Fork Lift | 2014 | Clark | 2P5000 | | FL | AT354D146 | Yellow | N/A | | | Not available |
| 2034150 | 1286 QV | MCO | MCO Warehouse | Maintenance Van | 2021 | Ford | Transit Connect Wagon | XLT | QCV | NM0GE9F28M1500126 | WHITE | 26AJYS | FLORIDA | | Asset in use |
| 1953217 | 1316 FL | MCO | MCO Warehouse | Fork Lift | 2011 | Hyundai | 25L-7A | | FL | HHKHHF08VB0030192 | YELLOW | N/A | MIA | Time Hours 5527 | Asset in use |
| 2200186 | 1388 SV | MCO | MCO Warehouse | Stores Van | 2015 | Isuzu | NPR | SV | | 54DB4W1B6FS806269 | White | 31AYTR | FL | | Asset in use |
| 2002183 | 850 FL | MCO | MCO Warehouse | Fork Lift | 2013 | Hyundai | 25LC-7H | | FL | HHIHHC13TC0000026 | YELLOW | N/A | FL | Time Hours 1354.8 | Asset in use |
| 2033925 | 973 ST | MCO | Line Station | Stores Truck | 2017 | Nissan | Titan | S | ST | 1N6AA1R61HN564090 | White | JMVK99 | FL | | Available |
| 2021154 | 1022 OV | MCO | Line Station | Operations Van | 2017 | Ford | Transit Passenger | 350 XL | OV | 1FBZX2ZM0HKA23500 | White | NEW TAG: RTVX58 | FL | | Available |
| 2081730 | 1024 TB | MCO | Line Station | Tow Bar | 2018 | Clyde | 15F2284 | TB | | 86505 | YELLOW | N/A | MCO | | Available |
| 2033992 | 1025 TB | MCO | Line Station | Tow Bar | 2018 | Clyde | 15F2284 | TB | | 86505 | YELLOW | N/A | MCO | | Available |
| 2081741 | 1026 TB | MCO | Line Station | Tow Bar | 2018 | Clyde | 15F2284 | TB | | 86506 | YELLOW | N/A | MCO | | Available |
| 2081747 | 1027 TB | MCO | Line Station | Tow Bar | 2018 | Clyde | 15F2284 | TB | | 86507 | YELLOW | N/A | MCO | | Available |
| 3071428 | 1029 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86453 | Yellow | | | | Available |
| 2081760 | 1030 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86454 | Yellow | N/A | MCO | | Available |
| 2143875 | 1031 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85023 | white | N/A | MCO | | Available |
| 2081788 | 1032 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85023 | white | N/A | MCO | | Available |
| 2153458 | 1034 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85027 | white | | | | Available |
| 2034039 | 1035 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85026 | White | N/A | MCO | | Available |
| 2153341 | 1036 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85025 | White | | | | Available |
| 3071435 | 1037 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85033 | White | | | | Available |
| 2143853 | 1038 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85022 | white | N/A | MCO | | Available |
| 2145120 | 1039 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85021 | white | | | | Available |
| 2150998 | 1040 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85020 | White | | | | Available |
| 2034046 | 1042 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85029 | White | N/A | MCO | | Available |
| 2102923 | 1043 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85028 | White | N/A | MCO | | Available |
| 2153449 | 1044 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85024 | white | | | | Available |
| 2143890 | 1045 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 85030 | white | N/A | MCO | | Available |
| 2081795 | 1051 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86461 | White | N/A | MCO | | Available |
| 2035697 | 1052 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86462 | BLUE | N/A | MCO | | Available |
| 2081854 | 1053 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86458 | White | N/A | MCO | | Available |
| 2021282 | 1054 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86456 | White | N/A | MCO | | Available |
| 2034060 | 1055 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86460 | White | N/A | MCO | | Available |
| 2034068 | 1056 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86459 | White | N/A | MCO | | Available |
| 2035700 | 1057 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86465 | White | N/A | MCO | | Available |
| 2081921 | 1059 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86477 | WHITE | N/A | MCO | | Available |
| 2143883 | 1060 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86465 | white | | | | Available |
| 2081925 | 1063 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86467 | White | N/A | MCO | | Available |
| 2150996 | 1064 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86469 | white | | | | Available |
| 2050573 | 1065 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86470 | White | N/A | MCO | | Available |
| 2171691 | 1068 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86471 | White | | | | Available |
| 2085485 | 1076 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86481 | WHITE | N/A | MCO | | Available |
| 2085487 | 1077 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86482 | WHITE | N/A | MCO | | Available |
| 2153418 | 1078 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | missing data | white | | | | Available |
| 2151039 | 1079 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86584 | white | | | | Available |
| 2085488 | 1080 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86485 | WHITE | N/A | MCO | | Available |
| 2150954 | 1081 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86486 | white | | | | Available |
| 2021464 | 1082 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86487 | WHITE | N/A | MCO | | Available |
| 2085489 | 1084 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86488 | WHITE | N/A | MCO | | Available |
| 3071477 | 1085 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86489 | White | | | | Available |
| 3071620 | 1087 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86495 | White | | | | Available |
| 2171665 | 1088 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86493 | white | | | | Available |
| 2153417 | 1089 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86490 | white | | | | Available |
| 2171718 | 1090 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86491 | white | | | | Available |
| 2081830 | 1091 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 86492 | white | N/A | MCO | | Available |
| 2034081 | 1116 TB | MCO | Line Station | Tow Bar | 2018 | Clyde | 15F3400 | TB | | 87432 | YELLOW | N/A | MCO | | Available |
| 2151003 | 1120 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87186 | White | | | | Available |
| 2150976 | 1121 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87183 | White | | | | Available |
| 2151052 | 1122 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87187 | White | | | | Available |
| 2989693 | 1124 BC | MCO | Line Station | Bag Cart | 2019 | Clyde | 15F3400 | BC | | 87155 | White | | | | Available |
| 2085511 | 1125 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87182 | WHITE | N/A | MCO | | Available |
| 2085512 | 1126 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87184 | WHITE | N/A | MCO | | Available |
| 2085514 | 1128 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87187 | WHITE | N/A | MCO | | Available |
| 2035692 | 1130 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87190 | WHITE | N/A | MCO | | Available |
| 2034303 | 1131 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87191 | WHITE | N/A | MCO | | Available |
| 2150988 | 1132 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87193 | white | | | | Available |
| 3071415 | 1133 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | BC | | 87194 | White | | | | Available |

| Asset | Tag | Loc | Category | Equipment | Year | Make | Model | Sub | Dept | VIN/Serial | Color | Plate | Base | Notes | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3059466 | 1135 BC | MCO | Line Station | Bag Cart | | | 15F3400 | | BC | 87199 | | | | | Available |
| 1927548 | 1136 TBL | MCO | Line Station | Towbarless Tractor | 2019 | Douglass | TBL280MK6 | | TBL | DT3256/TBL280/N5722 | White | N/A | MCO | | Available |
| 2034087 | 1141 HIL | MCO | Line Station | Articulating Lift | 2019 | JLG INDUSTRIES | 450AJ | | AL | 300258799 | ORANGE | N/A | MCO | | Available |
| 2145220 | 1203 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89823 | white | | | | Available |
| 2034110 | 1204 BC | MCO | Line Station | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 89824 | WHITE | N/A | MCO | | Available |
| 2171657 | 1205 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89825 | white | | | | Available |
| 2153453 | 1207BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89927 | white | | | | Available |
| 2085547 | 1208 BC | MCO | Line Station | Bag Cart | 2020 | Clyde | 15F3400 | | BC | 89828 | WHITE | N/A | MCO | | Available |
| 2085560 | 1210 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89830 | WHITE | N/A | MCO | | Available |
| 2145224 | 1211BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89831 | white | | | | Available |
| 3059434 | 1212 BC | MCO | Line Station | Bag Cart | 2018 | | | | BC | | | | | | Available |
| 2145068 | 1214 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89833 | white | | | | Available |
| 2145055 | 1216 BC | MCO | Line Station | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 89836 | white | | | | Available |
| 2085610 | 1231 ACH | MCO | Line Station | Air Conditioning/Heater | 2019 | TLD | ACU-302S-H-CUP | | ACH | T60682 | WHITE | N/A | MCO | | Available |
| 2034137 | 1248 PWC | MCO | Line Station | Potable Water Cart | 2020 | Tronair | 19-4301-0000 | | PWC | 5095200201 | BLUE | N/A | MCO | | Available |
| 2867230 | 1293 MV | MCO | Line Station | Maintenance Van | 2019 | Chevrolet | Express | LT 3500 | MV | 1GAZGPFG0K1146954 | White | 44AQST | FL | | Available |
| 2024050 | 1457 MS | MCO | Line Station | Maintenance Stair Mechanized | 2019 | Chevrolet | CMPP596/150 | | MS | 1102 | White | n/a | mco | | Available |
| 2024101 | 1489 NC | MCO | Line Station | Nitrogen Cart | 2021 | AERO SPECIALTIES | 2000941 | | NC | T70003 | White | n/a | MCO | | Available |
| 2034938 | 1490 NC | MCO | Line Station | Nitrogen Cart | 2021 | AERO SPECIALTIES | 2000941 | | NC | 70003 | WHITE | N/A | MCO | | Available |
| 2035131 | 1491 TB | MCO | Line Station | Tow Bar | 2019 | Clyde | 15F2284 | | TB | 87430 | YELLOW | N/A | MCO | | Available |
| 3218418 | 1500 TT | MCO | Line Station | Tire Trailer | 2023 | WAAG | 70123 | | TT | 2283 | ORANGE | | | | Available |
| 2200190 | 1501 GPU | MCO | LINE STATION | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1100 | | GPU | 22264 | white | N/A | | | Available |
| 2250538 | 1549ATV | MCO | LINE STATION | All Terrain Vehicle | 2023 | KAWASAKI | Mule 400J - 2WD (Mule 4000) | | ATV | JK1AFEJ15PB509176 | green | | | | Available |
| 2250553 | 1551 ATV | MCO | LINE STATION | All Terrain Vehicle | 2023 | KAWASAKI | Mule 400J | | ATV | JK1AFEJ17PB509180 | green | | | | Available |
| 2250554 | 1553ATV | MCO | LINE STATION | All Terrain Vehicle | 2023 | KAWASAKI | Mule 400J - 2WD (Mule 4000) | | ATV | JK1AFEJ15PB509209 | green | | | | Available |
| 2250550 | 1555ATV | MCO | LINE STATION | All Terrain Vehicle | 2023 | KAWASAKI | Mule 400J - 2WD (Mule 4000) | | ATV | JK1AFEJ11PB509174 | green | | | | Available |
| 2867173 | 1586 ACH | MCO | LINE STATION | Air Conditioning/Heater | 2023 | TLD | ACU-804-H-CUP | | ACH | T78862 | white | | | | Available |
| 2860083 | 1635 GPU | MCO | LINE STATION | Ground Power Unit Motorized 40 | 2023 | Guinault | GA90U13F1000 | | GPU | 23522 | white | | | | Available |
| 2035588 | 572 TT | MCO | Line Station | Tire Trailer | 2016 | WAAG | 70123 | | TT | 370 | BLUE | N/A | MCO | | Available |
| 2200182 | 1191 MT | MCO | Line Station | Maintenance Truck | 2019 | Chevrolet | Silverado 2500HD | Work Truck | MT | 2GC2CREG3K1171908 | White | FL PLATE LMA28 12/20 | FL | | Available |
| 2081856 | 1201 MT | MCO | Line Station | Maintenance Truck | 2019 | Chevrolet | Silverado 3500HD CC | Work Truck | MT | 1GB4CVCG4KF228912 | White | LTZPB9 | FL | | Available |
| 628057 | 629 FL | IAH | Line Station | Fork Lift | 1990 | Clark | C30CL | | FL | C232L-1149-9790 KF | GREEN/BLACK | | | Forklift | Available |
| 2035612 | 717 TS | MCO | Line Station | Towable Maintenance Stair | 2016 | WAAG | 50121 | | TS | 753 | ORANGE | N/A | MCO | | Available |
| 2033855 | 733 TS | MCO | Line Station | Towable Maintenance Stair | 2016 | WAAG. | 50121 | | TS | 779 | ORANGE | N/A | MCO | | Available |
| 2018252 | 753 TRL | IAH | Line Station | Trailer | 2016 | Forest River | CONTINENTAL | | TRL | 5NHUVH428GY026674 | WHITE | 776040J | TEXAS | CONTINENTAL | Available |
| 2080243 | 771 TB | MCO | Line Station | Tow Bar | 2016 | Clyde | 15F2284 | | TB | 75435 | YELLOW | N/A | MCO | | Available |
| 2018260 | 776 GPU | MCO | LINE STATION | Ground Power Unit Motorized 40 | 1992 | CHARLOTTE | CGPU-9DM | | GPU | 77 | WHITE | N/A | MCO | | Available |
| 2663712 | 787 PWC | MCO | Line Station | Potable Water Cart | 1992 | BENTZ | MCTB | | PWC | 240 | white | | | | Available |
| 2080258 | 818 TB | MCO | Line Station | Tow Bar | 2017 | Clyde | 15F2284 | | TB | 77195 | YELLOW | N/A | MCO | | Available |
| 2035661 | 821 ACH | MCO | LINE STATION | Air Conditioning/Heater | 2017 | TLD | ACU-302S-H-CUP | | ACH | T42390 | WHITE | N/A | MCO | | Available |
| 2081727 | 829 PL | MCO | Line Station | Platform Lift | 2017 | Wollard | TML704 | | PL | 380 | WHITE | N/A | MCO | | Available |
| 2018247 | 744 MT | MCO | LINE STATION | Maintenance Truck | 2016 | Ford | F-250 Super Duty | XL | MT | 1FTBF2A61GEC10979 | White | GRAI37 | FL | | Available |
| 2162359 | 100 MV | DTW | Hangar | Maintenance Van | 2000 | Freightliner | MT45 Chassis | | MV | 4UZA4FA48YCH17297 | WHITE | BC76904 | MICHAGAN | | Available |
| 2258466 | 1020 ATV | DTW | Hangar | All Terrain Vehicle | 2018 | KAWASAKI | Mule 400 | | ATV | JK1AFEH14JB506511 | Green | n/a | DTW | | Available |
| 628260 | 1094 EAS | IAH | Hangar | Engine Access Stand | 2018 | WAAG | 30124 | N/A | EAS | 1062 | ORANGE | N/A | N/A | Engine Access Stand | Available |
| 628262 | 1095 EAS | IAH | Hangar | Engine Access Stand | 2018 | WAAG | 30124 | NA | EAS | 1061 | ORANGE | N/A | NA | Engine Access Stand | Available |
| 2853076 | 1111 NC | IAH | Hangar | Nitrogen Cart | 2019 | AERO SPECIALTIES | 2000941 | | NC | T54646 | White | n/a | | Nitrogen Bottle Cart | Available |
| 1875367 | 1138 ATV | IAH | Hangar | All Terrain Vehicle | 2018 | KAWASAKI | KAF400J | | ATV | JK6AFEJ15JB502591 | Green | | | All Terrain Vehicle | Available |
| 2871607 | 1139 AL | IAH | Hangar | Articulating Lift | 2019 | JLG INDUSTRIES | 450AJ | | AL | 300259833 | Orange | n/a | | Articulating Lift | Available |
| 2124521 | 1083 MT | DTW | Hangar | Maintenance Truck | 2019 | Chevrolet | Silverado 2500HD | Work Truck | MT | 2GC2CREG1K1141631 | White | KPVE39 | FL | | Asset in use |
| 2866950 | 1162 AL | DTW | Hangar | Articulating Lift | 2004 | JLG | 8605J | | AL | 300077638 | Orange | n/a | | | Available |
| 2162495 | 1183 SV | DTW | Hangar | Stores Van | 2019 | Chevrolet | Express Cutaway | 3500 | SV | 1HA3GTCGXKN008241 | White | LMAL61 | FL | | Available |
| 2124540 | 1087 ST | DTW | Hangar | Stores Truck | 2018 | Ford | Transit Cutaway | 350 HD | ST | 1FDRS8PM4JKA91476 | White | LKGE48 | FL | | Asset in use |
| 2162499 | 1195 MV | DTW | Hangar | Maintenance Van | 2019 | Chevrolet | Express Cargo | 2500 | MV | 1GCWGAFP6K1334742 | White | LUAF78 | FL | | Available |
| 2852736 | 1157 MT | IAH | Hangar | Maintenance Truck | 2019 | Chevrolet | Silverado 2500HD | Work Truck | MT | 1GC1CREG5KF258973 | White | LWTF61 | FL | MX Pick Up | Asset in use |
| 2783282 | 1204 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2019 | ITW GSE | 4400 | | GPU | 319PS23236 | White | n/a | | Diesel GPU | Available |
| 2183867 | 1221 LVC | DTW | Hangar | Lavatory Cart | 2018 | Par Kan | OLVC250 | | LVC | 488082 | White | N/A | DTW | | Available |
| 2180106 | 1245 FT | DTW | Hangar | Facilities Van | 2020 | International | HV607 | | FV | 3HAEJMMR1LL572393 | White | N/A | DTW | | Available |
| 3409136 | 1245 MBT | IAH | Hangar | Maintenance Bag Tractor | 1996 | TUG | MA-50 | | MBT | 10402 | WHITE | | | | Available |
| 2149858 | 1246 SV | DTW | Hangar | Stores Van | 2019 | Ford | Transit Cargo | 250 | SV | 1FTYR2CM5KKB15915 | WHITE | DD21727 | MI | | Available |
| 2740282 | 1248 TRL | IAH | Hangar | Trailer | 2020 | Forest River | CONTINENTAL | | TRL | Box Trailer5NHUNS227LU12 | BLACK | | | | Available |
| 2002301 | 1263 TS | DTW | Hangar | Towable Maintenance Stair | 2015 | AERO SPECIALTIES | 15F2820 | | TS | 71984 | White | N/A | BWI | | Available |
| 2206278 | 1283 SV | IAH | Hangar | Maintenance Van | 2019 | Ford | E-Series Chassis | E-450 SD | MV | 1FDXE4FS2KDC02605 | White | AI03EL | FL | MX Box Van | Available |
| 2239074 | 1284 FL | DTW | Hangar | Fork Lift | 2022 | KOMATSU | FG25T-16 | | FL | A224962 | Yellow | N/A | FLL | | Available |
| 1869750 | 1362 ATV | IAH | Hangar | All Terrain Vehicle | 2018 | KAWASAKI | KAF400J | | ATV | JK1AFEJ18NB508049 | Green | | | All Terrain Vehicle | Available |
| 1842872 | 1373 PWC | IAH | Hangar | Potable Water Cart | 2022 | AERO SPECIALTIES | STD-PC-300-1 | N/A | PWC | 5534-1 | White | N/A | N/A | Portable Water Cart | Available |
| 2187991 | 1377 TRL | DTW | Hangar | Trailer | 2022 | Covered Wagon Trailer | CW6X12TA2 | | TRL | 53FBE1222NF076192 | Black | XNP7037 | Pennsylvania | | Available |
| 2002312 | 1323 MT | DTW | Hangar | Maintenance Truck | 2020 | Chevrolet | Silverado 2500HD | Work Truck | MT | 1GC0WLE74LF234777 | White | 36BMVL | FL | | Asset in use |
| 1963066 | 1390 SV | DTW | Hangar | Stores Van | 2019 | Ram | ProMaster Cargo | 2500 136 WB | SV | 3C6TRVCG9KE521468 | WHITE | 20AYTR | FL | | Available |
| 1963067 | 1391 MV | IAH | Hangar | Maintenance Van | 2019 | Ram | ProMaster Cargo | 2500 136 WB | MV | 3C6TRVCG7KE520416 | WHITE | R94RJT | NJ | Ram Promaster | Available |
| 1953523 | 1392 MBT | DTW | Hangar | Maintenance Bag Tractor | 2022 | TUG | MA50-28 | | MBT | 2024188 | WHITE | N/A | MIA | | Available |
| 2180163 | 1424 AL | DTW | Hangar | Articulating Lift | 2012 | GENIE | Z45-25 | | AL | Z452512A-44994 | BLUE | N/A | DTW | | Available |
| 2162532 | 1453 GPU | DTW | Hangar | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1000 | | GPU | 22193 | WHITE | N/A | DTW | | Available |
| 2162520 | 1454 GPU | DTW | Hangar | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1000 | | GPU | 22194 | WHITE | N/A | DTW | | Available |
| 2244035 | 1479 LC | IAH | Hangar | Light Cart | 2022 | GENERAC | MLT65K-STD3 | | LC | 3011257729 | White & Orange | N/A | MIA | | Available |
| 2783305 | 1493 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1000 | | GPU | 22236 | White | n/a | | Ground Power Unit-Gas | Available |
| 2180044 | 1496 LC | IAH | Hangar | Light Cart | 2022 | Generac Mobile Products | MLT65K-STD3 | | LC | 7FSBL101XNB356643 | ORANGE | N/A | MYR | LIGHT CART | Available |
| 2126631 | 1498 WWS | DTW | Hangar | Wheel Well Stand | 2022 | WAAG | 50123 | | WWS | 2290 | ORANGE | N/A | ORD | | Available |
| 2200386 | 1499 TT | IAH | Hangar | Tire Trailer | 2022 | WAAG | 70132 | | TT | 2282 | ORANGE | n/a | | | Available |
| 2162540 | 152 FL | DTW | Hangar | Fork Lift | 1996 | Clark | CGC30 | | FL | C365L-0247-9452FB | WHITE | N/A | DTW | | Available |
| 2783306 | 1536 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2022 | Guinault | GA90V13F1000 | | GPU | 22326 | White | n/a | | Ground Power Unit-Gas | Available |
| 2181521 | 1540 TRL | DTW | Hangar | Trailer | 2018 | Forest River | TW612SA | | TRL | 5NHUTW214JN086254 | BLACK | N/A | DTW | | Available |
| 2181732 | 1543 TS | DTW | Hangar | Towable Maintenance Stair | 2022 | WAAG | 50121 | | TS | 1598 | ORANGE | N/A | DTW | | Available |
| 2260131 | 1550 atv | DTW | Hangar | All Terrain Vehicle | 2022 | KAWASAKI | KAF400 H/P | | ATV | JK1AFEJ17PB509177 | Green | n/a | DTW | | Available |
| 2200234 | 1568 STR | IAH | Hangar | Towable Maintenance Stair | 2023 | Clyde | 15F1900 | | TS | 104306 | YELLOW/WHITE | n/A | | | Available |
| 2364027 | 1583 ATV | DTW | Hangar | All Terrain Vehicle | 2023 | KAWASAKI | KAF620P (4000) | | ATV | JK1AFCP17PB509000 | Red | N/A | MIA | | Available |
| 2711598 | 1589 PL | IAH | Hangar | Platform Lift | 2023 | Phoenix Metals | CML-16 | | PL | 1045 | white | | | | Available |
| 2183257 | 159 ACH | DTW | Hangar | Air Conditioning/Heater | 2003 | TLD | ACE302HCUP | | ACH | 240098 | White | N/A | DTW | | Available |
| 2853114 | 1591 PL | IAH | Hangar | Platform Lift | 2023 | Phoenix Metals | CML-16 | | PL | 1047 | White | n/a | | Platform Lift-Drivable | Available |
| 2853250 | 1604 TS | IAH | Hangar | Towable Maintenance Stair | 2022 | wasp | A217155D | | TS | 212927 | White | n/a | | Towable Entry Stair | Available |
| 2854305 | 1605 TS | IAH | Hangar | Towable Maintenance Stair | 2022 | Clyde | 15F1900 | | TS | 83907 | White | n/a | | Towable Entry Stair | Available |
| 2854306 | 1606 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAA G | 50121 | | TS | 2286 | White | n/a | | Towable Entry Stair | Available |
| 2697410 | 1607 BC | IAH | Hangar | Bag Cart | 2023 | Clyde | 15F3400 | | BC | 107959 | White | n/a | IAH | Maintenance Bag Cart | Available |
| 3463713 | 1609 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2023 | ITW GSE | 4400 | | GPU | 319PS23234 | White | n/a | | MX Bag Tractor | Available |
| 2852581 | 1619 MBT | IAH | Hangar | Maintenance Bag Tractor | 2023 | Harlan | HT5BAF40SDWDN | | MBT | 14915 | White | n/a | | Electric Hanger GPU | Available |
| 2697502 | 1621 EPU | IAH | Hangar | Electric Power Unit Hanger GPU | 2023 | ITW GSE | 3GWH-200/260-N | | EPU | A119956/1.2 | White | n/a | | Hanger Electric Ground Power | Available |
| 2782962 | 1622 EPU | IAH | Hangar | Electric Power Unit Hanger GPU | 2023 | ITW GSE | 3GWH-200/260-N | | EPU | A119956/1.3 | White | n/a | | Hanger Ground Power-Electric | Available |
| 2782972 | 1623 EPU | IAH | Hangar | Electric Power Unit Hanger GPU | 2023 | ITW GSE | 3GWH-200/260-N | | EPU | A119956/1.4 | White | n/a | | Wheel Well Stand | Available |
| 2854328 | 1624 WWS | IAH | Hangar | Wheel Well Stand | 2022 | WAAG | 50123 | | WWS | 2289 | Orange | n/a | | | Available |
| 2931469 | 1647 HTR | DTW | Hangar | Hanicap Cart | 2023 | Therm Dynamics | TD500 | | HC | 81323500 | White | n/a | DTW | | Available |
| 2931479 | 1648 HC | DTW | Hangar | Hanicap Cart | 2023 | Therm Dynamics | TD500 | | HC | 81423500 | White | n/a | DTW | | Available |
| 2933494 | 1651 HCR | DTW | Hangar | Noinfo | 2014 | Manitex | M150 | | CR | 223008 | Yellow | n/a | DTW | | Available |
| 2960105 | 1656 CU | DTW | Hangar | Noinfo | 2018 | Ram | ProMaster City | Base | QCV | 2FBERFABBJ6H69865 | White | 71ELMD | FL | | Available |
| 2961269 | 1658 CU | IAH | Hangar | Noinfo | 2023 | ITW GSE | 3400 PCA 130 | WHITE/BROWN | CU | 108227/2.3 | White | | N/A | | Available |
| 2961352 | 1659 CU | IAH | Hangar | Noinfo | 2023 | ITW GSE | 3400 PCA 130 | brown/white | CU | 108227/2.4 | brown/white | n/a | | | Available |
| 2961568 | 1660 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAAG | 65195 | orange | TS | 2514 | orange | n/a | | | Available |
| 2961610 | 1661 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAAG | 50121 | orange | TS | 2284 | Orange | n/a | | | Available |
| 2961619 | 1662 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAAG | 50121 | ORANGE | TS | 2520 | ORANGE | n/a | | | Available |
| 2963488 | 1663 WWS | IAH | Hangar | Wheel Well Stand | 2023 | WAAG | 50123 | orange | WWS | 2528 | ORANGE | N/A | | | Available |
| 2963528 | 1664 EL | IAH | Hangar | Electric Lift | 2012 | JLG | 2630 ES | orange | EL | 200213182 | ORANGE | N/A | | | Available |
| 2963609 | 1665 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAAG | 50121 | orange | TS | 2521 | ORANGE | N/A | | | Available |
| 2963973 | 1666 TS | IAH | Hangar | Towable Maintenance Stair | 2023 | WAAG | 50121 | orange | TS | 2523 | ORANGE | N/A | | | Available |
| 3210296 | 1675 GPU | DTW | Hangar | Ground Power Unit Motorized 40 | 2024 | Guinault | GA90V13F1100 | | GPU | 23723 | White | n/a | | | Available |
| 2162573 | 168 AL | DTW | Hangar | Articulating Lift | 2004 | GENIE | Z45-25 | | AL | 2452504-22719 | BLUE | N/A | DTW | | Available |
| 3547665 | 1691TB | IAH | Hangar | Tow Bar | 2023 | Clyde | 15F2284 | | TB | 114249 | Yellow | | | | Available |
| 3681383 | 1698 BC | IAH | Hangar | Bag Cart | 2023 | Clyde | 15F3400 | | BC | 108578 | Yellow | | | | Available |
| 4395899 | 1705 EAS | IAH | Hangar | Engine Access Stand | 2023 | WAAG | 30124 | | EAS | 2326 | | | | | Available |
| 4400755 | 1706 WWS | IAH | Hangar | Wheel Well Stand | 2023 | WAAG | 50123 | | WWS | 2288 | | | | | Available |
| 1953778 | 172 MBT | IAH | Hangar | Maintenance Bag Tractor | 2003 | TUG | MA50-13 | | MBT | 15923 | White | n/a | MYR | Maintenance Bag Tractor | Available |
| 2181083 | 177 TRL | DTW | Hangar | Trailer | 2009 | HAULMARK | HLC7X16DT2 | | TRL | 16HPB16289H77893 | White | n/a | MICHIGAN | | Available |
| 2162383 | 179 NV | DTW | Hangar | Maintenance Van | 1999 | Isuzu | NPR | | MV | 4KLB4B1R9XJ001996 | WHITE | CE64805 | MICHIGAN | | Available |
| 2162582 | 185 FL | DTW | Hangar | Fork Lift | 1996 | Clark | GC315 | | FL | G127-0754-6790FA | Green | N/A | DTW | | Available |
| 2260165 | 1510 ST | DTW | Hangar | Stores Truck | 2020 | Ram | 1500 Classic | Tradesman | ST | 3C6JR6DT7LG144105 | White | 75BVTK | FL | | Asset in use |
| 2770471 | 1693 QCT | IAH | Hangar | Quality Control Truck | 2023 | Ford | F-150 | XL | QCT | 1FTEW1CP4PKE47786 | White | 41DXAJ | FL | | Asset in use |
| 1998723 | 225 MBT | IAH | Hangar | Maintenance Bag Tractor | 2023 | Tug/Keystone Refiritsl | MA-50 | | MBT | 225 | White | | | MA-50 | Available |
| 1963045 | 595 MT | IAH | Hangar | Maintenance Truck | 2011 | Nissan | Titan | SV | MT | 1N6AA0ECXBN315430 | Grey | XBUG53 | NJ | TITAN | Asset in use |
| 2783003 | 279 FL | IAH | Hangar | Fork Lift | 1998 | Clark | CGC30 | | FL | C365L00939480FB | Yellow | n/a | | STORES FORKLIFT | Available |
| 1953193 | 385 BC | IAH | Hangar | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK318811 | White | N/A | MIA | Bag Cart | Available |
| 1953203 | 413 BC | IAH | Hangar | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK312885 | White | N/A | MIA | Bag Cart | Available |
| 2740704 | 482 AL | IAH | Hangar | Articulating Lift | 2002 | JLG | 450AJ | | AL | 300006808 | Orange | n/a | IAH | Articulating Lift | Available |
| 2162386 | 500 MV | DTW | Hangar | Maintenance Van | 2010 | Dodge | Grand Caravan | SE | MV | 2D4RN4DE3AR238540 | SILVER | CI8947 | MICHIGAN | | Available |
| 2162669 | 500 TS | DTW | Hangar | Towable Maintenance Stair | 2014 | Clyde | 15F1900 | | TS | 72146 | WHITE | N/A | MI | | Available |
| 2162458 | 691 MT | DTW | Hangar | Maintenance Truck | 2015 | Chevrolet | Silverado 2500HD | Tradesman | MT | 3C6UR5HJ0FG634292 | WHITE | DB 12304 | MICHIGAN | | Asset in use |
| 627795 | 746 MT | IAH | Hangar | Maintenance Truck | 2016 | Nissan | frontier | | MT | 1N6AD0ER7GN711690 | White | HSG11175 | TX | Maintenance Truck | Asset in use |
| 1870665 | 504 TL | IAH | Hangar | Truck Mounted Lift | 2012 | PHOENIX | HML-19 | | TL | 1160 | White | | | Truck Mounted Lift | Available |
| 1935766 | 546 LC | IAH | Hangar | Towable Maintenance Stair | 2015 | MAGNUM Products LL | MLT3060K | WHITE | LC | 1002296 | White | N/A | | Magnum Light Cart | Available |
| 2162406 | 551 SV | DTW | Hangar | Stores Van | 2014 | Ford | Transit Connect | Cargo Van XL | SV | NM0LS7AN7AT010791 | WHITE | DA29631 | MICHIGAN | | Available |
| 2162757 | 557 NC | DTW | Hangar | Nitrogen Cart | 2012 | Tronair | 18-4303-0000 | | NC | 618614051 | BLUE | N/A | DTW | | Available |
| 628054 | 588 AL | IAH | Hangar | Articulating Lift | 2008 | JLG | 450AJ | | AL | 300132 | ORANGE | | | Articulating Lift | Available |
| 2181069 | 600 LC | DTW | Hangar | Light Cart | 2015 | Magnum Trailers | MLT3060M-01 | | LC | 5AJLS1410FB503296 | WHITE | N/A | DTW | | Available |
| 1963076 | 611 TS | IAH | Hangar | Towable Maintenance Stair | 2011 | Clyde | 15F1900 | | TS | 70688 | WHITE | N/A | N/A | 15F1900 | Available |
| 2181074 | 614 PL | DTW | Hangar | Articulating Lift | 2005 | GENIE | GS-3384 | | PL | GS8405-40540 | BLUE | N/A | DTW | | Available |
| 628024 | 615 SV | IAH | Hangar | Stores Van | 2013 | Chevrolet | Express Cargo | | SV | 3N63M0ZN7FK714545 | WHITE | FYS0646 | TX | Stores Van | Available |
| 628258 | 617 NC | IAH | Hangar | Nitrogen Cart | 2012 | Tronair | 18-4303-0000 | N/A | NC | 680140301 | Blue | | | Nitrogen Cart | Available |
| 2160919 | 626 LVC | IAH | Hangar | Lavatory Cart | 2007 | Par Kan | PK293709 | | LVC | 11899 | White | | MCO | | Available |
| 2162438 | 633 QC | DTW | Hangar | Noinfo | 2010 | Ford | Transit Connect | Wagon XLT | QCV | NM0KS9BN4AT026792 | Silver | DB03921 | MICHIGAN | | Available |
| 628059 | 646 LC | IAH | Hangar | Light Cart | 2015 | | | | LC | 5AJLS1418FB509301 | WHITE | | | Light Cart | Available |
| 1963046 | 657 MV | DTW | Hangar | Maintenance Van | 2012 | Nissan | NV Cargo | 2500 HD SV | MV | 1N6BFOLY5EN110499 | WHITE | XBUG57 | NJ | | Available |
| 2162760 | 663 MBT | DTW | Hangar | Maintenance Bag Tractor | 2002 | Harlan Global | HTAG | | MBT | 12815 | WHITE | N/A | DTW | | Available |
| 2162453 | 664 MV | DTW | Hangar | Maintenance Van | 2014 | Ford | E-Series Wagon | E-350 SD XL | MV | 1FBNE3BL2EDA97786 | WHITE | DA 25389 | MICHIGAN | | Available |
| 2162772 | 667 GPU | DTW | Hangar | Ground Power Unit Motorized 40 | 1993 | Hobart | 90C20P | | GPU | 93PSO1138 | WHITE | N/A | DTW | | Available |
| 2783251 | 674 GC | IAH | Hangar | Golf Cart | 2014 | YAMAHA | YDRAX3 | | GC | JW8-1070150 | WHITE | | | | Available |
| 628206 | 685 TS | IAH | Hangar | Towable Maintenance Stair | 2015 | Clyde | 15F1900 | | TS | 72147 | WHITE/YELLOW | | | Towable Maintenance Stair | Available |
| 1963047 | 688 FL | IAH | Hangar | Fork Lift | 1998 | Clark | C30CL | | FL | C232108399884KF | GREEN | N/A | | C30CL | Available |
| 2162787 | 704 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGP400-90 | | GPU | 65 | WHITE | N/A | | | Available |
| 641682 | 705 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGPU-9DM | N/A | GPU | 64 | White | N/A | | Ground Power Unit | Available |
| 1951305 | 706 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLOTTE | CGPU-90 | WHITE | GPU | 67 | WHITE | N/A | | Ground Power Unit-400 Hz | Available |
| 2162825 | 728 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGP400-90 | | GPU | 68 | WHITE | N/A | | | Available |
| 2867246 | 189 MT | IAH | Hangar | Maintenance Truck | 2002 | Dodge | Dakota | SLT Plus | MT | 1B7HL48N22S636394 | White | 55BRBR | FL | | Available |
| 2187843 | 738 EL | DTW | Hangar | Electric Lift | 2007 | GENIE | GS-3268 | | EL | GS6807-49772 | Blue | n/a | DTW | | Available |
| 2183190 | 750 PB | DTW | Hangar | Pushback Tractor | 2000 | Tug | MC22 | | PB | 236 | White | N/A | DTW | | Available |
| 2123646 | 754 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLOTTE | CGPU-90 | | GPU | 74 | WHITE | N/A | ORD | | Available |
| 2123653 | 755 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLATTE | CGPU-90 | | GPU | 75 | WHITE | N/A | ORD | Ground Power Unit | Available |
| 628060 | 761 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2019 | | YDDX-9 | | GPU | 75 | White | | | Ground Power Unit | Available |
| 628031 | 763 GC | IAH | Hangar | Golf Cart | 2012 | YAMAHA | YDRAX3 | | GC | JW8-107042 | WHITE | N/A | DTW | Golf Cart | Available |
| 2179981 | 763 MBT | DTW | Hangar | Maintenance Bag Tractor | 2018 | TUG | MA50-28 | | MBT | 2023185 | White | N/A | DTW | | Available |
| 3434205 | 772 HC | DTW | Hangar | Hanicap Cart | 2018 | Therm Dynamics | TD500 | White | HC | 6500 | White | | | | Available |
| 3434208 | 773 HC | DTW | Hangar | Hanicap Cart | 2018 | Therm Dynamics | TD500 | White | HC | 120118500 | White | | | | Available |
| 2000638 | 774 TS | IAH | Hangar | Towable Maintenance Stair | 2016 | Clyde | 1739 | | TS | 75869 | White | N/A | BWI | Towable entry Stair | Available |
| 2000652 | 781 TT | DTW | Hangar | Tire Trailer | 2016 | WAAG | 70132 | | TT | 818 | Blue | N/A | BWI | Tire Trailer | Available |
| 2999923 | 791 EAS | DTW | Hangar | Engine Access Stand | 2016 | WAAG | 30124 | | EAS | 827 | Orange | n/a | | | Available |
| 2999926 | 792 EAS | DTW | Hangar | Engine Access Stand | 2016 | WAAG | 30124 | | EAS | 828 | Orange | n/a | | | Available |
| 628002 | 502 MT | IAH | Hangar | Maintenance Truck | 2006 | Ford | F-250 Super Duty | XLT | MT | 1FTNF20516ED53872 | White | BV82949 | TX | Maintenance Truck | Available |
| 2180146 | 799 NC | DTW | Hangar | Nitrogen Cart | 2016 | AERO SPECIALTIES | 1582 | | NC | 312509 | White | N/A | DTW | | Available |
| 2162833 | 801 GPU | IAH | Hangar | Ground Power Unit Motorized 40 | 2016 | CHARLOTTE | CGP400-90 | | GPU | 83 | White | N/A | | | Available |
| 2258464 | 809 ATV | DTW | Hangar | All Terrain Vehicle | 2017 | KAWASAKI | AF400A | | ATV | JK1AFEA19GB574371 | Burgandy | n/a | | All Terrain Vehicle | Available |
| 2033901 | 811 LC | IAH | Hangar | Light Cart | 2016 | GENERAC | MLT3060M-01 | | LC | 5AJLS1418G816469B | WHITE | N/A | MCO | TOWABLE LIGHT CART/GENERATOR | Available |
| 2183911 | 812 EPU | DTW | Hangar | Electric Power Unit Hanger GPU | 2016 | Hobart | 3GWH-200/260-N | | EPU | 9122541O | White | N/A | DTW | | Available |
| 2263784 | 813 EPU | DTW | Hangar | Electric Power Unit Hanger GPU | 2016 | Hobart | 3GWH-200/260-N | | EPU | 912254.11 | White | N/A | DTW | | Available |
| 2263786 | 814 EPU | DTW | Hangar | Electric Power Unit Hanger GPU | 2016 | Hobart | 3GWH-200/260-N | | EPU | 912254.12 | White | N/A | DTW | | Available |
| 2280305 | 815 EL | DTW | Hangar | Electric Lift | 2016 | GENIE | GS1930 | | EL | 91GS3016P-158922 | White | N/A | DTW | | Available |
| 2280369 | 816 EL | DTW | Hangar | Electric Lift | 2016 | GENIE | GS1930 | | EL | GS3016P-158926 | White | N/A | DTW | | Available |
| 2280482 | 817 EL | DTW | Hangar | Electric Lift | 2016 | GENIE | GS1930 | | EL | GS3016P-158931 | White | N/A | DTW | | Available |
| 1953818 | 820 TS | IAH | Hangar | Towable Maintenance Stair | 2016 | Clyde | 1739 | | TS | 895 | Orange | N/A | MYR | Towable Stair | Available |
| 628034 | 824 ACH | IAH | Hangar | Air Conditioning/Heater | 2016 | TLD | ACU302SHCUP | | ACH | T42387 | White | N/A | DTW | Air Conditioning / Heat Cart | Available |
| 2181930 | 825 ACH | DTW | Hangar | Air Conditioning/Heater | 2016 | TLD | ACU302SHCUP | | ACH | T42384 | White | N/A | DTW | | Available |
| 2181959 | 826 ACH | DTW | Hangar | Air Conditioning/Heater | 2016 | TLD | ACU302SHCUP | | ACH | T42385 | White | N/A | DTW | | Available |
| 2183261 | 827 ACH | DTW | Hangar | Air Conditioning/Heater | 2016 | TLD | ACU302SHCUP | | ACH | T42386 | White | N/A | DTW | | Available |
| 2181831 | 828 PL | DTW | Hangar | Platform Lift | 2017 | NMC WOLLARD | TML-704 | | PL | 378 | White | N/A | DTW | | Available |
| 2200385 | 830 PL | IAH | Hangar | Platform Lift | 2017 | NMC WOLLARD | TML-704 | | PL | 379 | White | | | | Available |
| 1963043 | 534 MT | DTW | Hangar | Maintenance Truck | 2013 | Dodge | RAM2500 | XL | MT | 3C6UR5JL2DG297190 | White | XLWB62 | NJ | | Available |
| 2162400 | 539 MT | DTW | Hangar | Maintenance Truck | 2008 | Ford | F-250 Super Duty | XL | White | MT | 1FTSW21518EC83052 | WHITE | CE76842 | MICHIGAN | | Available |
| 2002224 | 852 AL | DTW | Hangar | Articulating Lift | 2016 | JLG INDUSTRIES | 450AJ | | AL | 300233723 | Orange | N/A | BWI | | Available |
| 627887 | 577 MT | IAH | Hangar | Maintenance Truck | 2006 | Chevrolet | | | MT | 1GCHC23U86F265176 | WHITE | FCF2667 | TX | Maintenance Truck | Available |
| 2180137 | 866 AS | DTW | Hangar | Air Start | 2017 | TUG | TMD180C111 | | AS | TMD180-675 | White | N/A | DTW | | Available |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181994 | 897 PB | DTW | Hangar | Pushback Tractor | 2017 | Tug | GT-35 | | PB | GT35A1466 | White | N/A | DTW | | Available |
| 2853185 | 899 TB | IAH | Hangar | Tow Bar | 2017 | Clyde | 15F2284 | | TB | 79001A | Yellow | n/a | | Aircraft Towbar 320 Series | Available |
| 1953723 | 920 PL | DTW | Hangar | Platform Lift | 2017 | Wollard | TML704 | | PL | 401-09-17 | White | N/A | MIA | | Available |
| 628058 | 921 PL | IAH | Hangar | Platform Lift | 2017 | Phoenix Metals | CML-16 | | PL | 0400-09-17 | WHITE | | | Platform Lift | Available |
| 2181963 | 925 ACH | DTW | Hangar | Air Conditioning/Heater | 2017 | TLD | ACU302SHCUP | | ACH | T44855 | White | N/A | DTW | | Available |
| 4737567 | 947 ZB | DTW | Hangar | Zamboni | | FOCUS | 9087278020 | blue | ZB | 3.51016E+12 | | | | | Available |
| 2180089 | 948 ZB | DTW | Hangar | Zamboni | 2018 | TENNANT | M-30 | | ZB | M30-8385 | BLUE | N/A | DTW | | Available |
| 4737535 | 949 WWS | DTW | Hangar | Wheel Well Stand | 2019 | WAAG | | ORANGE | WWS | 1061 A | | | | | Available |
| 4741430 | 950 WWS | DTW | Hangar | Wheel Well Stand | 2019 | WAAG | 50123 | ORANGE | WWS | 1059 | Orange | | | | Available |
| 4739974 | 951 WWS | DTW | Hangar | Wheel Well Stand | 2020 | Wagg | 50123 | | WWS | 1058 | Orange | | | | Available |
| 2999927 | 952 EAS | DTW | Hangar | Engine Access Stand | 2017 | WAAG | 30124 | | EAS | 1063 | Orange | n/a | | | Available |
| 2999930 | 953 EAS | DTW | Hangar | Engine Access Stand | 2017 | WAAG | 30124 | | EAS | 1064 | Orange | n/a | | | Available |
| 2182003 | 954 TB | DTW | Hangar | Tow Bar | 2017 | Clyde | 15F2284 | | TB | 77442 | Yellow | N/A | DTW | | Available |
| 2181967 | 955 TB | DTW | Hangar | Tow Bar | 2017 | Clyde | 15F2284 | | TB | 77441 | Yellow | N/A | DTW | | Available |
| 1953819 | 963 ACH | IAH | Hangar | Air Conditioning/Heater | 2018 | TLD | ACU-302S-H-CUP | | ACH | T47599 | White | n/a | MYR | Air Conditioning/Heating Cart | Available |
| 4850585 | 966 STR | DTW | Hangar | Towable Maintenance Stair | 2019 | WAAG | 50121 | | TS | 1209 | | | | | Available |
| 2182013 | 967 TS | DTW | Hangar | Towable Maintenance Stair | 2018 | WAAG | 50121 | | TS | 1210 | ORANGE | N/A | DTW | | Available |
| 2002228 | 971 GC | DTW | Hangar | Golf Cart | 2018 | YAMAHA | DR2A18 | | GC | JOD-103861 | Black | N/A | BWI | | Available |
| 2002236 | 972 GC | IAH | Hangar | Golf Cart | 2018 | YAMAHA | DR2A18 | | GC | JOD-104616 | Black | N/A | BWI | DR2A18 | Available |
| 4737459 | 988 FL | DTW | Hangar | Fork Lift | | Toyota | 7FGCU25 | | FL | 77 | | | | | Available |
| 2162388 | 637 MT | DTW | Hangar | Maintenance Truck | 2012 | Ford | F-250 Super Duty | XL | MT | 1FT7X2B62CEA01925 | WHITE | DA77925 | MICHIGAN | | Available |
| 2162462 | 692 MT | DTW | Hangar | Maintenance Truck | 2015 | Ram | Ram Pickup 2500 | SLT | MT | 3C6TR5JT9FG600276 | WHITE | DB14126 | MICHIGAN | | Available |
| 2124530 | 1086 FL | DTW | Hangar | Fork Lift | 2013 | Toyota | 8FGCU25 | | FL | 44174 | ORANGE | N/A | ORD | | Asset in use |
| 628028 | 737 ST | IAH | Hangar | Stores Truck | 2015 | Ford | F-150 | | ST | 1FTMF1C82FKE52603 | WHITE | HCM3476 | TX | Stores Truck | Available |
| 2162486 | 1159 MV | DTW | Hangar | Maintenance Van | 2019 | Chevrolet | Express Cutaway | 3500 | MV | 1HA3GTCG0KN001332 | White | LCCN67 | FL | | Asset in use |
| 2783112 | 1279 FL | IAH | Hangar | Fork Lift | 1994 | Hyundai | 110D-7E | | FL | HHKHFT05FD0000255 | Yellow | n/a | | | Asset in use |
| 1953704 | 1294 SV | IAH | Hangar | Stores Van | 2016 | Chevrolet | Express Cutaway | 3500 | SV | 1GB0GRFF4G1131159 | White | QLHU36 | MIA | Stores Van | Asset in use |
| 2162468 | 747 QC | DTW | Hangar | Quality Control Truck | 2016 | Ford | Transit Connect Cargo | XL | QCT | NM0LE7E72G1267087 | WHITE | DB22617 | MICHIGAN | | Available |
| 1963054 | 765 MT | DTW | Hangar | Maintenance Truck | 2016 | Nissan | Frontier | SV | MT | 1N6AD0EV9GN775047 | WHITE | ZJR4081 | PA | | Available |
| 2258458 | 1372 ATV | DTW | Hangar | All Terrain Vehicle | 2018 | KAWASAKI | KAT620B 4WD 4010 | | ATV | JK1ATCB15NB501202 | Green | n/a | DTW | | Asset in use |
| 2853156 | 1509 SV | IAH | Hangar | Stores Van | 2020 | Ford | Transit | 250 | SV | 1FTBR1C82LKA04095 | White | 2710AL | FL | Material Ops Van | Asset in use |
| 2187984 | 855 MT | IAH | Hangar | Maintenance Truck | 2003 | Chevrolet | Silverado 1500 | Work Truck | MT | 2GCEC19X331195930 | Blue | ZHT9155 | Pennsylvania | Maintenance Pick Up | Available |
| | 1574 FL | IAH | Hangar | Fork Lift | | Toyota | | | | | Orange | | | | Asset in use |
| 2933387 | 1652 MV | IAH | Hangar | Maintenance Van | 2020 | Ford | Transit Connect | XLT | MV | NM0GS9F2XL1466648 | White | 12ELME | FL | | Asset in use |
| 2187818 | 860 MT | DTW | Hangar | Maintenance Truck | 2017 | Ford | F-250 Super Duty | XL | MT | 1FT7W2A63HEB16478 | White | HQRD54 | FL | | Available |
| 2124484 | 867 ST | DTW | Hangar | Stores Truck | 2016 | Ford | F-150 | XL | ST | 1FTEX1C86GFA69369 | WHITE | Z172075 | ORD- IL | | Available |
| 2021116 | 970 MT | DTW | Hangar | Maintenance Truck | 2018 | Ford | F-150 | XL | MT | 1FTEW1CB1JKC31101 | White | JRQH03 | Florida | | Available |
| 1963051 | 757 AL | IAH | Hangar | Articulating Lift | 2016 | JLG INDUSTRIES | 450AJ | | AL | 300220607 | ORANGE | N/A | ACY | | Asset in use |
| 4737464 | 847 FL | DTW | Hangar | Fork Lift | | YALE | GLC100VXNGRE092 | | FL | E818V0473K | | | | | Asset in use |
| 2181992 | 853 FL | DTW | Hangar | Fork Lift | 2010 | Hyundai | 11AD-7E | | FL | HHIHFT05TA0000033 | Yellow | N/A | DTW | | Asset in use |
| 2206217 | 274 MC | ATL | AATC Employee Parking I | Maintenance Cart | 2004 | Par Kan | CBC-4000 | | MC | 274 | White | n/a | ATL | MX Bag Cart | Available |
| 1948066 | 1113 PL | ATL | AATC Employee Parking I | Platform Lift | 2019 | Phoenix Metals | CML-16 | | PL | 1029 | White | N/A | MYR | Platform Lift | Available |
| 2206228 | 558 GC | ATL | AATC Employee Parking I | Golf Cart | 2002 | Club Car | Carry All | | GC | 320561 | Green | n/a | ATL | Electric Golf Cart | Available |
| 2234576 | 1158 ST | ATL | AATC Employee Parking I | Stores Truck | 2019 | Chevrolet | Silverado 2500HD | Work Truck | ST | 1GC1CREB0KF212004 | White | LCCN60 | FL | Stores Pick Up Truck | Available |
| 2206239 | 687 FL | ATL | AATC Employee Parking I | Fork Lift | 1996 | Clark | C30CL | | FL | C232L-0636-9664KF | Yellow | n/a | ATL | Forklift 5K | Available |
| 2206246 | 690 SV | ATL | AATC Employee Parking I | Stores Van | 2016 | Ford | Transit Connect Cargo | XL | SV | NM0LS6E73G1240872 | White | KGAY75 | FL | Transit Cargo Van | Available |
| 2206250 | 741 MV | ATL | AATC Employee Parking I | Maintenance Van | 2016 | Ford | Transit Connect Cargo | XL | MV | NM0LS6E79G1253447 | White | GRAI39 | Florida | MX Transit Cargo Van | Available |
| 1958996 | 128 MBT | MCO | Line Station | Maintenance Bag Tractor | 2018 | TUG | MA50-13 | | MBT | BT220 | White | n/a | ACY | | Available |
| 2127582 | 1503 MBT | MCO | Line Station | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14863 | white | | | | Available |
| 2860072 | 1504 mbt | MCO | Line Station | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14865 | white | | | | Available |
| 2616498 | 1505 MBT | MCO | Line Station | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14866 | white | | | | Available |
| 2844754 | 1506 MBT | MCO | Line Station | Maintenance Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14868 | white | | | | Available |
| 2711597 | 1616 MBT | MCO | Line Station | Maintenance Bag Tractor | 2023 | Harlan Global | HTSBAF40SDWDN | | MBT | 14916 | White | | | | Available |
| 3367598 | 1 PBX | FLL | | Pushback Tractor | 2019 | TUG | GT-35 | | PB | GT35A1455 | White | | | | Available |
| 2237144 | 100 BC | FLL | | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319839 | WHITE | N/A | | | Available |
| 2215382 | 1006 ACH | FLL | | Air Conditioning/Heater | 2018 | TLD | ACU-302S-H-CUP | | ACH | T50487 | White | N/A | | | Available |
| 2155207 | 105 BL | FLL | | Belt Loader | 2006 | TUG | 660 4 2 1 | | BL | 7908 | WHITE | N/A | | | Available |
| 2206742 | 1050 BC | FLL | | Bag Cart | 2008 | Clyde | 15F1900 | | BC | 123456 | white | n/A | | | Available |
| 2206747 | 1101 BC | FLL | | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 86498 | white | n/A | | | Available |
| 3374642 | 1104 BC | FLL | | Bag Cart | | | | | BC | | White | | | | Available |
| 1933475 | 1117 TBL | FLL | | Towbarless SuperTug | 2019 | Douglass | TBL280MK6 | N/A | TBL | DT3255/TBL280/N5721 | White | N/A | | | Available |
| 1943659 | 1142 PL | FLL | | Maintenance Lift | 2019 | PHOENIX | CML-16 | | PL | 1030 | | | | | Available |
| 2002267 | 1144 PL | FLL | | Maintenance Lift | 2019 | Phoenix Metals | CML-16 | | PL | 1032 | WHITE | N/A | | | Available |
| 2023442 | 1145 MS | FLL | | Maintenance Stair Mechanized | 2019 | Phoenix Metals | CMPPS96/150 | | MS | 1177 | WHITE | N/A | | | Available |
| 2133578 | 1149 BT | FLL | | Bag Tractor | 2019 | TUG | MA50-28 | N/A | BT | 2023180 | WHITE | N/A | | | Available |
| 2133585 | 1151 BT | FLL | | Bag Tractor | 2019 | TUG | MA50-28 | N/A | BT | 2023182 | WHITE | N/A | | | Available |
| 2157649 | 1152 BT | FLL | | Bag Tractor | 2019 | TUG | MA50-28 | | BT | 2023183 | WHITE | N/A | | | Available |
| 2152253 | 1154 BT | FLL | | Bag Tractor | 1997 | TUG | MA50-1 | 4.9l ford 300 | BT | SN10406 | WHITE | N/A | | | Available |
| 2153511 | 1155 BT | FLL | | Bag Tractor | 2019 | TUG | MA50-28 | | BT | 2023186 | WHITE | N/A | | | Available |
| 2144463 | 1171 TB | FLL | | Tow Bar | 2019 | Clyde | 15F2284 | | TB | 89487 | YELLOW | N/A | | | Available |
| 2181646 | 1189 GPU | FLL | | Ground Power Unit | 2019 | ITW GSE | 4400 | | GPU | 219PS23230 | WHITE | N/A | | | Available |
| 2210591 | 1197 GPU | FLL | | Ground Power Unit | 2019 | ITW GSE | 4400 | | GPU | 319PS23239 | WHITE | N/A | | | Available |
| 2128356 | 1198 GPU | FLL | | Ground Power Unit | 2019 | ITW GSE | 4400 | NA | GPU | 319PS23240 | White & Black | N/A | | | Available |
| N/A | 1198 GPU | FLL | | Ground Power Unit | | | | | | | | | | | Available |
| 2174367 | 1236 HL | FLL | | Maintenance Lift | 2020 | PHOENIX | CML-16 | | PL | 1036 | WHITE | N/A | | | Available |
| 2171595 | 1266 MS | FLL | | Maintenance Stair Mechanized | 2021 | PHOENIX | CMPPS96-150 | | MS | 1180 | WHITE | N/A | | | Available |
| 2239065 | 1287 ATV | FLL | | All Terrain Vehicle | 2022 | KAWASAKI | Mule 400 | | ATV | JK1AFEP11NB509664 | Red | N/A | | | Available |
| 2162650 | 1296 ATV | FLL | | All Terrain Vehicle | 2022 | KAWASAKI | KAF620P | | ATV | JKAEFCP16NB508322 | GREEN | N/A | | | Available |
| 1935263 | 1303 TBL | FLL | | Towbarless SuperTug | 2020 | Goldhofer | AST-2 | N/A | TBL | AST026L0070848 | International Orange | n/a | | | Available |
| 2023909 | 1313 TS | FLL | | Towable Stairs | 2021 | WAAG | 65195 | | TS | 2090 | ORANGE | N/A | | | Available |
| 1953186 | 1317 ATV | FLL | | All Terrain Vehicle | 2020 | KAWASAKI | KAF6200 (Mule 4000) | | ATV | JK1AFCP1XNB508405 | GREEN | N/A | | | Available |
| 2192311 | 1319 TS | FLL | | Towable Maintenance Stair | 2022 | Clyde | 15F1900 | | TS | 100928 | WHITE | N/A | | | Available |
| 3374629 | 1325 BC | FLL | | Bag Cart | | | | | BC | | White | | | | Available |
| 2225194 | 1326 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212106 | WHITE | N/A | | | Available |
| 2150258 | 1327 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212107 | WHITE | N/A | | | Available |
| 2207733 | 1328 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212108 | WHITE | N/A | | | Available |
| 2238552 | 1329 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212109 | WHITE | N/A | | | Available |
| N/A | 1330 BC | FLL | | Bag Cart | | | | | | | | | | | Available |
| 2207300 | 1331 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212111 | White | N/A | | | Available |
| 2155097 | 1332 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212112 | WHITE | N/A | | | Available |
| 2206454 | 1333 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL8 | | BC | 212113 | white | n/A | | | Available |
| 2206755 | 1334 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212114 | WHITE | N/A | | | Available |
| 2215595 | 1335 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212115 | WHITE | N/A | | | Available |
| 2162337 | 1336 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212136 | WHITE | N/A | | | Available |
| 2206497 | 1337 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212117 | white | N/A | | | Available |
| 2157696 | 1338 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212118 | WHITE | N/A | | | Available |
| 2242351 | 1339 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212119 | WHITE | N/A | | | Available |
| 2206442 | 1340 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212120 | white | n/A | | | Available |
| 2242353 | 1341 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212121 | WHITE | N/A | | | Available |
| 2239859 | 1342 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212122 | WHITE | N/A | | | Available |
| 2218180 | 1343 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212123 | WHITE | N/A | | | Available |
| 2240576 | 1344 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212124 | WHITE | N/A | | | Available |
| 2207308 | 1346 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212126 | White | N/A | | | Available |
| 2215599 | 1347 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212127 | WHITE | N/A | | | Available |
| 3415765 | 1348 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212128 | White | | | | Available |
| 2165575 | 1349 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212129 | WHITE | N/A | | | Available |
| 2238541 | 1350 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212130 | WHITE | N/A | | | Available |
| 3437954 | 1351 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212131 | White | | | | Available |
| 2181511 | 1352 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212132 | WHITE | N/A | | | Available |
| 2282570 | 1353 BC | FLL | | Bag Cart | 2021 | ISCAR | BCL-8 | | BC | 212133 | WHITE | N/A | | | Available |
| N/A | 1354 BC | FLL | | Bag Cart | | | | | | | | | | | Available |
| 3443506 | 1355 BC | FLL | | Bag Cart | 2021 | | BCL8 | | BC | 212135 | White | | | | Available |
| 3445680 | 1356 BC | FLL | | Bag Cart | 2021 | | BCL8 | | BC | 212 136 | White | | | | Available |
| 2240727 | 1357 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212137 | WHITE | N/A | | | Available |
| 2242355 | 1358 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212138 | WHITE | N/A | | | Available |
| 2176767 | 1359 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212139 | WHITE | N/A | | | Available |
| 2166432 | 1380 PB | FLL | | Pushback Tractor | 2022 | Goldhofer | Bison D370 | | PB | 300000422 | WHITE | N/A | | | Available |
| 1935565 | 1382 TBL | FLL | | Towbarless SuperTug | 2021 | Goldhofer | AST2-P | | TBL | AST026M0070895 | WHITE | N/A | | | Available |
| 1953525 | 1393 MBT | FLL | | Bag Tractor | 2022 | TUG | MA50-28 | | MBT | 2024189 | White | N/A | | | Available |
| 2224098 | 1393 TT | FLL | | Towable Stairs | 2021 | WAAG | 70155 | | TT | 2186 | ORANGE | N/A | | | Available |
| 1953531 | 1394 MBT | FLL | | Bag Tractor | 2022 | TUG | MA50-28 | | MBT | 2024190 | White | n/a | | | Available |
| 2268866 | 1402 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222368 | WHITE | N/A | | | Available |
| N/A | 1403 BC | FLL | | Bag Cart | | | | | | | | | | | Available |
| 2206744 | 1404 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222369 | WHITE | N/A | | | Available |
| 2237170 | 1405 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222373 | WHITE | N/A | | | Available |
| 3427712 | 1406 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222372 | White | | | | Available |
| 2207285 | 1407 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222370 | WHITE | N/A | | | Available |
| 2238530 | 1416 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222376 | White | N/A | | | Available |
| 2246262 | 1417 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222378 | WHITE | N/A | | | Available |
| 2166439 | 1418 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222374 | White | N/A | | | Available |
| 2205751 | 1419 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222380 | WHITE | N/A | | | Available |
| 2205757 | 1421 BC | FLL | | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 222384 | WHITE | N/A | | | Available |
| 2165654 | 1427 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | | BL | 6513243 | WHITE | N/A | | | Available |
| 2171508 | 1428 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | | BL | 6513244 | WHITE | N/A | | | Available |
| 2155094 | 1429 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | | BL | 6513242 | WHITE | N/A | | | Available |
| 2116543 | 1430 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | Beltloader | BL | 6513245 | White | NA | | | Available |
| 2245394 | 1432 ATV | FLL | | All Terrain Vehicle | 2022 | KAWASAKI | KAF6200 (Mule 4000) | | ATV | JK1AFCP1XNB508498 | GREEN | N/A | | | Available |
| 2150414 | 1433 ATV | FLL | | All Terrain Vehicle | 2022 | KAWASAKI | KAF620P | | ATV | JK1AFCP11NB508499 | GREEN | N/A | | | Available |
| 2162366 | 1436 BT | FLL | | Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | BT | 14858 | WHITE | N/A | | | Available |
| 2214599 | 1437 BT | FLL | | Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | BT | 14859 | WHITE | N/A | | | Available |
| 1996489 | 1440 GPU | MYR | | Ground Power Unit Motorized 40 | Guinault | GA90V13F1000 | 2022 | GPU | 22192 | White | N/A | MYR | | | Available |
| 2224085 | 1448 ATV | FLL | | All Terrain Vehicle | 2019 | YAMAHA | YUM2A19 | | ATV | JOP000268 | GREEN | N/A | | | Available |
| 2158104 | 1458 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76030 | WHITE | N/A | | | Available |
| 2156878 | 1459 BL | FLL | | Belt Loader | 2022 | TLD | NBL-FD | | BL | T76031 | WHITE | N/A | | | Available |
| 2215619 | 1460 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76036 | WHITE | N/A | | | Available |
| 2218191 | 1461 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76037 | WHITE | N/A | | | Available |
| 2215588 | 1476 TB | FLL | | Tow Bar | 2022 | Clyde | 15F2284 | | TB | 102618 | Yellow | N/A | | | Available |
| 2155202 | 1477 TB | FLL | | Tow Bar | 2022 | Clyde | 15F2284 | | TB | 102619 | YELLOW | N/A | | | Available |
| 2024055 | 1478 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76034 | White | n/a | | | Available |
| 2024058 | 1479 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76035 | White | N/A | | | Available |
| 2116862 | 1481 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | 660 beltloade | BL | 6513247 | White | N/A | | | Available |
| 2244020 | 1481 TS | FLL | | Towable Stairs | 2021 | WAAG | 65188 | | TS | 2188 | ORANGE | N/A | | | Available |
| 2244064 | 1484 ACH | FLL | | Air Conditioning/Heater | 2022 | TLD | ACU-804-CUP | | ACH | T75976 | WHITE | N/A | | | Available |
| 2163930 | 1485 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | | BL | 6513249 | WHITE | N/A | | | Available |
| 2152267 | 1486 BL | FLL | | Belt Loader | 2022 | TUG | 660-28 | 2.5L | BL | 6513250 | WHITE | N/A | | | Available |
| 2157691 | 1487 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76032 | WHITE | N/A | | | Available |
| 2152157 | 1488 BL | FLL | | Belt Loader | 2022 | TLD | NBL | | BL | T76033 | WHITE | N/A | | | Available |
| 2214532 | 1496 MBT | FLL | | Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14 862 | WHITE | N/A | | | Available |
| 2166448 | 1497 MBT | FLL | | Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14862 | WHITE | N/A | | | Available |
| 2244056 | 1498 ACH | FLL | | Air Conditioning/Heater | 2022 | TLD | ACU-804-CUP | | ACH | T75975 | WHITE | MIA | | | Available |
| 2187668 | 1499 PB | FLL | | Pushback Tractor | 2022 | TUG | GT-35 | | PB | GT35A1851 | WHITE | N/A | | | Available |
| 2187669 | 1500 PB | FLL | | Pushback Tractor | 2022 | TUG | GT35 | | PB | GT35A1852 | WHITE | N/A | | | Available |
| 2166468 | 1507 FL | FLL | | Fork Lift | 2021 | WORLD | WFG750-3730T | | FL | PTA50871 | Orange | N/A | | | Available |
| 2221127 | 1526 TS | FLL | | Towable Maintenance Stair | 2022 | Clyde | 15F1900 | | TS | 104300 | White and Yellow | N/A | | | Available |
| 2232680 | 1561 ATV | FLL | | All Terrain Vehicle | 2023 | KAWASAKI | Mule 400J | | ATV | JK1AFEJ10PB509165 | Green | N/A | | | Available |
| 2286198 | 1575 PB | FLL | | Pushback Tractor | 2022 | Goldhofer | Bison D370 | | PB | 300000374 | WHITE | N/A | | | Available |
| 2300056 | 1577 ATV | FLL | | All Terrain Vehicle | 2023 | KAWASAKI | MULE 4010 | | ATV | JK1AFCP16PB508999 | GREEN | N/A | | | Available |
| 2300090 | 1578 ATV | FLL | | All Terrain Vehicle | 2023 | KAWASAKI | MULE 4010 | | ATV | JK1AFCP14PB509035 | GREEN | N/A | | | Available |
| 2300094 | 1579 ATV | FLL | | All Terrain Vehicle | 2023 | KAWASAKI | MULE 4010 | | ATV | JK1AFCP1XPB508942 | GREEN | N/A | | | Available |
| 2363929 | 1588 PB | FLL | | Pushback Tractor | 2023 | Goldhofer | Bison D370 | | PB | 300000376 | WHITE | N/A | | | Available |
| 2417307 | 1593 PB | FLL | | Pushback Tractor | 2023 | Goldhofer | Bison D370 | | PB | 300000643 | White | N/A | | | Available |
| 3330631 | 1615 MBT | FLL | | Bag Tractor | 2022 | Harlan Global | HTSBAF40SDWDN | | MBT | 14917 | White | | | | Available |
| 2807201 | 1632 ATV | FLL | | All Terrain Vehicle | 2024 | KAWASAKI | KAF400J | | ATV | JK1AFEP1XPB515448 | RED | | | | Available |
| 3186630 | 1637 GPU | FLL | | Ground Power Unit | 2022 | Guinault | GA90V13F1100 | | GPU | 23563 | WHITE | N/A | | | Available |
| 2867658 | 1642WWS | FLL | | Towable Stairs | 2023 | WAAG | 50123 | | WWS | 2425 | Orange | MA | | | Available |
| 2867660 | 1643WWS | FLL | | Towable Stairs | 2023 | WAAG | 50123 | | WWS | 2525 | Orange | NA | | | Available |
| 3321858 | 1679 BT | FLL | | Bag Tractor | 2024 | Harlan Global | HTSBAF40SDWDN | | BT | 14943 | White | | | | Available |
| 3321865 | 1680 BT | FLL | | Bag Tractor | 2024 | Harlan Global | HTSBAF40SDWDN | | BT | 14942 | White | | | | Available |
| 3321875 | 1681 BT | FLL | | Bag Tractor | 2024 | Harlan Global | HTSBAF40SDWDN | | BT | 14944 | White | | | | Available |
| 3321878 | 1683 BT | FLL | | Bag Tractor | 2024 | Harlan Global | HTSBAF40SDWDN | | BT | 14946 | White | | | | Available |
| 3363779 | 1688 PL | FLL | | Maintenance Lift | 2024 | Phoenix Metals | CML-16 | White | PL | 1051 | White | | | | Available |
| N/A | 1691 FL | FLL | | Fork Lift | | | | | | | | | | | Available |
| 2156214 | 192 PB | FLL | | Pushback Tractor | 2004 | TUG | GT35A | | PB | GT35A 617 | WHITE | N/A | | | Available |
| 2158084 | 193 PB | FLL | | Pushback Tractor | 2008 | TUG | GT35-20 | | PB | GT35A860 | WHITE | N/A | | | Available |
| 2157673 | 194 PB | FLL | | Pushback Tractor | 2008 | TUG | GT35A | | PB | GT35A870 | WHITE | N/A | | | Available |
| 2155206 | 196 PB | FLL | | Pushback Tractor | 2008 | TUG | GT35-20 | | PB | GT35A872 | WHITE | N/A | | | Available |
| 2158067 | 199 PB | FLL | | Pushback Tractor | 2009 | TUG | GT35-20 | | PB | GT35A886 | WHITE | N/A | | | Available |
| 2126932 | 204 BL | FLL | | Belt Loader | 1999 | Tug | 660 | | BL | 4996 | White | N/A | | | Available |
| 2220933 | 206 BL | FLL | | Belt Loader | 2007 | TUG | 663 24 4A | | BL | 8185 | WHITE | N/A | | | Available |
| 2192283 | 207 BL | FLL | | Belt Loader | 2007 | TUG | 663.24A | | BL | 8186A | WHITE | N/A | | | Available |
| 2144424 | 210 BL | FLL | | Belt Loader | 2006 | TUG | 660 42 | | BL | 3209 | White | N/A | | | Available |
| 2116853 | 212 BL | FLL | | Belt Loader | 2008 | TUG | 660 23 1 | Belt loader | BL | 9203 | White | N/A | | | Available |
| 2156860 | 213 BL | FLL | | Belt Loader | 2008 | TUG | 660 23 1 | | BL | 9204 | WHITE | N/A | | | Available |
| 2192297 | 214 BL | FLL | | Belt Loader | 2008 | TUG | 660 23 1 | | BL | 9205 | WHITE | N/A | | | Available |
| 2192174 | 216 BL | FLL | | Belt Loader | 2008 | TUG | 660 23 1 | | BL | 9207 | WHITE | N/A | | | Available |
| 2215617 | 217 BL | FLL | | Belt Loader | 2006 | TUG | 660 23 1 | | BL | 9208 | WHITE | N/A | | | Available |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2156193 | 222 BT | FLL | Bag Tractor | 2018 | TUG | MA-50 | | BT | BT222 | WHITE | N/A | | Available |
| 2192324 | 237 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090-T-CUP | | GPU | T17121 | WHITE | N/A | | Available |
| 2210587 | 238 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090-T-CUP | | GPU | T17122 | WHITE | N/A | | Available |
| 2133411 | 239 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090T-CUP | | GPU | T17123 | WHITE | N/A | | Available |
| 2200270 | 243 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090-T-CUP | | GPU | T17127 | WHITE | N/A | | Available |
| 2171564 | 256 MS | FLL | Maintenance Stair Mechanized | 2006 | NMC WOLLARD | CMPS170 | | MS | 228 | | N/A | | Available |
| 2210517 | 257 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090-T-CUP | | GPU | T17128 | WHITE | N/A | | Available |
| 2210495 | 260 GPU | FLL | Ground Power Unit | 2008 | TLD | GPU-4090-T-CUP | | GPU | T17131 | WHITE | N/A | | Available |
| 2143488 | 261 BT | FLL | Bag Tractor | 2001 | Harlan Global | HTAG-50 | 4.9l ford 300 | BT | 8693 | WHITE | N/A | | Available |
| 2286493 | 268 MBT | FLL | Bag Tractor | 2001 | Harlan Global | HTAG-50 | | MBT | 9549 | WHITE | N/A | | Available |
| 2238532 | 320 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319892 | WHITE | | | Available |
| 2150156 | 321 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319859 | WHITE | N/A | | Available |
| 2225590 | 322 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319836 | WHITE | N/A | | Available |
| 2225633 | 326 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 319918 | WHITE | N/A | | Available |
| 2237172 | 330 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319936 | WHITE | N/A | | Available |
| 2165329 | 333 HC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | RK322694 | BLUE | N/A | | Available |
| 2224140 | 335 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 310833 | WHITE | N/A | | Available |
| 3416155 | 337 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319889 | White | | | Available |
| 2176040 | 343 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK322708 | White | N/A | | Available |
| 2206723 | 346 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 319841 | white | N/A | | Available |
| 2207271 | 349 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319886 | WHITE | N/A | | Available |
| 2206306 | 350 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319890 | White | n/a | | Available |
| 2208971 | 352 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK322691 | White | N/A | | Available |
| 3501363 | 353 BC | FLL | Bag Cart | 2008 | Par Kan | CBC5010 | | BC | PK322685 | White | | | Available |
| 2206484 | 355 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 0cbc5010-000-061 | white | n/A | | Available |
| 2206494 | 356 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 1234-000-061 | white | N/A | | Available |
| 2239856 | 357 BC | FLL | Bag Cart | 2008 | PARKAN | CBC5010 | | BC | 320329 | WHITE | N/A | | Available |
| 3425964 | 358 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319905 | White | | | Available |
| 2175445 | 362 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319856 | WHITE | N/A | | Available |
| 2206485 | 364 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 123-0000061 | white | n/A | | Available |
| 2240728 | 365 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319899 | WHITE | N/A | | Available |
| 2206356 | 367 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | pk319866 | white | n/A | | Available |
| 2206455 | 368 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | ocbc5010-000-062 | white | n/A | | Available |
| 2205674 | 369 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319932 | WHITE | N/A | | Available |
| 3416156 | 371 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319814 | White | | | Available |
| 2206479 | 374 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 02bc5010-000-061 | white | N/A | | Available |
| 2242217 | 376 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 316837 | WHITE | | | Available |
| 3416157 | 377 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | | White | | | Available |
| 3374632 | 378 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319914 | White | | | Available |
| 2238550 | 379 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319929 | WHITE | N/A | | Available |
| 2225595 | 380 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 320327 | WHITE | N/A | | Available |
| 2242415 | 381 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319891 | WHITE | N/A | | Available |
| 2206434 | 382 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | pk319887 | white | n/A | | Available |
| 3416158 | 383 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319938 | White | | | Available |
| 2236582 | 387 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319864 | WHITE | N/A | | Available |
| 3374628 | 389 BC | FLL | Bag Cart | 2008 | | CBC-5010 | | BC | PK 319850 | White | | | Available |
| 2225641 | 391 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 319873 | WHITE | N/A | | Available |
| 2206358 | 392 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | pk320117 | white | n/A | | Available |
| 2237109 | 395 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319895 | WHITE | N/A | | Available |
| 2238564 | 397 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 319851 | WHITE | N/A | | Available |
| 2206303 | 398 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319880 | White | n/A | | Available |
| 3426004 | 399 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK 319890 | White | | | Available |
| 2206302 | 400 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319870 | White | n/a | | Available |
| 2206437 | 402 BC | FLL | Bag Cart | 2007 | PARKAN | CBC-5010 | | BC | 319879 | white | N/A | | Available |
| 2220765 | 404 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK320125 | WHITE | N/A | | Available |
| 2282040 | 405 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 380910 | White | N/A | | Available |
| 2240583 | 406 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 318120 | WHITE | N/A | | Available |
| 2179515 | 408 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319854 | WHITE w/ RED str | N/A | | Available |
| 2242202 | 412 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 319006 | white | N/A | | Available |
| 2206476 | 415 BC | FLL | Bag Cart | 2006 | PARKAN | CBC-5010 | | BC | 00305010-000-062 | white | n/A | | Available |
| 2206509 | 416 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 00n05510 | white | n/A | | Available |
| 2238549 | 417 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | 319872 | WHITE | N/A | | Available |
| 2208969 | 418 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319937 | White | N/A | | Available |
| 2206301 | 419 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK319883 | White | n/a | | Available |
| 3401538 | 420 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK322686 | White | | | Available |
| 2206436 | 422 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319834 | white | n/A | | Available |
| 2206456 | 425 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 0060-510-000-061 | white | n/A | | Available |
| 2237134 | 426 BC | FLL | Bag Cart | 2008 | PARKAN | CBC5010 | | BC | 319897 | WHITE | N/A | | Available |
| 2206300 | 427 BC | FLL | Bag Cart | 2007 | Par Kan | CBC5010 | | BC | PK319935 | White | n/a | | Available |
| 3426044 | 428 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK 319933 | White | | | Available |
| 3426047 | 429 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | PK 319826 | White | | | Available |
| 2181561 | 432 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | PK319893 | WHITE | N/A | | Available |
| 3374634 | 501 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | | White | | | Available |
| 1952444 | 513 AL | FLL | Articulating Lift | 2005 | JLG | 450AJ | | AL | 30020280853 | White | N/A | | Available |
| 2200315 | 514 SL | FLL | Articulating Lift | 2005 | JLG | 450AJ | | AL | 300080860 | ORANGE | n/A | | Available |
| 2137024 | 531 BT | FLL | Bag Tractor | 2018 | TUG | MA-50 | NA | BT | BT531 | WHITE | N/A | | Available |
| 2221106 | 585 STR | FLL | Towable Maintenance Stair | 2013 | Clyde | 15F1900 | | TS | 68099 | White and yellow | N/A | | Available |
| 2162536 | 601 AS | FLL | Air Start | 2015 | TUG | TMD180C111 | | AS | TMD180-517 | WHITE | N/A | | Available |
| 2179493 | 608 MBT | FLL | Bag Tractor | 2007 | TUG | MA-50 | | MBT | MT608 | BLACK | N/A | | Available |
| 2417303 | 640FL | FLL | Fork Lift | | Clark | C30CL | | FL | C232L-0729-9664KF | GREEN | N/A | | Available |
| 2158204 | 645 BL | FLL | Belt Loader | 1987 | Tug | 660 | | BL | 1042 | White | N/A | | Available |
| 2196017 | 646 BL | FLL | Belt Loader | 1994 | TUG | 660 11 | | BL | 2573 | WHITE | N/A | | Available |
| 2238533 | 657 TB | FLL | Tow Bar | 2015 | Clyde | 15F2284 | | TB | 72852 | YELLOW | N/A | | Available |
| 2226221 | 658 TB | FLL | Tow Bar | 2015 | Clyde | 15F2284 | | TB | 72851 | Yellow | N/A | | Available |
| 2133581 | 668 MBT | FLL | Bag Tractor | 2008 | Harlan Global | HTAG-50 | | MBT | 19180 | WHITE | N/A | | Available |
| 2158058 | 689 BL | FLL | Belt Loader | 216 | TUG | 660-28 | | BL | 6510690 | WHITE | N/A | | Available |
| 2018129 | 690 BL | FLL | Belt Loader | 2016 | TUG | 660-28 | | BL | 6510691 | White | n/a | | Available |
| 2179494 | 692 BL | FLL | Belt Loader | 2001 | TUG | 660 11 | | TS | 6576 | WHITE | N/A | | Available |
| 2196034 | 702 TS | FLL | Towable Stairs | 2016 | WAAG | 50121 | | TS | 0708 | Orange | N/A | | Available |
| 2172094 | 703 TS | FLL | Towable Stairs | 2016 | WAAG | 50121 | | TS | 0709 | Orange | N/A | | Available |
| 2238529 | 721 TB | FLL | Tow Bar | 2015 | Clyde | 15F2284 | | TB | 74386 | YELLOW | N/A | | Available |
| 2206754 | 731 BC | FLL | Bag Cart | 2016 | ISCAR | BCL8 | | BC | bcl8-160624 | white | n/A | | Available |
| 2165335 | 770 TB | FLL | Tow Bar | 2016 | Clyde | 15F2284 | | TB | 75436 | YELLOW | N/A | | Available |
| N/A | 784 CP MX | FLL | Maintenance Lift | | | | | | | | | | Available |
| 2200191 | 789 GPU | FLL | Ground Power Unit | 2017 | CHARLATTE | CGP400-90 | | GPU | 81 | WHITE | N/A | | Available |
| 3416154 | 801 BC | FLL | Bag Cart | 1997 | wasp | a02467d-3694 | | BC | 109836 | White | | | Available |
| 2206726 | 802 BC | FLL | Bag Cart | 2008 | wasp | a02467d-3694 | | BC | 1333929 | white | n/A | | Available |
| 2246253 | 805 BC | FLL | Bag Cart | 2002 | wasp | a02467d-3694 | | BC | 159426 | WHITE | N/A | | Available |
| 2153467 | 819 HL | FLL | Maintenance Lift | 2017 | NMC WOLLARD | TML 704 | | PL | 0976-12-16 | WHITE | N/A | | Available |
| 2196032 | 822 STR | FLL | Towable Stairs | 2016 | WAAG | 50121 | | TS | 0894 | Orange | N/A | | Available |
| 1953823 | 823 ACH | MYR | Air Conditioning/Heater | TLD | ACU-302S-H-CUP | | ACH | T42388 | White | n/a | MYR | | Available |
| 2206299 | 840 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021428 | White | N/A | | Available |
| 2152298 | 843 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | 2.5L | BT | 2021431 | WHITE | N/A | | Available |
| 2199681 | 844 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021432 | WHITE | N/A | | Available |
| 2162529 | 850 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 201435 | WHITE | N/A | | Available |
| 2199677 | 851 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021436 | WHITE | N/A | | Available |
| 2242398 | 857 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170953 | WHITE | N/A | | Available |
| 2206501 | 858 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | bcl8-170954 | white | N/A | | Available |
| 2152178 | 865 AS | FLL | Air Start | 2017 | TUG | TMD180C111 | | AS | TMD180-676 | WHITE | N/A | | Available |
| 2239838 | 891 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021438 | WHITE | N/A | | Available |
| 2162376 | 892 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021439 | WHITE | N/A | | Available |
| 2133575 | 893 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | N/A | BT | 2021440 | WHITE | N/A | | Available |
| 2174711 | 894 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021441 | White | N/A | | Available |
| 2165687 | 895 BT | FLL | Bag Tractor | 2017 | TUG | MA50-28 | | BT | 2021442 | WHITE | N/A | | Available |
| 2144452 | 896 FL | FLL | Fork Lift | 2013 | Hyundai | 30LC-7A | | FL | HHHHHC09EC0000165 | YELLOW | N/A | | Available |
| 2209028 | 897 FL | FLL | Fork Lift | 2013 | Clark | C25CL | | FL | C232L07519790KF | GREEN | N/A | | Available |
| N/A | 902 BC | FLL | Bag Cart | | | | | | | | | | Available |
| 3415769 | 903 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170993 | White | | | Available |
| 3415918 | 904 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170 998 | White | | | Available |
| 2206458 | 905 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | bcl8-170994 | white | n/A | | Available |
| 2205747 | 906 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170995 | WHITE | N/A | | Available |
| 2208983 | 907 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171025 | White | N/A | | Available |
| 2238551 | 908 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170996 | WHITE | N/A | | Available |
| 2165675 | 909 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171022 | WHITE | N/A | | Available |
| 2238566 | 910 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170997 | WHITE | N/A | | Available |
| 656091 | 911 BC | FLL | Bag Cart | 2017 | Clyde | BCL8 | | BC | BCL8-170999 | White | | | Available |
| 2165552 | 912 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 170998 | WHITE | N/A | | Available |
| 2206764 | 913 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171005 | WHITE | N/A | | Available |
| 2246256 | 914 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171003 | WHITE | N/A | | Available |
| 2240730 | 915 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171009 | WHITE | N/A | | Available |
| 2242421 | 916 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171008 | WHITE | N/A | | Available |
| 2225620 | 917 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171015 | WHITE | N/A | | Available |
| 3415768 | 918 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | 17108 | White | | | Available |
| 2206439 | 919 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171010 | white | N/A | | Available |
| 2181523 | 920 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171021 | WHITE | N/A | | Available |
| 2165350 | 921 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 11024 | WHITE | N/A | | Available |
| 3390974 | 922 BC | FLL | Bag Cart | 2008 | Par Kan | CBC-5010 | | BC | | White | | | Available |
| 2144420 | 923 BL | FLL | Belt Loader | 2018 | TUG | 660-28 | | BL | 6511503 | WHITE | N/A | | Available |
| 2206743 | 924 BC | FLL | Bag Cart | 2008 | ISCAR | BCL8 | | BC | bcl8-171002 | white | n/A | | Available |
| 2192286 | 924 BL | FLL | Belt Loader | 2018 | TUG | 660-28 | | BL | 6511504 | WHITE | N/A | | Available |
| 2238531 | 925 BC | FLL | Bag Cart | 2017 | ISCAR | BCL-8 | | BC | 171004 | WHITE | N/A | | Available |
| 2157676 | 926 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021970 | WHITE | N/A | | Available |
| 2206738 | 927 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | bcl8-171001 | white | n/A | | Available |
| 2157686 | 927 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021971 | WHITE | N/A | | Available |
| 2166422 | 927 PB | FLL | Pushback Tractor | 2018 | TUG | GT35 | | PB | GT35A1496 | WHITE | N/A | | Available |
| 2206343 | 928 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | BCL8-171007 | white | n/A | | Available |
| 2221065 | 928 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021972 | WHITE | N/A | | Available |
| 2133565 | 929 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | N/A | BT | 2021973 | White | N/A | | Available |
| 2224095 | 930 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021974 | White | N/A | | Available |
| 2163896 | 931 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | BCL8-171014 | WHITE | N/A | | Available |
| N/A | 955 ACH | FLL | Air Conditioning/Heater | | | | | | | | | | Available |
| 2144456 | 961 TB | FLL | Tow Bar | | Clyde | 15F2284 | | TB | 82004 | YELLOW | N/A | | Available |
| 2156855 | 962 TB | FLL | Tow Bar | 2021 | Clyde | 15F2284 | | TB | 82003 | YELLOW | N/A | | Available |
| 2163831 | 974 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021444 | WHITE | N/A | | Available |
| 2226658 | 975 BT | FLL | Bag Tractor | 2018 | TUG | MA50-28 | | BT | 2021445 | WHITE | N/A | | Available |
| 2155208 | 990 BL | FLL | Belt Loader | 2018 | TUG | 660-44 | | BL | 6512067 | WHITE | N/A | | Available |
| 2133862 | 995 ACH | FLL | Air Conditioning/Heater | 2018 | TLD | ACU-804-H-CUP | N/A | ACH | T50337 | WHITE | N/A | | Available |
| 2163792 | 996 ACH | FLL | Air Conditioning/Heater | 2018 | TLD | ACU-804-H-CUP | | ACH | T50338 | WHITE | N/A | | Available |
| 2152231 | 997 ACH | FLL | Air Conditioning/Heater | 2018 | TLD | ACU-302S-H-CUP | | ACH | T50486 | WHITE | N/A | | Available |
| 2215605 | 998 ACH | FLL | Air Conditioning/Heater | 2018 | TLD | ACU302SHCUP | | ACH | T50488 | WHITE | N/A | | Available |
| 1963057 | 999 PL | FLL | Maintenance Lift | 2018 | Phoenix Metals | CML-16 | | PL | 1026 | WHITE | N/A | | Available |
| 2162704 | 1047 BC | FLL | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 85030 | WHITE | N/A | | Sold |
| 2206714 | 1048 BC | FLL | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 85031 | white | n/A | | Sold |
| 2238663 | 1049 BC | FLL | Bag Cart | 2018 | Clyde | 15F3400 | | BC | 85032 | WHITE | N/A | | Sold |
| 3401541 | 1067 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86472 | White | | | Sold |
| 2175443 | 1068 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86473 | WHITE | N/A | | Sold |
| 2240724 | 1069 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86474 | WHITE | N/A | | Sold |
| 2221028 | 1070 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86475 | WHITE | N/A | | Sold |
| 2237108 | 1071 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86476 | WHITE | N/A | | Sold |
| 2225234 | 1072 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | MISSING PLACARD | WHITE | N/A | | Sold |
| 2226158 | 1074 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86479 | White | | | Sold |
| 2237116 | 1078 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86478 | WHITE | N/A | | Sold |
| 2225646 | 1099 BC | FLL | Bag Cart | 2019 | ISCAR | 15F3400 | | BC | 86496 | WHITE | N/A | | Sold |
| 2205722 | 1100 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86497 | WHITE | N/A | | Sold |
| 2206741 | 1102 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86499 | WHITE | N/A | | Sold |
| 2242221 | 1105 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86502 | WHITE | N/A | | Sold |
| 2206297 | 1106 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 86503 | White | n/a | | Sold |
| 2237076 | 1134 BC | FLL | Bag Cart | 2019 | Clyde | 15F3400 | | BC | 87195 | WHITE | N/A | | Sold |
| 3415766 | 1345 BC | FLL | Bag Cart | 2022 | ISCAR | BCL-8 | | BC | 212125 | White | | | Sold |
| N/A | 141 BC | FLL | Bag Cart | | | | | | | | | | Sold |
| 2206353 | 1415 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | pk319884 | white | N/A | | Sold |
| 3415764 | 1422 BC | FLL | Bag Cart | 2022 | Clyde | 15F3400 | | BC | 222385 | White | | | Sold |
| 2206722 | 407 BC | FLL | Bag Cart | 2008 | PARKAN | CBC-5010 | | BC | 000cbc12345 | white | n/A | | Sold |
| 2206745 | 732 BC | FLL | Bag Cart | 2016 | ISCAR | BCL8 | | BC | bcl8160600 | white | | | Sold |
| 2206298 | 929 BC | FLL | Bag Cart | 2017 | ISCAR | BCL8 | | BC | 171011 | white | | | Sold |
| 2023883 | 1200 FL | FLL | Fork Lift | 2011 | Hyundai | 110D-7E | | FL | HHIHFT05CB0000041 | YELLOW | N/A | | Asset in use |
| N/A | 773 OT | FLL | Operations Truck | 2016 | Chevrolet | Colorado | | | | | | | |

*See Fuel Carts - Not Available tab for fuel asssets not included in this tab that have been sold*

**Fueling equipment inventory**

**Note: The equipment in this tab is no longer available**

| # | Station | Manufacturer | Model | Serial Number | Asset Number | Comments |
|---|---------|--------------|-------|---------------|--------------|----------|
| 1 | LAX | Garsite | Hyd. Cart | 70867 | FH931 | Sold |
| 2 | LAX | Garsite | Hyd. Cart | 70868 | FH932 | Sold |
| 3 | LAX | Garsite | Hyd. Cart | 70869 | FH933 | Sold |
| 4 | LAX | Garsite | Hyd. Cart | 71451 | tbd | Sold |
| 5 | FLL | Beta | Hyd. Cart | 1002 | FC1011 | Sold |
| 6 | FLL | Beta | Hyd. Cart | 1003 | FC1012 | Sold |
| 7 | FLL | Beta | Hyd. Cart | 1004 | FC1013 | Sold |
| 8 | FLL | Beta | Hyd. Cart | 1005 | FC1014 | Sold |
| 9 | FLL | Beta | Hyd. Cart | 1006 | FC1015 | Sold |
| # | FLL | Beta | Hyd. Cart | 1011 | FC1016 | Sold |
| # | FLL | Beta | Hyd. Cart | 1012 | FC1017 | Sold |
| # | FLL | Beta | Hyd. Cart | 1017 | FC1018 | Sold |
| # | FLL | Beta | Hyd. Cart | 1018 | FC1019 | Sold |
| # | FLL | Beta | Hyd. Cart | 1436-01 | | Sold |
| # | FLL | Beta | Hyd. Cart | 1436-02 | | Sold |
| # | MCO | Beta | Hyd. Cart | 1410-02 | FC1237 | Sold |
| # | MCO | Beta | Hyd. Cart | 1420-01 | FC1238 | Sold |
| # | MCO | Beta | Hyd. Cart | 1420-02 | FC1239 | Sold |
| # | MCO | Beta | Hyd. Cart | 1420-03 | FC1240 | Sold |
| # | MCO | Beta | Hyd. Cart | 1459-01 | | Sold |
| # | MCO | Beta | Hyd. Cart | 1459-02 | | Sold |
| # | MCO | Beta | Hyd. Cart | 1459-03 | | Sold |
| # | MCO | Beta | Hyd. Cart | 1459-04 | | Sold |
| # | MCO | Beta | Hyd. Cart | 1459-05 | | Sold |
| # | MSY | Garsite | Hyd. Cart | 70871 | FC1241 | Sold |
| # | MSY | Garsite | Hyd. Cart | 70870 | FC1242 | Sold |
| # | MSY | Garsite | Hyd. Cart | 71058 | FC1243 | Sold |
| # | MSY | Garsite | Hyd. Cart | 71059 | FC1244 | Sold |
| # | DTW | Skymark | 5k tanker | | | Sold |
| # | DFW | Beta | Hyd. Cart | 1435-01 | | Sold |
| # | DFW | Beta | Hyd. Cart | 1435-02 | | Sold |
| # | DFW | Beta | Hyd. Cart | 1435-03 | | Sold |
| # | DFW | Beta | Hyd. Cart | 1435-04 | | Sold |
| # | DFW | Beta | Hyd. Cart | 1435-05 | | Sold |

**EXHIBIT B**

Seller Wire Instructions